Exhibit A86

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/machado-attempts-to-conciliate-foes-opposition-leaders-reply-with.html | MACHADO ATTEMPTS TO CONCILIATE FOES; Opposition Leaders Reply With Demand to See Comrades in Cuban Prisons. SOME OPPOSE COMPROMISE They Believe That, Despite Failure of Recent Rebellion, They Can Rebuild Strength for Another Blow. Interview With Prisoners Asked. Rebels in New York List Demands. Economic Action by Us Discussed. | True | Special Cable to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/on-college-gridirons-native-coaches-soon-to-result-his-sons.html | On College Gridirons; Native Coaches Soon to Result. His Son's Right-Hand Man. Northwestern in Fighting Trim. | True | By Allison Danzig. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/fields-outboxes-tut-in-detroit.html | Fields Outboxes Tut In Detroit. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/west-end-avenue-corner-in-mortgage-foreclosure.html | West End Avenue Corner In Mortgage Foreclosure | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/police-department.html | Police Department. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/sun-beau-captures-last-racing-start-beats-mate-by-length-and-half.html | SUN BEAU CAPTURES LAST RACING START; Beats Mate by Length and Half in $28,300 Hawthorne Cup Before 18,000. VICTORY WORTH $20,700 World's Greatest Money-Winning Horse Retires With TotalEarnings of $376,744.WON 33 OUT OF 74 STARTSVictory at Chicago Is Third in Rowfor Kilmer Entry in Hawthorns Classic. Sun Beau Closes Strongly. Field Reduced to Four. | True | Times Wide World Photo. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/scores-panamericans-buenos-aires-paper-says-selfish-interests.html | SCORES PAN-AMERICANS.; Buenos Aires Paper Says Selfish Interests Dominate at Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/photographs-made-in-pitch-black-darkness-by-eastman-scientist.html | PHOTOGRAPHS MADE IN PITCH BLACK DARKNESS BY EASTMAN SCIENTIST. | True | Times Wide World Photo.Times Wide World Photo. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/hoover-admonishes-trade-conference-reminds-panamerican-session-of.html | HOOVER ADMONISHES TRADE CONFERENCE; Reminds Pan-American Session of His 1927 Warning Against Unproductive Foreign Loans. LINKS THEM WITH WARS If Advice Had Been Followed, He Says Difficulties Today Would Be 'Infinitely Less.' T. ROOSEVELT ASKS AMITY Assailing Tariffs Based on "Political Opportunism," He Urges End of "Foolish Rivalries." Speech Called "A Good Scolding." Colonel Roosevelt Assails Tariff. Plea to End Misunderstanding. Two Proposals on "Barriers." | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/riot-in-buenos-aires-radicals-battle-government-forces-foreign.html | RIOT IN BUENOS AIRES.; Radicals Battle Government Forces --Foreign Minister Resigns. | True | | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/girl-gets-highest-soviet-honor.html | Girl Gets Highest Soviet Honor. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/financial-markets-rapid-advance-in-stocks-many-bonds-risereserve.html | FINANCIAL MARKETS; Rapid Advance in Stocks, Many Bonds Rise--Reserve Bank Rate Advanced | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/tells-of-war-on-rackets-mp-davidson-says-committee-of-1000-plans.html | TELLS OF WAR ON RACKETS; M.P. Davidson Says Committee of 1,000 Plans Triple Attack. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/tax-case-called-mistrial-trenton-court-acts-when-jurors-on-willits.html | TAX CASE CALLED MISTRIAL.; Trenton Court Acts When Jurors on Willits Panel Are Approached. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/would-name-mrs-morrow-women-want-her-made-senator-to-fill-late.html | WOULD NAME MRS. MORROW; Women Want Her Made Senator to Fill Late Husband's Term. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/indicts-woman-as-forger-westchester-grand-jury-charges-illegal-use.html | INDICTS WOMAN AS FORGER; Westchester Grand Jury Charges Illegal Use of Editor's Name. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/to-arbitrate-in-lawrence-state-board-acts-to-end-etrike-of-22000.html | TO ARBITRATE IN LAWRENCE; State Board Acts to End Etrike of 22,000 Textile Workers. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/ginnings-are-still-small-total-up-to-sept-16-was-1638000-bales-less.html | GINNINGS ARE STILL SMALL; Total Up to Sept. 16 Was 1,638,000 Bales Less Than 1930. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/manchurian-refugees-assail-acts-by-japan-message-to-washington.html | MANCHURIAN REFUGEES ASSAIL ACTS BY JAPAN; Message to Washington Asserts Tokyo Has Exploited Province for Twenty-five Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/metal-exchange-seat-to-be-sold.html | Metal Exchange Seat to Be Sold. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/amateurs-to-meet-oct-14-little-theatre-association-will-open-season.html | AMATEURS TO MEET OCT. 14.; Little Theatre Association Will Open Season at Sutton Hotel. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/singers-in-vain-try-in-two-states-to-wed-hilda-hopkins-burke-and.html | SINGERS IN VAIN TRY IN TWO STATES TO WED; Hilda Hopkins Burke and Desire Defrere Disappointed Here and in Newark. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/act-on-woolen-designs-two-committees-named-at-meeting-to-study.html | ACT ON WOOLEN DESIGNS.; Two Committees Named at Meeting to Study Protection Steps. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/governors-wife-gets-standardized-broom-first-article-approved-by.html | GOVERNOR'S WIFE GETS 'STANDARDIZED' BROOM; First Article Approved by New Council to Protect Consumer Praised by Mrs. Roosevelt. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/australia-mourns-general-monash-scullin-praises-war-leader-in.html | AUSTRALIA MOURNS GENERAL MONASH; Scullin Praises War Leader in Parliament --State Funeral to Be Held Saturday. | True | Wireless to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/padin-defends-roosevelt-aide-lists-expenditures-of-porto-rico.html | PADIN DEFENDS ROOSEVELT; Aide Lists Expenditures of Porto Rico Governor From Own Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/mrs-wood-93-inherits-71000-left-by-sister-publishers-widow.html | MRS. WOOD, 93, INHERITS $71,000 LEFT BY SISTER; Publisher's Widow, Incompetent, Said to Have Refused to Allow Will to Be Probated. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/sports-today.html | Sports Today | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/prof-kemmerer-predicts-rise-in-price-level-aiding-recovery.html | Prof. Kemmerer Predicts Rise In Price Level, Aiding Recovery | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/schedule-of-remaining-games.html | Schedule of Remaining Games. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/news-of-markets-in-london-and-paris-trading-quiet-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Trading Quiet on the English Exchange-- Sterling Moves Slightly Lower. INDUSTRIAL LIST GAINS International Stocks Generally Downward--Quotations From French Bourse. Closing Prices on London Exchange. Paris Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/surgical-congress-will-begin-monday-5000-doctors-from-all-over.html | SURGICAL CONGRESS WILL BEGIN MONDAY; 5,000 Doctors From All Over World to Hear Authorities and See Demonstrations. SMITH TO MAKE ADDRESS Director General Issues Appeal to Country Not to Slight Hospitals In Raising Relief Funds. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/embezzled-millions-gets-10-to-100-years-wf-wolf-sentenced-in.html | EMBEZZLED MILLIONS; GETS 10 TO 100 YEARS; W.F. Wolf Sentenced in Chicago Took $3,666,929 From Continental Illinois Bank. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/man-doomed-by-arms-general-smuts-warns-destructive-war-of-chemicals.html | MAN DOOMED BY ARMS, GENERAL SMUTS WARNS; Destructive War of Chemicals Is Predicted Unless World Halts Preparations for Conflict. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/slump-hits-labrador-grenfell-reports-sir-wilfred-at-vermont.html | SLUMP HITS LABRADOR, GRENFELL REPORTS; Sir Wilfred, at Vermont Homecoming Festival, Tells ofFishermen Suffering. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/woody-reinstated-in-stock-exchange-floor-broker-for-house-that.html | WOODY REINSTATED IN STOCK EXCHANGE; Floor Broker for House That Failed for $2,500,000 Is Again a Member. HARRISS & CO. TO DISSOLVE John Borden Is Made a Partner in Morrison & Townsend--News of Membership Transfers. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/orders-a-new-rate-for-brooklyn-gas-service-commission-demanding-1.html | ORDERS A NEW RATE FOR BROOKLYN GAS; Service Commission, Demanding $1 Initial Charge on 500 Cubic Feet, Threatens Proceedings. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/chinchow-bombing-stirs-washington-officials-await-further-news-of.html | CHINCHOW BOMBING STIRS WASHINGTON; Officials Await Further News of Japanese Attack on Manchurian City. SITUATION HELD DELICATE Text of Japan's Note to China Puts Blame on Chinese and Warns on Agitation. Nine-Power Treaty Available. Says Japan Has Been Patient. Sees Serious Responsibility. | True | Special to The New York Times. | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/nodeal-ticket-chosen-finegan-friou-morrell-and-tyson-to-oppose.html | "NO-DEAL" TICKET CHOSEN.; Finegan, Friou, Morrell and Tyson to Oppose Judiciary Slate. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/text-of-national-bank-credit-corporation-plan-purposes-of-the.html | Text of National Bank Credit Corporation Plan; Purposes of the Corporation. Method of Operation. Additional Subscriptions. Character of Debentures. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/bennett-will-attend-wesleyan-centennial-canadian-premier-and-exgov.html | BENNETT WILL ATTEND WESLEYAN CENTENNIAL; Canadian Premier and Ex-Gov. Whitman to Be Guests of University Tomorrow. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/governor-of-georgia-among-notables-to-attend-yale-football-dinner.html | Governor of Georgia Among Notables To Attend Yale Football Dinner Tonight | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/raynal-play-at-matinees-the-unknown-warrior-with-maurice-browne-at.html | RAYNAL PLAY AT MATINEES.; "The Unknown Warrior," With Maurice Browne, at Morosco Oct. 22 | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/philharmonic-directorate-wallenstein-lange-and-baltz-are-elected-to.html | PHILHARMONIC DIRECTORATE; Wallenstein, Lange and Baltz Are Elected to Society's Board. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/scout-spent-six-years-convincing-cardinals-that-pepper-martin.html | Scout Spent Six Years Convincing Cardinals That Pepper Martin Really Was Big Leaguer | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/president-hoover-is-garden-party-host-he-and-mrs-hoover-entertain.html | PRESIDENT HOOVER IS GARDEN PARTY HOST; He and Mrs. Hoover Entertain for More Than 500 Members of League of Republican Women. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/army-eleven-drills-on-passing-defense-scrubs-using-michigan-state.html | ARMY ELEVEN DRILLS ON PASSING DEFENSE; Scrubs, Using Michigan State Tactics Against Regulars, Complete Several Aerials. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/denies-billion-loan-burgess-at-cherbourg-calls-report-of-his.html | DENIES BILLION LOAN.; Burgess, at Cherbourg, Calls Report of His Mission Unfounded. | True | Special Cable to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/bolivia-announces-bank-plan-parley-says-colombia-chile-ecuador-and.html | BOLIVIA ANNOUNCES BANK PLAN PARLEY; Says Colombia, Chile, Ecuador and Peru Will Join in Conference at Lima Soon.NEW YORKERS LIKELY TO GOWashington Denies Knowledge, butBelieves Advisers From Federal Reserve Will Be Sent. Text of the Communique. New Yorkers Expected to Go. | True | Special Cable to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/paris-experts-sent-here-on-bank-plan-two-will-consult-treasury-and.html | PARIS EXPERTS SENT HERE ON BANK PLAN; Two Will Consult Treasury and Federal Reserve Heads and Aid Laval on Visit. STOCKS TUMBLE IN FRANCE Money Situation There Confused by Big Circulation--Reading and Morgan Go to London. Bourse Is Upset in Situation. PARIS EXPERTS SENT HERE ON BANK PLAN Reading Explains Conversations. To Maintain Cooperation. Reading Discussed Situation Here. Reading Arrives in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/british-envoy-returning-early.html | British Envoy Returning Early. | True | Wireless to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/alfred-university-to-seek-1500000-trustees-adopt-tenyear-program.html | ALFRED UNIVERSITY TO SEEK $1,500,000; Trustees Adopt Ten-Year Program for New Buildings andEndowment Extension. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/telltale-bank-accounts.html | TELL-TALE BANK ACCOUNTS. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/the-civil-service.html | The Civil Service. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Retreat From Easy Money. Further Gains in Railroad Bonds. Federal Reserve Statements. Guessing Contest On. Left Out of the Plan. Public Buying Expands. Cotton Advances on Bad News. Railroad Depreciation. Leverage Goes to Work. Continuity of Depression Broken. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/collins-confident-his-team-will-win-captain-of-athletics-counts-on.html | COLLINS CONFIDENT HIS TEAM WILL WIN; Captain of Athletics Counts on Earnshaw and Grove to Take the Last Two Games. GIVES CREDIT TO MARTIN Declares His Play Alone Has Given Cardinals Edge--Expects Harder Hitting Today. Has Been Below Usual Form. Extra Day of No Benefit. | True | By Eddie Collins, Captain of the Athletics. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/propeller-club-to-hold-dinner.html | Propeller Club to Hold Dinner. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/murray-ranked-no-1-among-speed-skaters-displaces-jaffee-olympic.html | MURRAY RANKED NO. 1 AMONG SPEED SKATERS; Displaces Jaffee, Olympic Star, on Middle Atlantic List--Miss Muller Tops Women. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/federal-fliers-to-aid-service-squadrons-on-program-for-benefit-of.html | FEDERAL FLIERS TO AID.; Service Squadrons on Program for Benefit of Unemployed. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/wheat-prices-rise-as-soviet-sales-lag-rumor-of-russia-canceling.html | WHEAT PRICES RISE AS SOVIET SALES LAG; Rumor of Russia Canceling Black Sea Ship Charters Causes Chicago Buying. NET GAINS ARE 2 3/8 TO 2 c Corn, Which Is Purchased Freely, Goes 2 to 2 3/8c Higher--Rye and Oats Also Advance. Winnipeg Feels Hedging Pressure. Corn Rallies as Wheat Goes Up. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/yonkers-woman-shot-in-sleep.html | Yonkers Woman Shot in Sleep. | True | Special to The New York Times. | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/added-listings-sought-applications-under-advisement-by-the-stock.html | ADDED LISTINGS SOUGHT.; Applications Under Advisement by the Stock Exchange. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/zonite-to-build-in-quebec.html | Zonite to Build in Quebec. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/gandhi-to-visit-us-if-we-take-him-seriously-holmess-warning-of.html | Gandhi to Visit Us if We Take Him Seriously; Holmes's Warning of Ridicule Deters Him; Ghose Predicts Visit Soon. GANDHI MAY VISIT THE UNITED STATES | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/ccny-in-scrimmage-rohdle-replaces-vance-injured-captain-at-tackle.html | C.C.N.Y. IN SCRIMMAGE.; Rohdle Replaces Vance, Injured Captain, at Tackle. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/a-son-to-mrs-blake-f-donaldson.html | A Son to Mrs. Blake F. Donaldson. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/havana-papers-resume-three-go-on-open-shop-basis-after-strike-of.html | HAVANA PAPERS RESUME.; Three Go on Open Shop Basis After Strike of Compositors. | True | Special Cable to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/cash-in-circulation-shows-a-large-rise-1000000000-hoarding-is.html | CASH IN CIRCULATION SHOWS A LARGE RISE; $1,000,000,000 Hoarding Is Blamed for Increase to $5,431,000,000 Up to Oct. 7.GOLD EXPORTS WERE LARGEDecline of $255,000,000 Last MonthBrought Holdings Here Downto $4,738,140,000. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/brazil-decrees-moratorium-of-60-days-on-import-bills.html | Brazil Decrees Moratorium Of 60 Days on Import Bills | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/thebaud-hard-put-to-win-test-race-gloucester-prize-fishing-boat-put.html | THEBAUD HARD PUT TO WIN TEST RACE; Gloucester Prize Fishing Boat Puts the Old Elsie 2 Minutes Astern in 18 Miles.TOWN'S WHISTLES SCREAMHeavy Seas Dip Rails Under asRivals Wallow Past Under Full Canvas Clouds. WAVES CATCH TWO OF CREWBut Others Save Them From Being Swept Overboard in "Tune-Up" for International Matches. Thebaud Picks Up Lost Time. Boats Give Contrast in Styles. | True | By James Robbins. Special To the New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/cards-now-are-25-to-capture-series-odds-of-9-to-10-against-either.html | CARDS NOW ARE 2-5 TO CAPTURE SERIES; Odd's of 9 to 10 Against Either Club Are Quoted on Sixth Game Today. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/oklahoma-oil-fields-to-reopen-tomorrow-murray-orders-shutdown.html | OKLAHOMA OIL FIELDS TO REOPEN TOMORROW; Murray Orders Shutdown Lifted --He Threatens to Put State in Gasoline Business. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/amosn-andy-cause-riot-in-leavenworth-change-of-broadcasting-hour.html | AMOS'N ANDY CAUSE RIOT IN LEAVENWORTH; Change of Broadcasting Hour Cuts Out Radio Team and Prisoners Shout for Hours. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/mrs-dubois-takes-senior-golf-title-80-on-second-round-gives-her.html | MRS. DUBOIS TAKES SENIOR GOLF TITLE; 80 on Second Round Gives Her Total of 167 and the Crown by Six-Stroke Margin. Mrs. Reid Falters With 96. Mrs. Dubois Finds Her Game. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/men-of-old-69th-meet-tomorrow.html | Men of Old 69th Meet Tomorrow. | True | | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/lafayette-eleven-ready.html | Lafayette Eleven Ready. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/dinner-for-mrs-everard-and-fiance.html | Dinner for Mrs. Everard and Fiance. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/four-germans-to-sail-for-conferences-here-dr-carl-von-siemens.html | FOUR GERMANS TO SAIL FOR CONFERENCES HERE; Dr. Carl von Siemens, Wilhelm Cuno, Fritz Thyssen and Dr. Hugo Eckener Leave Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/style-meeting-favors-patent-leather-shoes-joint-trade-group-makes.html | STYLE MEETING FAVORS PATENT LEATHER SHOES; Joint Trade Group Makes Choice to Fit Eugenie Mode--Spring Colors Also Selected. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/mcully-and-five-saved-from-sea-admiral-and-adopted-russian-children.html | M'CULLY AND FIVE SAVED FROM SEA; Admiral and Adopted Russian Children Run Down in Yacht on Chesapeake Bay. FREIGHTER PICKS THEM UP One Girl, 15, Swims in Dark for Half an Hour Before Lifeboat Crew Finds Her. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/cigarette-ads-at-hunter-weekly-paper-of-citys-college-for-girls.html | CIGARETTE ADS AT HUNTER.; Weekly Paper of City's College for Girls Breaks 18-Year Precedent. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/clears-collings-suspect-widow-of-murder-victim-eliminates-man-held.html | CLEARS COLLINGS SUSPECT.; Widow of Murder Victim Eliminates Man Held at White Plains. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/american-rolling-mill-revises-pay.html | American Rolling Mill Revises Pay. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/for-dispersion-of-cities-detroit-architect-suggests-need-to-move-to.html | FOR DISPERSION OF CITIES.; Detroit Architect Suggests Need to Move to Smaller Communities. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/plans-slander-suit-against-mrs-baker-woman-realty-operator-gets.html | PLANS SLANDER SUIT AGAINST MRS. BAKER; Woman Realty Operator Gets Permission to Leave Papers at Banker's Door. $500,000 DAMAGES ASKED Charges Are Kept Secret Pending Filing of Detailed Complaint by Reputed Cousin of Defendant. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/opening-of-new-subway-asked.html | Opening of New Subway Asked. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/union-elevens-practice-signals.html | Union Elevens Practice Signals. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/cadets-visit-arms-display.html | Cadets Visit Arms Display. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/ocean-travel-gen-macarthur-due-here-from-francelily-pons-returning.html | OCEAN TRAVEL.; Gen. MacArthur Due Here From France--Lily Pons Returning. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/50-groups-to-map-care-of-homeless-welfare-council-calls-session-for.html | 50 GROUPS TO MAP CARE OF HOMELESS; Welfare Council Calls Session for Wednesday to Unify Work of Social Agencies. 5,000 SEEKING SHELTER Problems Urgent, Says Director of Board--Walker Backs Charity Water Fete Set for Oct. 25. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/york-harness-races-postponed.html | York Harness Races Postponed. | True | Special to The New York Times. | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/wendel-heiress-isabel-koss-wed-simple-ceremony-for-her-and-joseph.html | WENDEL HEIRESS, ISABEL KOSS, WED; Simple Ceremony for Her and Joseph Morris Murray in St. Stephen's Church. STREET CROWD DEFIES RAIN Bride Has Three Attendants--Dinner at the Sherry-Netherland Follows Wedding. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/hoovers-address-to-the-panamerican-conference.html | Hoover's Address to the Pan-American Conference | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/rails-again-lead-trading-in-bonds-long-list-of-carrier-issues.html | RAILS AGAIN LEAD TRADING IN BONDS; Long List of Carrier Issues Recovers 1 to 6 Points--RapidTransits in Sharp Rise.CONVERTIBLES UP AT CLOSEUnited States Governments Show Minor Irregularities--LeadingForeign Loans Continue to Dip. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/president-is-encouraged-the-organizers-of-the-bank-pool.html | PRESIDENT IS ENCOURAGED; THE ORGANIZERS OF THE BANK POOL. | True | By Richard V. Oulahan. Special To The New York Times.by Richard V. Oulahan.photo Underwood & Underwood.pach Bros. Photo.pach Bros. Photo.underwood & Underwood Photo.underwood & Underwood Photo. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/derringer-slated-to-face-earnshaw-as-cards-meet-athletics-in-st.html | Derringer Slated to Face Earnshaw as Cards Meet Athletics in St. Louis Today; CARDS, ATHLETICS RESUME PLAY TODAY Derringer, Earnshaw, Slated to Hurl in Sixth World's Series Game in St. Louis. GRIMES LIKELY TO BE LOST Pitching Hand Still Swollen--Street's Men, Needing One More Victory, Confident. EXCITEMENT IN ST. LOUIS National League Team Is Welcomed Home With Martin Centre of Wild Acclaim. Held Forlorn Hope at Start. Fourth Mishap for Cards. Martin's Fame Already Secure. | True | By John Drebinger. Special To the New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/new-role-for-clara-bow-she-signs-to-make-film-for-se-rork.html | NEW ROLE FOR CLARA BOW.; She Signs to Make Film for S.E. Rork, Independent Producer. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/a-major-industry.html | A MAJOR INDUSTRY. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/urges-commercial-union-uruguayan-foreign-minister-would-join-with.html | URGES COMMERCIAL UNION.; Uruguayan Foreign Minister Would Join With Argentina on Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/gain-in-canadian-potatoes-this-years-crop-is-estimated-at-55535000.html | GAIN IN CANADIAN POTATOES.; This Year's Crop Is Estimated at 55,535,000 Hundredweight. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/county-trust-shut-in-philadelphia-bank-had-7500000-in-deposits.html | COUNTY TRUST SHUT IN PHILADELPHIA; Bank Had $7,500,000 in Deposits, $10,411,157 Resources--Middletown (Md.) Savings Bank Closed. | True | | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/japanese-bombard-chinchow-from-air-tokyo-crisis-likely-12-planes.html | JAPANESE BOMBARD CHINCHOW FROM AIR; TOKYO CRISIS LIKELY; 12 Planes Raid Manchurian Capital in Move to Oust Marshal Chang. CABINET EXPECTED TO FALL Japanese Government Believed Unlikely to Acquiesce in the Army's Latest Act. PROTESTS CHINA'S BOYCOTT Tokyo Says Treaties Are Broken but Nanking Government Backs "Patriotic Movements." See Aim to Rout Chang's Forces. TOKYO SEES FALL IN CABINET. JAPANESE BOMBARD CHINCHOW FROM AIR Japanese Claim Self-Defense. | True | By Hallett Abend. Wireless To the New York Times.by Hugh Byas. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/mandell-harrison-fight-draw.html | Mandell, Harrison Fight Draw. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/college-boxing-tourney-awarded-to-syracuse-army-may-replace-navy-in.html | College Boxing Tourney Awarded to Syracuse; Army May Replace Navy in the Association | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/baldwin-manifesto-opens-tories-drive-conservative-leader-asks.html | BALDWIN MANIFESTO OPENS TORIES DRIVE; Conservative Leader Asks Tariff and Empire Unity to Improve British Industries. LIBERALS BEGIN CAMPAIGN Lloyd George Group Sees Ruin of Nation Under Protection Like That America. HENDERSON FOR SOCIALISM National Labor Party Organized for Candidates Who Remained Loyal to Premier MacDonald. No Nationalist Party in Field. Liberals Denounce Tariff. Small Factions Hinder Cabinet. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/thanks-producers-for-cooperation.html | Thanks Producers for Cooperation. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/one-shot-in-irish-drive-to-cow-legislators-terrorists-invade-homes.html | ONE SHOT IN IRISH DRIVE TO COW LEGISLATORS; Terrorists Invade Homes of All Supporters of Government Public Safety Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/luigi-von-kunits-musician-is-dead-conductor-of-toronto-symphony.html | LUIGI VON KUNITS, MUSICIAN, IS DEAD; Conductor of Toronto Symphony Orchestra Was Noted as Violinist and Composer. FOUNDED SCHOOL OF MUSIC Wrote Life of Beethoven--Came to Chicago World's Fair as Concert Master of Austrian Orchestra. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/davis-will-sail-nov-21-philippines-governor-notifies-war-department.html | DAVIS WILL SAIL NOV. 21.; Philippines Governor Notifies War Department of Leave. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/st-paul-conquers-rochester-by-95-draws-within-a-game-of-evening.html | ST. PAUL CONQUERS ROCHESTER BY 9-5; Draws Within a Game of Evening Little World's Series byTaking Seventh Contest. BETTS VICTOR ON MOUNDAlso Contributes Triple and DoubleIn Victory--Florence Gets Homer With Two on Base. Change of Pace Puzzling. Moss Driven From Box. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/voorhis-102-asks-to-quit-on-pension-head-of-elections-board-had.html | VOORHIS, 102, ASKS TO QUIT ON PENSION; Head of Elections Board Had Hesitated Because of Law Granting Him Full Pay. SERVED THE CITY 60 YEARS Was Police Commissioner Under Four Mayors--Tammany May Confer Rare Honor Upon Him. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/brazilian-exchange-bootlegged.html | Brazilian Exchange "Bootlegged." | True | Special Cable to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/fights-treaty-move-in-st-lawrence-deal-walsh-holds-state-first.html | FIGHTS TREATY MOVE IN ST. LAWRENCE DEAL; Walsh Holds State First Should Be Consulted on Program for River Development. SEES ITS RIGHTS IGNORED Gives Out Power Board Letter to Hoover Renewing Its Plea for a Conference. POLICY REVERSAL CHARGED Taft Quoted as Upholding View Federal Authority Is Lacking to ActAlone in Such Cases. Protests Federal Action. Presents New York's Case. Quotes Hoover's Views. Aid to Jobless Cited. Appealed to Governor. GIVES WALSH FREE HAND. Roosevelt Denies Knowing of Latest Moves in Power Dispute. TASCHEREAU OPPOSES PLAN. Premier of Quebec Holds It Is Premature in Times of Distress. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/lehigh-squad-drills-in-rain.html | Lehigh Squad Drills in Rain. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/bank-rate-at-212-stocks-rise-briskly-market-makes-new-rally-as.html | BANK RATE AT 21-2%; STOCKS RISE BRISKLY; Market Makes New Rally as Federal Reserve Here Modifies Easy Money Policy. VARIED BENEFITS EXPECTED Rise in Other Rates and Gain in Confidence Looked For in Trend Toward Normal. Stock Rise Follows Change. BANK RATE AT 2 %; STOCKS UP BRISKLY Other Rates Expected to Rise. Not Prompted by Hoover Plan. Viewed as spur to Confidence. Reserve Board Withholds Comment. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/amherst-ends-work-for-union.html | Amherst Ends Work for Union. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/fingerprint-experts-convene.html | Fingerprint Experts Convene. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/more-water-needed.html | MORE WATER NEEDED. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/rejects-proposal-for-player-control-boston-university-football.html | REJECTS PROPOSAL FOR PLAYER CONTROL; Boston University Football Squad Votes, 26-4, Against Plan to Curtail Coach's Power. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/grandfather-56-dances-62-days.html | Grandfather, 56, Dances 62 Days. | True | Special to The New York Times. | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/reports-din-near-schools-noise-abatement-board-finds-law.html | REPORTS DIN NEAR SCHOOLS; Noise Abatement Board Finds Law Ineffective, Starts Survey. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/cannons-records-denied-grand-jury-old-house-rule-bars-turning-over.html | CANNON'S RECORDS DENIED GRAND JURY; Old House Rule Bars Turning Over Campaign Expenses Reports for Court Inquiry.FRELINGHUYSEN ON STAND Jameson Also Contributor to Bishop'sFund, Is Witness--Brief QuestionsFederal Jurisdiction. Frelinghuysen and Jameson Testify. Cannon Questions Jurisdiction. CANNON ATTACKS GLASS. Bishop in Statement Denies He "Ran Away to Europe." | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/bob-stockholders-approved-his-deals-minute-book-shows-they-gave.html | BOB STOCKHOLDERS APPROVED HIS DEALS; Minute Book Shows They Gave Sanction to Lifting Curb on Investments. WHITING STILL ON STAND Admits Ignorance of Sales That Brought His Firm $500,000-- Bankruptcy Plea Dismissed. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/hr-stubbs-ends-life-a-baltimore-clubman-he-separated-recently-from.html | H.R. STUBBS ENDS LIFE; A BALTIMORE CLUBMAN; He Separated Recently From His Second Wife--Note Left for Friend. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/syracuse-eases-work-varsity-in-light-drill-as-seconds-test-ohio.html | SYRACUSE EASES WORK.; Varsity In Light Drill as Seconds Test Ohio Wesleyan Plays. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/bayside-gables-home-bought.html | Bayside Gables Home Bought. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/broker-denies-perjury-charge.html | Broker Denies Perjury Charge. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/461-pupils-to-get-prizes-from-mayor-children-whose-essays-on-fire.html | 461 PUPILS TO GET PRIZES FROM MAYOR; Children Whose Essays on Fire Prevention Won Contest Will Receive Medals Today. ONE WINNER IS A SHUT-IN But She Is to Be Taken to City Hall With the Others for the Presentation at Noon. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/st-johns-tests-defense-stresses-play-against-aerials-as-gallo.html | ST. JOHN'S TESTS DEFENSE.; Stresses Play Against Aerials as Gallo Returns to Line-Up. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/penn-state-loses-snyder-machaleer-will-play-quarterback-against.html | PENN STATE LOSES SNYDER.; Machaleer Will Play Quarterback Against Temple. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/cd-emmons-rents-in-waldorf.html | C.D. Emmons Rents in Waldorf. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/lady-astor-in-6th-campaign-sees-rise-of-united-nation.html | Lady Astor in 6th Campaign; Sees Rise of United Nation | True | Wireless to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/named-new-dominican-consul-here.html | Named New Dominican Consul Here | True | | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/william-o-comstock-mining-expert-dies-member-of-noted-engineering.html | WILLIAM O. COMSTOCK, MINING EXPERT, DIES; Member of Noted Engineering Societies--Was Student of Early American History. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/fastmoving-guns-shown-by-the-army-heavy-artillery-makes-35-miles-an.html | FAST-MOVING GUNS SHOWN BY THE ARMY; Heavy Artillery Makes 35 Miles an Hour on Balloon Tires in Aberdeen Test. ARMORED CARS GO 50 MILES Demonstration Before Ordnance Association Attended by 6,000 at Maryland Grounds. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/nyu-men-drill-to-perfect-attack-three-elevens-see-action-in-twohour.html | N.Y.U. MEN DRILL TO PERFECT ATTACK; Three Elevens See Action in Two-Hour Practice Session in Rain at Ohio Field. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/condemns-michigan-rum-state-analyst-declares-all-bootleg-liquor.html | CONDEMNS MICHIGAN RUM.; State Analyst Declares All Bootleg Liquor Unfit for Consumption. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/171000000-drop-in-brokers-loans-weeks-reduction-brings-total-down.html | $171,000,000 DROP IN BROKERS' LOANS; Week's Reduction Brings Total Down to the Lowest Figure. Since March 1, 1922. GOLD RESERVES DECREASE Federal Reserve Bank of New York Reports $128,562,000 Decline-- Ratio Now 68.9%. Brokers' Loans by Weeks. Loans and Investments. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/average-volume-of-reserve-bank-credit-gains-265000000-in-week.html | Average Volume of Reserve Bank Credit Gains $265,000,000 in Week, Report Shows | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/london-is-heartened-by-german-reports-abandonment-of-gold-standard.html | LONDON IS HEARTENED BY GERMAN REPORTS; Abandonment of Gold Standard by Berlin Is Now Believed Extremely Unlikely. | True | Special Cable to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/the-unchanged-senate.html | THE UNCHANGED SENATE. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/coburn-donates-100-to-fund.html | Coburn Donates $100 to Fund. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/mystery-explosion-at-movie-injures-5-blast-in-carlton-theatre-in.html | MYSTERY EXPLOSION AT MOVIE INJURES 5; Blast in Carlton Theatre in Jamaica Laid to Short Circuit or Bomb of Labor Rivals. FIRE IS SOON EXTINGUISHED Panic Is Averted by Most of Crowd of 1,000 Mistaking Flare for Flashlight Picture. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/formations-tested-at-fordham-practice-line-plays-also-reviewed-in.html | FORMATIONS TESTED AT FORDHAM PRACTICE; Line Plays Also Reviewed in Indoor Drill--Men to Leave for Boston Tomorrow. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/mrs-cef-mcann-sponsoring-new-club-gives-party-at-long-island-home.html | MRS. C.E.F. M'CANN SPONSORING NEW CLUB; Gives Party at Long Island Home --Club, The Hermitage, to Be for Men and Women. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/chicago-to-watch-short-sales.html | Chicago to Watch Short Sales. | True | | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/claims-boards-halted-mccarl-rules-commissions-on-mexican-issue-can.html | CLAIMS BOARDS HALTED.; McCarl Rules Commissions on Mexican Issue Can Have No Pay. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/dongan-hills-residence-leased.html | Dongan Hills Residence Leased. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/mrs-frick-estate-goes-to-children-son-and-daughter-divide-bulk-of.html | MRS. FRICK ESTATE GOES TO CHILDREN; Son and Daughter Divide Bulk of $6,000,000 in Will Filed at Pittsburgh. NEW YORK GETS MUSEUM House on Fifth Avenue and Art Collection Valued at $50,000,000 Willed by Husband to Public. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/miss-stifel-with-257-total-takes-townsend-golf-trophy.html | Miss Stifel, With 257 Total, Takes Townsend Golf Trophy | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/candlewood-lake-plots-sold.html | Candlewood Lake Plots Sold. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-again.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Again Unchanged. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/capone-loses-fight-to-bar-confession-nations-most-notorious.html | CAPONE LOSES FIGHT TO BAR 'CONFESSION'; NATION'S MOST NOTORIOUS GANGSTER IN COURT. | True | From a Staff Correspondent of The New York Times.Times Wide World Photo. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/stylish-pleasure-wins-in-dog-show-named-best-pointer-at-danbury.html | STYLISH PLEASURE WINS IN DOG SHOW; Named Best Pointer at Danbury Fair as 400 Entries Fill Opening Day Classes. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/draft-of-budget-compared-with-1931-totals.html | DRAFT OF BUDGET COMPARED WITH 1931 TOTALS. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/new-singers-for-chicago-civic-opera-company-engages-noel-eadie-and.html | NEW SINGERS FOR CHICAGO.; Civic Opera Company Engages Noel Eadie and Rose Barrons. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/resistance-to-ideas-scored-by-dr-butler-at-birthday-dinner-of.html | RESISTANCE TO IDEAS SCORED BY DR. BUTLER; At Birthday Dinner of Political Science Quarterly, He Praises Its Aid to Learning. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/a-message-of-confidence-issued-by-chicago-houses.html | A Message of Confidence Issued by Chicago Houses | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/two-admit-25-store-holdups.html | Two Admit 25 Store Hold-Ups. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/snell-predicts-house-ruled-by-republicans-candidate-for-speaker.html | SNELL PREDICTS HOUSE RULED BY REPUBLICANS; Candidate for Speaker Expects No Loss Among Six Vacant Seats in Congress. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/mr-macy-on-selfhelp.html | MR. MACY ON SELF-HELP. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/trial-of-bethlen-is-asked.html | Trial of Bethlen Is Asked. | True | Wireless to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/nobel-prize-awarded-to-dead-swedish-poet-the-honor-for-literature.html | Nobel Prize Awarded to Dead Swedish Poet; The Honor for Literature Goes to Karlfeldt | True | Wireless to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/wv-lawrences-have-a-daughter.html | W.V. Lawrences Have a Daughter. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/to-give-messiah-dec-21-columbia-university-chorus-holding-auditions.html | TO GIVE 'MESSIAH DEC. 21.; Columbia University Chorus Holding Auditions for Singers. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/gets-postoffice-plots-government-acquires-vesey-street-parcels-for.html | GETS POSTOFFICE PLOTS.; Government Acquires Vesey Street Parcels for Improvement. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/blames-politicians-for-ousting-joffre-biographer-asserts-general.html | BLAMES POLITICIANS FOR OUSTING JOFFRE; Biographer Asserts General Saved France From Defeat, but Never Abused His Power. ASSAILS ALLIED BLUNDERS Journalist Says Failure to Act on Entrance of Rumania Prolonged the War. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/cheney-sets-bank-hearing-legislative-group-will-meet-here-to-study.html | CHENEY SETS BANK HEARING; Legislative Group Will Meet Here to Study Legal Investments. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/bank-of-england-gains-405000-gold-but-weeks-increase-in-note.html | BANK OF ENGLAND GAINS 405,000 GOLD; But Week's Increase in Note Circulation Lowers Reserve Percentage to 36.96. PUBLIC DEPOSITS DECLINE Other Changes in Condition Are Reported--Discount Rate Remains Unchanged. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/book-notes.html | BOOK NOTES | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/alvear-denies-interview-tired-of-muzzled-press-he-tells-argentine.html | ALVEAR DENIES INTERVIEW.; "Tired of Muzzled Press," He Tells Argentine Reporters in Montevideo. | True | Special Cable to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/weather-service-widened-state-aviation-board-to-transmit-reports.html | WEATHER SERVICE WIDENED.; State Aviation Board to Transmit Reports Twice Daily. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/music-philharmonic-opens-season.html | MUSIC; Philharmonic Opens Season. | True | By Olin Downes. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/only-3-new-cases-of-paralysis-here-wynne-believes-sudden-drop-from.html | ONLY 3 NEW CASES OF PARALYSIS HERE; Wynne Believes Sudden Drop From 18 Marks Approach of Outbreak's End. PROPER AFTER-CARE URGED Dr. Oberwager Warns Prevention of Disability and Deformity Depends on Treatment. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/curb-stock-prices-resume-recovery-gains-ranging-from-two-to-seven.html | CURB STOCK PRICES RESUME RECOVERY; Gains Ranging From Two to Seven Points Are Numerous in List at the Closing. UTILITIES ARE THE LEADERS Singer With 20-Point Advance Tops Specialties--Standard of Indiana Heads the Oils. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/counter-stocks-rise-in-large-turnover-bank-and-insurance-groups.html | COUNTER STOCK'S RISE IN LARGE TURNOVER; Bank and Insurance Groups Lead Advance--Industrials and Utilitits Gain. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/mrs-stevenss-80-wins-at-larchmont-round-hill-golfer-takes-low-gross.html | MRS. STEVENSS 80 WINS AT LARCHMONT; Round Hill Golfer Takes Low Gross Honors, Leading Mrs. Thomson by 2 Strokes. | True | Special to The New York Times. | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/elizabeth-mills-engaged-to-marry-washington-girls-troth-to-albert-p.html | ELIZABETH MILLS ENGAGED TO MARRY; Washington Girl's Troth to Albert P. Taliaferro Jr. Announced by Her Mother.FIANCE WON WAR HONORS He Is Chief of Airport Section ofAeronautics Branch of U.S. Department of Commerce. Lipe--Foote. | True | Photo by Ira L. Hill. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/power-from-falls-to-city-is-put-off-state-authority-asks-public.html | POWER FROM FALLS TO CITY IS PUT OFF; State Authority Asks Public Service Commission to Hold Rights in Abeyance. SEEKS OPEN COMPETITION Walsh Says Project Now Finished to Hudson, N.Y., Would Obstruct St. Lawrence Electricity Plans. Seed Favoritism in Plan. Commission Promises Support. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/spanish-princes-in-switzerland.html | Spanish Princes in Switzerland. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/junior-league-board-adopts-relief-policy-emergency-welfare-program.html | JUNIOR LEAGUE BOARD ADOPTS RELIEF POLICY; Emergency Welfare Program to Be Sent to 119 Branches--Working With Social Agencies Urged. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/wl-clause-dies-industrial-leader-chairman-of-the-pittsburgh-plate.html | W.L. CLAUSE DIES; INDUSTRIAL LEADER; Chairman of the Pittsburgh Plate Glass Company Stricken at Age of 73. GAVE SEWICKLEY A LIBRARY Had Served on Boards of Several Hospitals--Member of Clubs In Pittsburgh and New York. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/600-insurance-men-in-conference.html | 600 Insurance Men In Conference. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/dartmouth-in-final-drill-defense-against-holy-cross-plays-stressed.html | DARTMOUTH IN FINAL DRILL.; Defense Against Holy Cross Plays Stressed as Work Ends. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/infrared-and-subnormal.html | INFRA-RED AND SUBNORMAL. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/total-of-284-gives-sarazen-first-prize-as-lannin-memorial-golf-play.html | Total of 284 Gives Sarazen First Prize as Lannin Memorial Golf Play Ends; SARAZEN, WITH 284, WINS LANNIN GOLF Finishes With Margin of Two Strokes Over Cooper to Repeat His 1930 Victory.MAKES FIRST PRIZE OF $2,000Mac Smith Totals 290 for Third While Klein's Aggregate of294 Gives Him Fourth. LEADERS IN STRETCH DUEL Sarazen and Cooper Even as FinalRound Starts at Salisbury ThenLakeville Pro Pulls Away. Topnotchers Falter in Final. Two Birdies for Sarazen. | True | By William D. Richardson. Special To the New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/thunderstorm-breaks-record-heat-for-oct-8-mercury-at-82-prostrates.html | THUNDERSTORM BREAKS RECORD HEAT FOR OCT. 8; Mercury at 82 Prostrates One-- Bolt Sets Barn Afire, Damages Radio Station. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/judge-quotes-solomon-to-back-sentences-for-dry-violators.html | Judge Quotes Solomon to Back Sentences for Dry Violators | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/geneva-grave-over-manchuria-league-council-to-meet-oct-14.html | Geneva Grave Over Manchuria; League Council to Meet Oct. 14 | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/bronx-mortgages-files.html | BRONX MORTGAGES FILES. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/a-daughter-to-mrs-d-h-parsons.html | A Daughter to Mrs. D. H. Parsons. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/argentine-bonds-drop-heavy-selling-of-national-mortgage-bank.html | ARGENTINE BONDS DROP.; Heavy Selling of National Mortgage Bank Obligations Cuts Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/for-federal-road-system-frazier-will-offer-bill-for-building.html | FOR FEDERAL ROAD SYSTEM.; Frazier Will Offer Bill for Building Express Motor- Ways. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/benefit-foursome-on-sunday.html | Benefit Foursome on Sunday. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/austria-restricts-exchange-traffic-yugoslavia-takes-like-action.html | AUSTRIA RESTRICTS EXCHANGE TRAFFIC; Yugoslavia Takes Like Action, Making Curb General in Southeastern Europe. VIENNA MEASURES DRASTIC Stiff Penalties Provided to Keep Up Schilling Rate--Greece Converts Grain Import Into Monopoly. | True | By John MacCormac. Special Cable To the New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/madison-av-deals-feature-trading-leases-and-a-sale-there-lead.html | MADISON AV. DEALS FEATURE TRADING; Leases and a Sale There Lead Business Property Market in Manhattan. RIVERSIDE DRIVE FLAT SOLD Five-Story Structure at 143d Street Has Large Frontage-- Two Garage Properties Rented Out. Art Dealer Leases Store. Riverside Drive Corner Deal. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/egyptian-minister-host-sesostris-sidarouss-pasha-gives-dinner-on.html | EGYPTIAN MINISTER HOST.; Sesostris Sidarouss Pasha Gives Dinner on King Fuad's Anniversary. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/nephew-of-curry-acquitted-of-theft-staten-island-jury-frees-eh.html | NEPHEW OF CURRY ACQUITTED OF THEFT; Staten Island Jury Frees E.H. Mulligan in an Hour on 4-Year- Old Charge. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/six-changes-made-in-princeton-team-yeckley-returns-to-guard-and.html | SIX CHANGES MADE IN PRINCETON TEAM; Yeckley Returns to Guard and Wister Goes to End in Practice Session. LANE REPLACES GARRETT Kellogg Is Sent to Centre, While Bales and Lee, Sophomores, Go to Back Field. BROWN TO TRY NEW PLAYS. Will Depend on Deception in Game With Princeton Tomorrow. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/mr-macdonalds-appeal.html | MR. MACDONALD'S APPEAL. | True | | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/scarsdale-high-wins-70-porters-touchdown-in-first-period-beats-rye.html | SCARSDALE HIGH WINS, 7-0.; Porter's Touchdown in First Period Beats Rye Neck. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/ens-is-released-as-pirate-manager-has-held-position-for-past-two.html | ENS IS RELEASED AS PIRATE MANAGER; Has Held Position for Past Two Seasons--Gibson Is Favored to Lead Club in 1932. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/swears-rosenthal-laid-ransom-plot-one-of-five-on-trial-admits-the.html | SWEARS ROSENTHAL LAID RANSOM PLOT; One of Five on Trial Admits the Kidnapping, but Says Broker Was a Party to It. FAILS TO EXPLAIN DECOY Is Unable to Tell Why Victim Had to Be Lured--Prosecutor Calls Testimony "Fairy Tale." | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/soviet-makes-sweep-of-rail-commissariat-nine-officials-removed.html | SOVIET MAKES SWEEP OF RAIL COMMISSARIAT; Nine Officials Removed, Besides Commissar, as Transport Situation Grows Acute. | True | By Walter Duranty. Wireless To the New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/sees-10000000-cut-in-electricity-costs-maltbie-predicts-big-saving.html | SEES $10,000,000 CUT IN ELECTRICITY COSTS; Maltbie Predicts Big Saving to Consumers in State From Negotiations Now On. DEMURS ON NEW RATE CASE Washington Heights Group Is Warned of Long Delays in Taking Fight to Court. COUNSEL HINTS AT CONTEST Taxpayers' Lawyer Points to Need of Legal Ruling on Justice of Prevailing Charges. 8-Year-Old Phone Fight Cited. Explains His Opposition. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/offerincs-drop-zinc-to-350c.html | Offerincs Drop Zinc to 3.50c. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/don-leon-captures-feature-at-latonia-romps-through-mud-to-take-the.html | DON LEON CAPTURES FEATURE AT LATONIA; Romps Through Mud to Take the Worthville Purse, Beating Patricia Marian. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/lincolns-own-life-to-go-to-a-museum-daughter-of-judge-who-induced.html | LINCOLN'S OWN 'LIFE TO GO TO A MUSEUM; Daughter of Judge Who Induced Him to Write It in 1859 Is Dead in California. 500-WORD MANUSCRIPT Tells of His Meager Schooling and of the Only Time 'the People' Ever Defeated Him. Text of the Autobiography. Tells of Political Career. Describes Personal Appearance. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/urges-trade-with-russia-former-minister-of-finance-says-hungary.html | URGES TRADE WITH RUSSIA.; Former Minister of Finance Says Hungary Thus Could Help Herself. | True | Wireless to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/awards-yesterday-in-danbury-horse-show.html | Awards Yesterday in Danbury Horse Show | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/cotton-goes-higher-despite-crop-views-government-predicts-largest.html | COTTON GOES HIGHER DESPITE CROP VIEWS; Government Predicts Largest Yield Except That of 1926 In Increased Estimate. FINAL GAINS 8 TO 10 POINTS Rises in Stocks, Grains and Silver, With Rains In South, Send Volume Near Season's Peak. | True | | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/henry-ittlesons-hot-springs-hosts-entertain-with-a-dinner-in-honor.html | HENRY ITTLESONS HOT SPRINGS HOSTS; Entertain With a Dinner in Honor of Baroness Levi and Miss Florence Le Boutillier. TENNIS GALLERY IS LARGE Many Dinners and a Brilliant Assembly Follow Annual Tournament Play at Casino. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/new-white-star-ship-sails-june-25.html | New White Star Ship Sails June 25. | True | Wireless to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/silver-as-standard-doubted-by-gerard-former-ambassador-predicts.html | SILVER AS STANDARD DOUBTED BY GERARD; Former Ambassador Predicts Britain Will Return to Gold Because She Controls It. SEES SHORT-SELLING BAN Says Law Will Effect Reform if Exchange Does Not--ApprovesCantonments for Jobless. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/overcome-in-movie-swimming-scene.html | Overcome in Movie Swimming Scene | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/harvard-harriers-beat-holy-cross-take-first-six-places-in-dual-meet.html | HARVARD HARRIERS BEAT HOLY CROSS; Take First Six Places in Dual Meet to Open Season With a 15-to-55 Triumph. HALLOWELL HOME IN FRONT Scores Over Fox by Comfortable Margin--Crimson Freshmen Also on Top, 23 to 46. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/martin-has-chance-to-set-six-records-cards-great-rookie-already-has.html | MARTIN HAS CHANCE TO SET SIX RECORDS; Cards' Great Rookie Already Has Tied Two Series Marks by His Batting. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/40000-young-fascists-reviewed.html | 40,000 Young Fascists Reviewed. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/letters-to-the-editor-our-own-stupidity-that-with-greed-and-fear.html | Letters to the Editor; OUR OWN STUPIDITY. That, With Greed and Fear, Held Responsible for Depression. PROTECTING PUBLIC MEN. One Way Would Be to Abandon the Hand-Shaking Habit. THE ELECTRIC RATES. Many Things Must Be Considered In Arranging Structure. RELIGIOUS POPULATION. Dr. Laidlaw's Estimate for New York City is Questioned. SAVING FOR RELIEF. Much Good Might Be Done if We All Became "Scrap-Conscious." Commissioner Mulrooney's Speech. HELP FOR YOUNG GIRLS. Their Education Should Continue, but Funds Are Lacking. "Keeping Them Moving." Naming the Bridge. Dilatoriness Somewhere. | True | ADOLPH MOSES.GEORGE WILMINGTON.JOHN O'DONOHUE.DUDLEY P. GILBERT.LILYAN COLER.DAVID WEIR.STELLA A. MINER,LOUISE DE WETTER.ARCHIBALD BARTOW FISK.W.E. MACKAY. | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/mill-men-oppose-cotton-debenture-providence-convention-assails-farm.html | MILL MEN OPPOSE COTTON DEBENTURE; Providence Convention Assails Farm Board and Urges 'Rational' Liquidation Plan.WARNED ON PRICE CUTTINGGeorge Sloan Declares Manufacturers Must End Excessive Operationand Deadly Competition. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/40000-seek-to-fill-2500-federal-jobs-applications-for-civil-service.html | 40,000 SEEK TO FILL 2,500 FEDERAL JOBS; Applications for Civil Service Tests at Capital Make TruckLoads of Mail. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/series-game-on-air-today-columbia-to-start-at-2-oclock-and-nbc-at-2.html | SERIES GAME ON AIR TODAY.; Columbia to Start at 2 o'clock and N.B.C. at 2:15. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/colgate-in-passing-drill-soleau-expected-to-replace-litster-at.html | COLGATE IN PASSING DRILL.; Soleau Expected to Replace Litster at Fullback Tomorrow. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/chainstore-sales-reports-of-business-done-in-september-and-nine.html | CHAIN-STORE SALES.; Reports of Business Done in September and Nine Months Compared With Year Ago. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/auto-kills-woman-bronx-motorists-chase-driver-who-flees-after.html | AUTO KILLS WOMAN.; Bronx Motorists Chase Driver, Who Flees After Injuring Man. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/fires-at-man-hits-woman-mother-of-two-seized-as-policeman-shoots-at.html | FIRES AT MAN, HITS WOMAN; Mother of Two Seized as Policeman Shoots at Fleeing Escort's Car. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/seattle-welcomes-the-pacific-fliers-paper-blizzard-falls-as-throngs.html | SEATTLE WELCOMES THE PACIFIC FLIERS; Paper "Blizzard" Falls as Throngs Pack Streets--60,000 Children "Mob" Heroes. CRASH HURTS 3 IN ESCORT One Car Overturns and That of Pangborn and Herndon Narrowly Averts a Mishap. Flier's Mother Becomes Ill. Planes Circle Overhead. Children Mass in Welcome. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/asks-women-to-use-pressure-on-films-mrs-diehl-tells-rome-meeting.html | ASKS WOMEN TO USE PRESSURE ON FILMS; Mrs. Diehl Tells Rome Meeting Censorship Is Ineffective in Raising Standards. FINDS ECONOMICS AT ROOT She Outlines to International Council Policy of "Cooperation WithIndependence." Outlines Cooperation Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/slaying-ends-row-over-speakeasy-sale-woman-who-paid-500-for-share.html | SLAYING ENDS ROW OVER SPEAKEASY SALE; Woman Who Paid $500 for Share in Resort About to Be Closed and Two Others Stabbed. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/professor-is-suspended-novel-by-dr-je-uhler-of-louisiana-state-had.html | PROFESSOR IS SUSPENDED.; Novel by Dr. J.E. Uhler of Louisiana State Had Been Criticized. | True | | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/florida-will-ask-no-federal-relief-governor-carlton-notifies-hoover.html | FLORIDA WILL ASK NO FEDERAL RELIEF; Governor Carlton Notifies Hoover That State Will Aid Its Own Unemployed. TRANSIENTS WARNED AWAY Eleven States Have Signified That They Will Relieve Distress Without Outside Funds. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/shifts-col-dockery-to-newark.html | Shifts Col. Dockery to Newark. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/sir-john-monash.html | SIR JOHN MONASH. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/honor-beatrice-pascual-luncheon-given-for-bridetobe-of-john-f-van.html | HONOR BEATRICE PASCUAL; Luncheon Given for Bride-to-Be of John F. Van Vranken. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/status-of-church-debated-in-spain-government-demands-complete.html | STATUS OF CHURCH DEBATED IN SPAIN; Government Demands Complete Separation--Basques and Others Oppose It. | True | Special Cable to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/3-dead-2-overcome-by-gas-in-manhole-workmen-repairing-valve-leak-at.html | 3 DEAD, 2 OVERCOME BY GAS IN MANHOLE; Workmen Repairing Valve Leak at Asbury Park Are Victims-- Pulmotor Battle Is Futile. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/teams-in-big-ten-hit-by-injuries-newman-and-hozer-michigan-will-not.html | TEAMS IN BIG TEN HIT BY INJURIES; Newman and Hozer, Michigan, Will Not Play Tomorrow-- Sahlin Hurt at Chicago. ILLINOIS ALSO IS WEAKENED Charle, Cook and Waiser Are on Hospital List-- Reihsen and Stern Out at Minnesota. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/dead-financier-in-court-franklin-plan-manager-identifies-his-former.html | 'DEAD' FINANCIER IN COURT.; Franklin Plan Manager Identifies His Former Chief at Fraud Trial. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/beatrice-creamery-adds-unit.html | Beatrice Creamery Adds Unit. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/seals-triumph-again-75-take-second-game-from-hollywood-in-coast.html | SEALS TRIUMPH AGAIN, 7-5.; Take Second Game From Hollywood in Coast League Play-Off. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/gen-delafield-honored-ordnance-officer-receives-order-of-italy-at.html | GEN. DELAFIELD HONORED.; Ordnance Officer Receives Order of Italy at Military Review. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/mrs-davie-weds-russell-e-sard-her-marriage-at-summer-home-of-mother.html | MRS. DAVIE WEDS RUSSELL E. SARD; Her Marriage at Summer Home of Mother in Fairfield, Conn., a Surprise to Friends. BETROTHAL NOT ANNOUNCED Ceremony Is Performed by the Rev. Dr. Day-- Bride Is the Former Wife of Preston Davis. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/armored-motorcycles-for-uruguay.html | Armored Motorcycles for Uruguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/weekly-health-broadcasts-start.html | Weekly Health Broadcasts Start. | True | | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/money-silver-bullion.html | MONEY; SILVER BULLION. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/plan-lewis-carroll-fete-columbia-officers-named-to-arrange-100th.html | PLAN LEWIS CARROLL FETE.; Columbia Officers Named to Arrange 100th Birthday Celebration. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/score-city-neglect-of-brooklyn-park-straus-and-association-members.html | SCORE CITY NEGLECT OF BROOKLYN PARK; Straus and Association Members Denounce Condition of Dyker Beach as Disgrace.ALSO CRITICIZE ARCHITECTProtest Lay's Failure to Take Partin Annual Tour--Playgroundat Dump Called Menace. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/cuba-deports-americans-three-are-in-group-of-sixteen-to-be-sent-out.html | CUBA DEPORTS AMERICANS.; Three Are in Group of Sixteen to Be Sent Out of the Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/fire-department.html | Fire Department. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/3year-debt-truce-is-urged-by-banker-fred-j-kent-at-atlantic-city.html | 3-YEAR DEBT TRUCE IS URGED BY BANKER; Fred J. Kent at Atlantic City Session Asks New Study of Nations' Capacity to Pay. HITS GOVERNMENT COSTS They Have Risen to One-eighth of Nation's Income, He Says-- Dole and Bonus Attacked. Holds Bankers "Flight From Pound" Sees Opportunity in Laval Visit. Growth in Government Costs Cited. Tells of Mellon's Confidence. | True | From a Staff Correspondent of The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/hewlett-neck-house-conveyed.html | Hewlett Neck House Conveyed. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/bank-controllers-elect-national-conference-headed-by-b-e-young-of.html | BANK CONTROLLERS ELECT.; National Conference Headed by B. E. Young of Kansas City. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/jobs-insurance-act-upheld-by-britons-speakers-at-afl-convention-are.html | JOBS INSURANCE ACT UPHELD BY BRITONS; Speakers at A.F.L. Convention Are "Amazed" at Senator Davis's Criticism. DENY IT BREEDS LOAFING Visitors Point to Difficulty of Refusing Work-- surprised at Bread Lines Here. HOOVER DAM INQUIRY URGED Dozen Unions at Vancouver Allege Wage Cutting and Lack of Sanitation on Project. Upholds Break With MacDonald. Difficult to Refuse a Job. Breadlines Here "Amaze" Briton. Green Points to American Problems. Hoover Dam Wage Cuts Alleged. | True | By Louis Stark, Staff Correspondent of the New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/argentine-grain-acreage-rises.html | Argentine Grain Acreage Rises. | True | | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/bankers-here-act-quickly-charter-will-be-asked-today-for-500000000.html | BANKERS HERE ACT QUICKLY; Charter Will Be Asked Today for $500,000,000 Corporation. A BILLION IN DEBENTURES Banks Will Subscribe Up to 2 Per Cent of Demand and Time Deposits. ACT BY REGIONAL GROUPS Loan Committee in Each Will Pass on the Discounting of Bank Assets. Text of the Statement. Buckner May Head Corporation. HUGE CREDIT POOL IS QUICKLY DRAFTED Groups Assume Liability. Debentures Bear 6 Per Cent. "penalty" Rate for Loans Likely. | True |  | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/waterway-delegates-cheered-at-cape-cod-citizens-line-canal-as-gen.html | WATERWAY DELEGATES CHEERED AT CAPE COD; Citizens Line Canal as Gen. Brown, on Ship, Gives Assurance of $23,000,000 Outlay. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/cotton-crop-near-countrys-record-government-puts-193132-yield-at.html | COTTON CROP NEAR COUNTRY'S RECORD; Government Puts 1931-32 Yield at 16,284,000 Bales, Second Largest in History. ESTIMATE RISES IN MONTH October 1 Figure is 599,000 Higher Than September--Stone Declares It Was Expected. Stone Holds Report Discounted. Weather Hastened Maturity. Increase Abroad Is Predicted. Comparisons With Previous Figures. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/league-health-group-off-to-china.html | League Health Group Off to China. | True |  | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True |  | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/press-for-revision-of-federal-reserve-treasury-officials-hold-law.html | PRESS FOR REVISION OF FEDERAL RESERVE; Treasury Officials Hold Law Must Be Eased to Meet New Financial Practices. PLAN READY BY DECEMBER Congress to Be Asked to Broaden Rediscount Authority for Loans on Certain Bonds. RELIEF FUND ALSO URGED Member Banks Declared to Be in Good Condition, Especially in New York and New England. Proposals Closely Studied. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/seek-lumber-agreement-shippers-and-vessel-owners-to-meet-today-on.html | SEEK LUMBER AGREEMENT.; Shippers and Vessel Owners to Meet Today on Problem. | True |  | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/urges-a-diligent-press-editor-stresses-importance-of-keeping-public.html | URGES A DILIGENT PRESS; Editor Stresses Importance of Keeping Public Confidence. | True |  | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/mayor-welcomes-briton-sir-francis-goodenough-here-for-gas.html | MAYOR WELCOMES BRITON,; Sir Francis Goodenough Here for Gas Association Meeting. | True |  | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/ocean-city-banker-ends-life-in-surf-head-of-first-national-leaps.html | OCEAN CITY BANKER ENDS LIFE IN SURF; Head of First National Leaps From Jetty--Bank Closes to Avert a Run. | True | Special to The New York Times. | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/wnycwmca-hearing-set-radio-board-will-take-up-time-division-by-new.html | WNYC-WMCA HEARING SET.; Radio Board Will Take Up Time Division by New York Stations. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/boston-college-drills-varsity-checks-fordham-attack-put-on-by.html | BOSTON COLLEGE DRILLS.; Varsity Checks Fordham Attack Put On by Juniors. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/macy-calls-on-city-to-drive-out-graft-tammany-would-give-almost-its.html | MACY CALLS ON CITY TO DRIVE OUT GRAFT; Tammany Would Give Almost Its All to Beat Carrington, He Says on Radio. HE DEMANDS FARLEY GO Declares Other Officials With Big Deposits Have Principles of Racketeers--Asks Heavy Vote. Urges a United Front. Denounces Public Apathy. | True |  | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/sail-for-floating-school-first-group-leaves-for-eight-months.html | SAIL FOR FLOATING SCHOOL; First Group Leaves for Eight Months' University Course. | True |  | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/new-owner-takes-louisville-paper.html | New Owner Takes Louisville Paper | True |  | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/pratt-whitney-buys-keller-co.html | Pratt & Whitney Buys Keller Co. | True |  | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/churches-will-study-employment-control-meeting-in-philadelphia-may.html | CHURCHES WILL STUDY EMPLOYMENT CONTROL; Meeting in Philadelphia May 15 Also Will Consider Centres for Family Adjustment. | True |  | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/rothstein-estate-sued-for-24241.html | Rothstein Estate Sued for $24,241. | True |  | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/631352880-budget-is-drafted-for-city-10512697-over-1931-walker.html | $631,352,880 BUDGET IS DRAFTED FOR CITY; $10,512,697 OVER 1931; Walker, Submitting Schedule to Board Today, Lays Rise to Economic Conditions. BUT SEES 3-POINT TAX DROP "Unavoidable Increases" Put at $21,813,276, With Idleness Accounting for $14,038,796. $46,074,976 CUT BY KOHLER Police Request for 1,000 More Men Among the Pruned Estimates-- Mulrooney Plans Fight. Indicates Tax Rate Drop. Notes Abnormal Conditions. $631,352,880 BUDGET IS DRAFTED FOR CITY Rigid Economy Urged. Staff Worked Overtime. Lists Other Increases. Totals "Unavoidable" Rises. Offers Plan to Cut Budget $25,000,000 | True |  | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/sells-in-cedarhurst-and-great-neck.html | Sells In Cedarhurst and Great Neck. | True |  | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/seeks-business-records-public-library-head-asks-members-of-state.html | SEEKS BUSINESS RECORDS.; Public Library Head Asks Members of State Chamber for Documents. | True |  | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/two-escape-from-burning-plane.html | Two Escape From Burning Plane. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/our-gold-stocks-cut-46572900-more-net-loss-for-this-country-since.html | OUR GOLD STOCKS CUT $46,572,900 MORE; Net Loss for This Country Since Sept. 20 Reaches Total of $423,370,500. HUGE EXPORTS TO FRANCE Foreign Exchanges Moderately Firm, Except Norwegian and Danish Currencies. | True |  | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/electric-power-production-lower-for-week-with-all-regions-running.html | Electric Power Production Lower for Week, With All Regions Running Under a Year Ago | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/physicians-organize-to-aid-jewish-drive-committee-of-seventeen-will.html | PHYSICIANS ORGANIZE TO AID JEWISH DRIVE; Committee of Seventeen Will Try to Raise $50,000 to Help Pay $2,230,000 Federation Deficit. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/peru-memorializes-admiral-grau.html | Peru Memorializes Admiral Grau. | True | Special Cable to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/city-college-students-to-give-play.html | City College Students to Give Play. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/the-play-whips-and-scorns-of-strindberg.html | THE PLAY; Whips and Scorns of Strindberg. | True | By J. Brooks Atkinson. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/seabury-says-mayor-is-hiding-witness-walker-is-helping-to-block.html | SEABURY SAYS MAYOR IS HIDING WITNESS; Walker Is Helping to Block Inquiry by Keeping Sherwood Away, Counsel Tells Court.PRIVATE HEARING SUIT UPJudge Refuses Delay and WillRule Tuesday--Four OfficialsLikely to Face Charges. Mayor Silent on Charge. Four Leaders Face Charges. WALKER IS ACCUSED OF HIDING WITNESS Demands McQuade Quit Race. Income Tax Action Pushed. Seabury Fights Delay. Move by Farley Repulsed. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/two-blues-taken-by-flowing-gold-mrs-dibbles-entry-scores-in-saddle.html | TWO BLUES TAKEN BY FLOWING GOLD; Mrs. Dibble's Entry Scores in Saddle Classes as Danbury Fair Horse Show Opens. BLACK EAGLE IS WINNER Miss Hope Gimbel Rides Gelding to Victory in Triple-Bar Event After a Jump-Off. Starkist Is Placed First. Miss Gimbel in Two Jump-Offs Your Way Takes Blue. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/contractors-seek-reform-plasterers-favor-letting-each-part-of.html | CONTRACTORS SEEK REFORM; Plasterers Favor Letting Each Part of Building Work Separately. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/imports-at-boston-rise-raw-materials-for-american-factories-make-up.html | IMPORTS AT BOSTON RISE.; Raw Materials for American Factories Make Up Bulk of Goods. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/yale-game-for-idle-is-favored-by-council-notre-dame-cornell-or.html | YALE GAME FOR IDLE IS FAVORED BY COUNCIL; Notre Dame, Cornell or Columbia Suggested as Opponent in Proposed Post-Season Contest. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/nazro-of-harvard-to-play-left-end-200pounder-will-start-with.html | NAZRO OF HARVARD TO PLAY LEFT END; 200-Pounder Will Start With Francisco Against New Hampshire Tomorrow. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/announce-wool-week-plans.html | Announce "Wool Week" Plans. | True | | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/business-world-small-stocks-keeping-prices-firm-phoenix-reduces.html | BUSINESS WORLD; Small Stocks Keeping Prices Firm. Phoenix Reduces Hosiery Prices. See Record Quarter for Furniture. Aluminum Jewelry to the Fore. Linen Demand Largest in Year. Better Price Lamp Orders Gain. Trading In Amtorg Paper Slackens. See Apparel Credit Improvement. Buyers Expect Rayon Yarn Cut. Printcloth Prices Shaded. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/city-to-enlarge-laboratory-at-willard-park-hospital.html | City to Enlarge Laboratory At Willard Park Hospital | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/cochrane-is-ill-mates-concerned-fear-that-star-catcher-will-be-out.html | COCHRANE IS ILL; MATES CONCERNED; Fear That Star Catcher Will Be Out of Line-Up Today Is Expressed by Mackmen. AN OVATION FOR MARTIN Police Save Series Hero From an Admiring Throng as Cardinals' Special Arrives Home. Mackmen Want No Delay. Police Come to Martin's Aid. Warm Tribute by Mack. | True | By William E. Brandt. Special To the New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/one-democrat-gets-citizens-union-vote-lw-post-only-candidate-in-his.html | ONE DEMOCRAT GETS CITIZENS UNION VOTE; L.W. Post Only Candidate in His Party Among Ten of City to Be Endorsed. FOUR SOCIALISTS APPROVED Assembly Aspirants Who Opposed Immunity Bill Fail to Win Organization's Support. Some Democrats "Qualify." Candidates Recommended. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/government-assailed-by-miss-lloyd-george-miss-ishbel-macdonald-to.html | GOVERNMENT ASSAILED BY MISS LLOYD GEORGE; Miss Ishbel MacDonald to Campaign for Father--Oliver Baldwin Awaits Red Leader. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/hit-outside-jobholders-philadelphia-officials-to-cut-nonresidents.html | HIT 'OUTSIDE' JOB-HOLDERS; Philadelphia Officials to Cut NonResidents From City Roll. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/sports-of-the-times-the-worlds-series-at-long-distance-pitching.html | Sports of the Times.; The World's Series at Long Distance. Pitching Figures. Make It Two. On Easy Street. Earnshaw or Nothing. | True | By John Kieran. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/huge-ship-merger-may-unite-12-lines-american-fleet-of-181-vessels.html | HUGE SHIP MERGER MAY UNITE 12 LINES; American Fleet of 181 Vessels Plan of Roosevelt, Dollar and Other Interests. IN CONFERENCE ON COAST Fleishhacker Backing Sought --Vincent Astor Had Part in the Secret Negotiations. Other Interests Represented. HUGE SHIP MERGER MAY UNITE 12 LINES Dollar Line's Companies. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/kirn-in-navy-practice-but-use-of-star-in-game-tomorrow-remains-in.html | KIRN IN NAVY PRACTICE.; But Use of Star in Game Tomorrow Remains In Doubt. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/decision-on-miami-bonds-expected.html | Decision on Miami Bonds Expected. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/greensboro-to-offer-refunding-bond-issue-holders-of-3310000-of.html | GREENSBORO TO OFFER REFUNDING BOND ISSUE; Holders of $3,310,000 of Notes to Be Asked to Accept Renewals Pending a Better Market. | True | | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/claudel-returns-to-await-laval-french-envoy-to-make-plans-for.html | CLAUDEL RETURNS TO AWAIT LAVAL; French Envoy to Make Plans for Reception of Premier, as Well as of Petain. SAYS MINISTER BARS FETES 'Purely Business' Trip, Ambassador Declares--Dr. Osborn, Arriving, Discusses Antiquity Theory. Dr. Osborn Returns. Tells of Charts He Submitted. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/decrease-in-sales-by-general-motors-purchases-by-consumers-in-the.html | DECREASE IN SALES BY GENERAL MOTORS; Purchases by Consumers in the United States, 51,740 Cars in September. WERE 75,805 A YEAR AGO Total to American and Canadian Dealers, Plus Shipments Abroad, 58,122. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/sees-bank-pool-aid-bonds-lebenthal-expects-municipalities-to-get.html | SEES BANK POOL AID BONDS; Lebenthal Expects Municipalities to Get Tax-Anticipation Loans. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/admits-general-leather-rights.html | Admits General Leather Rights. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/demands-subway-for-whitestone-fred-fear-appeals-to-court-to-force.html | DEMANDS SUBWAY FOR WHITESTONE; Fred Fear Appeals to Court to Force Delaney to File Plan With Estimate Board. STRONG HINTS AT REFUSAL Questions Authority to Order Line Built--Railroad Has Permission to Stop Service Thursday. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/mdonald-demands-indians-solve-issue-refuses-to-dismiss-committee.html | M'DONALD DEMANDS INDIANS SOLVE ISSUE; Refuses to Dismiss Committee Seeking Key to Deadlocked Communal Problem. GANDHI CONFESSES DEFEAT But Weary Leader Renews Efforts on Premier's Warning Wrangle Blocks a Constitution. Sees "Enormous Obstacle." Adversaries Pounce on Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/republicans-blamed-by-george-for-slump-senator-tells-georgia.html | REPUBLICANS BLAMED BY GEORGE FOR SLUMP; Senator Tells Georgia Kiwanians Corporate Interests Have Run Nation for Ten Years. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/chorus-of-children-heard-in-worcester-annual-festival-features.html | CHORUS OF CHILDREN HEARD IN WORCESTER; Annual Festival Features Musical Legend by Pierne--Mrs. H.H.A. Beach's Canticle Given. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/holdup-man-seized-in-chase-in-6th-av-points-pistol-at-girl-cashier.html | HOLD-UP MAN SEIZED IN CHASE IN 6TH AV.; Points Pistol at Girl Cashier in Automat, Snatches $700 and Runs Out in Rain. CAPTURED BY DETECTIVE Brooklyn Patrolman Pursues Car Seven Miles, Arrests Youth After Exchanging 28 Shots. | True | | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/school-board-buys-site-in-jersey-city-thirtythree-lots-in-culver.html | SCHOOL BOARD BUYS SITE IN JERSEY CITY; Thirty-three Lots in Culver Avenue Are Acquired for Secondary Building. APARTMENT HOUSES SOLD Multi-Family Structures Conveyed in Jersey City, North Bergen and Union City. Danforth Avenue Sale. Union City Flat House Is Resold. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/text-of-baldwin-manifesto.html | Text of Baldwin Manifesto | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/twelve-horses-which-lead-the-list-of-moneywinners.html | Twelve Horses Which Lead The List of Money-Winners | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/stock-prices-in-paris-tumble-in-confusion-dubious-view-of-hoovers.html | STOCK PRICES IN PARIS TUMBLE IN CONFUSION; Dubious View of Hoover's Plan and Record Franc Circulation Cause Near-Panic. | True | Wireless to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/con-amore-victor-over-masked-ball-gains-verdict-by-head-to-take.html | CON AMORE VICTOR OVER MASKED BALL; Gains Verdict by Head to Take Laurel Feature With Robin's Egg Third. FOUR BUNCHED AT FINISH Winner Is Carried Wide Entering the Stretch but Moves Up Under a Strong Ride. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/andrew-j-wiley-engineer-dies-at-69-suffers-cerebral-hemorrhage.html | ANDREW J. WILEY, ENGINEER, DIES AT 69; Suffers Cerebral Hemorrhage While Inspecting San Gabriel Canyon Dam in California. BOULDER DAM CONSULTANT In 1927 Was Employed by British Government on Bridge and Irrigation Work in India. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/pour-alcohol-on-man-then-set-fire-to-him-kidnappers-free-st-paul.html | POUR ALCOHOL ON MAN, THEN SET FIRE TO HIM; Kidnappers Free St. Paul Merchant After Three Days—He Says $50,000 Was Demanded. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/bishops-to-honor-superior-prelates-to-attend-funeral-of-archbishop.html | BISHOPS TO HONOR SUPERIOR; Prelates to Attend Funeral of Archbishop Williams Tomorrow. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/mary-mount-students-to-go-abroad.html | Mary mount Students to Go Abroad. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/gold-piles-up-again-in-bank-of-france-last-weeks-gain-467000000.html | GOLD PILES UP AGAIN IN BANK OF FRANCE; Last Week's Gain 467,000,000 Francs--Large Increase in Foreign Sight Credits. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/offense-improved-in-yale-practice-fifteenminute-drill-in-rain.html | OFFENSE IMPROVED IN YALE PRACTICE; Fifteen-Minute Drill in Rain Concludes Preparation for Invasion by Georgia. HARD STRUGGLE EXPECTED Eli Defense Stiffened in Effort to Check Visitors in Quest of Third Straight Victory. GEORGIA TEAM ARRIVES. Southern Contingent, 33 Strong, at Bridgeport. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/cuban-professor-seized-in-bombing.html | Cuban Professor Seized in Bombing. | True | | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/brunie-conquers-williams-in-upset-new-yorker-wins-64-64-46-46-63-in.html | BRUNIE CONQUERS WILLIAMS IN UPSET; New Yorker Wins, 6-4, 6-4, 4-6, 4-6, 6-3, in Semi-Final of Hot Springs Tennis. HALL ALSO REACHES FINAL Beats Major, Defending Champion, 6-4, 6-1, 6-3--Miss Ridley and Mrs. Pittman Gain. Baroness Levi Loses in Upset. Scores Frequent Aces. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/dr-sproul-is-indicted-alleged-society-bootlegger-charged-with.html | DR. SPROUL IS INDICTED.; Alleged 'Society Bootlegger' Charged With Violation of Jones Act. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/arkansas-passes-cotton-curb-bill.html | Arkansas Passes Cotton Curb Bill. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/offer-a-new-program-to-open-bank-of-us-stockholders-opposing-hardy.html | OFFER A NEW PROGRAM TO OPEN BANK OF U.S.; Stockholders Opposing Hardy Plan Ask Hearing by Governor's Board on Their Proposal. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/bank-statements-condition-on-sept-30-reported-with-resources.html | BANK STATEMENTS.; Condition on Sept. 30 Reported, With Resources, Deposits and Other Items. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/roosevelt-defers-action-on-farley-already-confronted-with-demands.html | ROOSEVELT DEFERS ACTION ON FARLEY; Already Confronted With Demands for Sheriff's Removal,at Warm Springs, Ga. WAITS UNTIL AFTER OCT. 17 Out of State, He is Powerless Under Constitution--Paul Baerwald Put on Bank of U.S. Study. No Indication of Attitude. Roosevelt to Referee Golf Match. | True | From a Staff Correspondent of The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/urges-foreclosure-cut-gl-blisse-cites-high-cost-of-savings-and-loan.html | URGES FORECLOSURE CUT.; G.L. Blisse Cites High Cost of Savings and Loan League. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/germany-barters-coal-for-brazilian-coffee-on-the-same-basis-as.html | Germany Barters Coal for Brazilian Coffee On the Same Basis as America Traded Wheat | True | Special Cable to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/penn-lineup-chosen-eleven-to-face-f-and-m-picked-during-indoor.html | PENN LINE-UP CHOSEN.; Eleven to Face F. and M. Picked During Indoor Practice. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/series-end-today-expected-by-frisch-captain-of-cards-points-out.html | SERIES' END TODAY EXPECTED BY FRISCH; Captain of Cards Points Out Club's Home City Has Chance to See Winning Finish. CALLS THE TEAM INSPIRED Hallahan's Pitching Vital Factor In Supreme Confidence of Players, He Declares. Derringer Anxious to Pitch. Lands Athletics' Fight. | True | By Frank Frisch, Captain of the Cardinals. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/program-for-laval-fills-a-busy-week-arrangements-for-his-visit.html | PROGRAM FOR LAVAL FILLS A BUSY WEEK; Arrangements for His Visit Include Conferences, Receptions and Ceremonies.NEW YORK TO GREET HIMCity Hall Welcome Is Planned--Premier to Be Overnight Guestat White House. Mellon to Be Host at Luncheon. | True | Special to The New York Times. | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/use-46-tons-of-steel-for-radio-city-drills-contractors-find-boring.html | USE 46 TONS OF STEEL FOR RADIO CITY DRILLS; Contractors Find Boring of Solid Rock Requires Record Number of Bit Replacements. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/rutgers-team-unchanged-varsity-eleven-remains-same-for-springfield.html | RUTGERS TEAM UNCHANGED.; Varsity Eleven Remains Same for Springfield Game. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/permits-railway-issue-icc-approves-10000000-bonds-of-the-louisville.html | PERMITS RAILWAY ISSUE.; I.C.C. Approves $10,000,000 Bonds of the Louisville & Nashville. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/oglethorpe-and-manhattan-to-meet-in-football-battle-at-polo-grounds.html | Oglethorpe and Manhattan to Meet in Football Battle at Polo Grounds Tonight; MANHATTAN ELEVEN WILL PLAY TONIGHT Jaspers Meet Oglethorpe Team at the Polo Grounds Under Flood Lights. TO START VETERAN LINE-UP Georgians Also Bringing Experienced Squad North--Game toBegin at 8:15 P.M. Visitors Have a Veteran Team. Oglethorpe in Light Drill. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/auto-executives-vote-to-spread-payrolls-members-of-chamber-meet.html | AUTO EXECUTIVES VOTE TO SPREAD PAYROLLS; Members of Chamber Meet Here to Allot Space in New York and Chicago Shows. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/girl-surrenders-in-diamond-case-marion-roberts-gives-up-near-albany.html | GIRL SURRENDERS IN DIAMOND CASE; Marion Roberts Gives Up Near Albany to Answer Greene County Torture Charge. RELEASED IN $2,500 BOND With Troopers Searching for Her She Feared for Her Safety, She Declares. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/unique-95-beats-sobieha-by-head-closes-strongly-to-score-in-the.html | UNIQUE, 9-5, BEATS SOBIEHA BY HEAD; Closes Strongly to Score in the Hiawatha Handicap at Jamaica Track. MILKMAN, 4 TO 5, TRIUMPHS Holds On to Defeat Whitney's Smear --Benedictine, Odds-On-Choice, Third to Tote. Off to Flying Start. Widener's Common Is Third. | True | By Bryan Field. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/probable-starting-pitchers-today.html | PROBABLE STARTING PITCHERS TODAY. | True | Times Wide World Photo. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/alien-visas-heavily-cut-consuls-in-21-countries-report-only-1211.html | ALIEN VISAS HEAVILY CUT.; Consuls in 21 Countries Report Only 1,211 Issued In August. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/dividends-declared-dividends-payable-today.html | DIVIDENDS DECLARED.; DIVIDENDS PAYABLE TODAY. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/mr-rogers-is-in-the-field-with-his-ticket-for-1932.html | Mr. Rogers Is in the Field With His Ticket for 1932 | True | WILL ROGERS. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/how-athletics-and-cardinals-will-line-up-for-sixth-game.html | How Athletics and Cardinals Will Line Up for Sixth Game | True | Special to The New York Times. | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/idle-in-germany-increase-31000.html | Idle In Germany Increase 31,000. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/hines-wins-title-in-college-tennis-north-carolina-star-defeats.html | HINES WINS TITLE IN COLLEGE TENNIS; North Carolina Star Defeats Martin, Virginia, 6-3, 6-2, 6-2in Middle Atlantic Play. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/reserve-bank-position-range-of-important-items-in-1931-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1931 Compared With Preceding Years. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/mrs-edward-l-ayers-hostess.html | Mrs. Edward L. Ayers Hostess. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/sharkey-card-completed-five-bouts-of-five-rounds-each-to-support.html | SHARKEY CARD COMPLETED; Five Bouts of Five Rounds Each to Support Main Contest. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/bruening-strives-to-form-cabinet-secrecy-veils-berlin-meetings-but.html | BRUENING STRIVES TO FORM CABINET; Secrecy Veils Berlin Meetings, but Announcement of List Is Expected Today. HINDENBURG WANTS SHIFT Demands Swing to Right, Excluding Socialists--Gessler, Ex-Defense Minister, Refuses Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/cornell-team-in-shape-ends-practice-with-brisk-drill-for-contest.html | CORNELL TEAM IN SHAPE.; Ends Practice With Brisk Drill for Contest Tomorrow. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/college-head-faces-quiz-charges-of-unorthodoxy-in-church-school-at.html | COLLEGE HEAD FACES QUIZ.; Charges of Unorthodoxy in Church School at Nashville Studied. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/france-here-after-tour-former-maryland-senator-calls-the-hoover.html | FRANCE HERE AFTER TOUR.; Former Maryland Senator Calls the Hoover Program Inadequate. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/french-honor-angell-legion-of-honor-promotes-yale-president-to.html | FRENCH HONOR ANGELL; Legion of Honor Promotes Yale President to Officer's Rank. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/18000000-suit-against-ford.html | $18,000,000 Suit Against Ford. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/london-wool-sales-demand-and-prices-more-irregular-on-yesterdays.html | LONDON WOOL SALES.; Demand and Prices More Irregular on Yesterday's Market. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/new-basis-proposed-for-valuing-bonds-insurance-commissioners-would.html | NEW BASIS PROPOSED FOR VALUING BONDS; Insurance Commissioners Would Average Prices Over Five Quarters. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/williams-defense-satisfactory.html | Williams Defense Satisfactory. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/aimee-mpherson-here-for-2-hours-introduces-new-husband-and-flies-to.html | AIMEE M'PHERSON HERE FOR 2 HOURS; Introduces New Husband and Flies to Boston to Wage War on Sin There. PREDICTS A GREAT REVIVAL Finds Bright Lights of Theatres and Dance Halls Here Definite Sign That Evil Is "On the Job." Color Scheme of Blue and Gray. Foretells Great Revival. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/95000-deposit-frees-plot-in-improvement-new-york-central-by-court.html | $95,000 DEPOSIT FREES PLOT IN IMPROVEMENT; New York Central by Court Ruling Gets Land Needed for West Side Elevation. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/german-banks-curb-deals-by-foreigners-orders-to-sell-local.html | GERMAN BANKS CURB DEALS BY FOREIGNERS; Orders to Sell Local Securities Will Not Be Executed, Plugging a Leak in Basle Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/misses-mackenzie-kirkham-gain-golf-final-at-toronto.html | Misses Mackenzie, Kirkham Gain Golf Final at Toronto | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/france-to-expel-2-german-fliers.html | France to Expel 2 German Fliers. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/zeppelin-to-go-to-rio-de-janeiro.html | Zeppelin to Go to Rio de Janeiro. | True | Wireless to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/sekyra-to-battle-braddock-tonight-akron-lightheavyweight-85-choice.html | SEKYRA TO BATTLE BRADDOCK TONIGHT; Akron Light-Heavyweight 8-5 Choice to Win Ten-Round Feature at Garden. TOWNSEND TO OPPOSE RAN Welterweights Scheduled to Box In Semi-FInal--Villa Meets Hines at 106th Infantry. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/210-pace-annexed-by-margaret-grattan-wins-two-heats-after-losing.html | 2:10 PACE ANNEXED BY MARGARET GRATTAN; Wins Two Heats After Losing One in Light Harness Racing at Danbury Fair. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/mulrooney-clears-mayors-police-aide-capt-howard-not-identified-by.html | MULROONEY CLEARS MAYOR'S POLICE AIDE; Capt Howard Not Identified by Seabury Witness as Friend of Speakeasy Man. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/11-face-treason-trial-poland-prepares-to-prosecute-left-party-group.html | 11 FACE TREASON TRIAL.; Poland Prepares to Prosecute Left Party Group Arrested in 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/mayor-donates-beret-to-aid-cancer-relief-famous-whitevisored-hat.html | MAYOR DONATES BERET TO AID CANCER RELIEF; Famous White-Visored Hat, Signed, to Be Sold at Auction at Shop Just Opened. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/hurt-in-5th-av-woman-is-silent.html | Hurt in 5th Av., Woman Is Silent. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/gov-pearsons-wife-gravely-ill.html | Gov. Pearson's Wife Gravely Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/landis-envying-martin-finds-hero-willing-to-trade-jobs.html | Landis, Envying Martin, Finds Hero Willing to Trade Jobs | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/manhattan-oglethorpe-to-use-orangecolored-ball-tonight.html | Manhattan, Oglethorpe to Use Orange--Colored Ball Tonight | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/mounted-arctic-musk-oxen-on-view.html | Mounted Arctic Musk Oxen on View. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/dwelling-sold-in-yonkers.html | Dwelling Sold in Yonkers. | True | | C1B 129872 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/mrs-thwing-dies-womens-leader-wife-of-president-emeritus-of-western.html | MRS. THWING DIES; WOMEN'S LEADER; Wife of President Emeritus of Western Reserve Succumbs After Illness. WAS ACTIVE IN SUFFRAGE First President of Cleveland Woman's Club--Headed VassarEndowment Drive. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/standard-oil-fined-5000-pleads-guilty-to-charge-of-polluting-harbor.html | STANDARD OIL FINED $5,000.; Pleads Guilty to Charge of Polluting Harbor at Bayonne, N.J. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/georgia-notables-are-honored-at-yale-governor-russell-and-officials.html | GEORGIA NOTABLES ARE HONORED AT YALE; Governor Russell and Officials of University Are Guests at Eli Football Dinner. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/eugenie-is-blamed-for-war-of-1870-ea-rheinhard-says-empress-drove.html | EUGENIE IS BLAMED FOR WAR OF 1870; E.A. Rheinhard Says Empress Drove Unwilling Napoleon Into Ruinous Conflict. JEALOUSY MARRED LIFE Vain and Ambitious Woman Was Later Transformed by Death of Son, Book Declares. Tells of Court Intrigues. Kept Napoleon at Front. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/all-parties-appeal-to-british-voters-baldwin-calls-for-tariff-while.html | ALL PARTIES APPEAL TO BRITISH VOTERS; Baldwin Calls for Tariff, While Liberal Allies in Government Demand Free Trade. SOCIALISTS OUTLINE PLANS Lloyd George Condemns Election as Most Wanton and Unpatriotic in Great Britain. One Point of Unity. Sees Distracting Influence. Labor Party's Platform. Extreme Socialists' Appeal. Athletes on Mosley Ticket. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/argentine-exports-increase.html | Argentine Exports Increase. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/tammany-keeps-up-registration-gains-returns-for-fifth-day-reflect.html | TAMMANY KEEPS UP REGISTRATION GAINS; Returns for Fifth Day Reflect Organization's Efforts to Get Out the Voters. TOTAL NEAR LAST YEAR'S Brooklyn Far Ahead of Other Boroughs--Last-Minute Drive Is Planned by Both Parties. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/medalie-a-witness-in-fund-fraud-inquiry-appears-before-grand-jury.html | MEDALIE A WITNESS IN FUND FRAUD INQUIRY; Appears Before Grand Jury in Case Against Two Men Accused in Collection Scheme. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/auditor-is-seized-in-170000-thefts-employe-is-said-to-have-told-of.html | AUDITOR IS SEIZED IN $170,000 THEFTS; Employe Is Said to Have Told of Robbing Insurance Houses Over a Period of 10 Years. RACING BETS ARE BLAMED Suspect Also Patronized Night Clubs While Living Modestly With Family, Prosecutor Says. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/bj-young-gets-new-rochelle-post.html | B.J. Young Gets New Rochelle Post. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/heavy-melting-steel-price-cut.html | Heavy Melting Steel Price Cut. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/army-eleven-faces-michigan-state-squad-ready-for-hard-battle-today.html | ARMY ELEVEN FACES MICHIGAN STATE; Squad Ready for Hard Battle Today in First Meeting With the Spartans. BACK FIELD TO BE STRONG Stecker and Kilday Among Players Available--Sebastian May Not Start. | True | Special to The New York Times.Times Wide World Photo. | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/the-days-leave-hongkong-for-amoy.html | The Days Leave Hongkong for Amoy | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/women-urged-to-join-in-condemning-arms-league-of-german-clubs-asked.html | WOMEN URGED TO JOIN IN CONDEMNING ARMS; League of German Clubs Asked to Mobilize Public Opinion for Success at Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/two-bodies-on-raft-one-may-be-that-of-mrs-grayson-lost-in-ocean.html | TWO BODIES ON RAFT; One May Be That of Mrs. Grayson, Lost in Ocean Flight,Authorities Say. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/13-honored-at-rutgers-highest-in-the-senior-class-elected-members.html | 13 HONORED AT RUTGERS.; Highest in the Senior Class Elected Members of Phi Beta Kappa. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/vs-mulford-sued-in-reno-divorce-is-also-asked-by-wife-of-arthur.html | V.S. MULFORD SUED IN RENO; Divorce Is Also Asked by Wife of Arthur Little Jr. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/wins-5000-insurance-suit.html | Wins $5,000 Insurance Suit. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/gold-stock-drops-56367600-more-loss-since-the-pounds-fall-reaches.html | GOLD STOCK DROPS $56,367,600 MORE; Loss Since the Pound's Fall Reaches $479,739,100 as Bank Rate Rises. FOREIGN EXCHANGE FIRM German Mark Is Only Currency to Show Net Decline--Price of Credit Goes Up. New Market Rates Listed. Move Aligns Paris With New York. Guaranty Trust's Shipments. Foreign Exchange Strong. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/bush-resigns-post-as-white-sox-pilot-leaves-as-twoyear-contract.html | BUSH RESIGNS POST AS WHITE SOX PILOT; Leaves as Two-Year Contract Expires--Led Pirates to Pennant in 1927. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/canadian-grain-firm-quits-ej-bawlf-co-with-15-branches-suspended-by.html | CANADIAN GRAIN FIRM QUITS.; E.J. Bawlf Co., With 15 Branches, Suspended by Winnipeg Exchanges. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/will-rogers-now-knows-what-a-frozen-asset-is.html | Will Rogers Now Knows What a Frozen Asset Is | True | WILL ROGERS. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/miss-warner-introduced-400-attend-dance-at-new-haven-lawn-club-for.html | MISS WARNER INTRODUCED.; 400 Attend Dance at New Haven Lawn Club for Debutante. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/rosario-keeps-street-cars.html | Rosario Keeps Street Cars. | True | Special Cable to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/letters-to-the-editor-action-in-times-of-stress-we-do-odd-things-as.html | Letters to the Editor; ACTION IN TIMES OF STRESS. We Do Odd Things, as the Present Situation Demonstrates. MERGING FOR OUR OWN GOOD Mr. Swope's Plan Regarded as Most Beneficial Yet Proposed. PROTESTANTISM LIVING. It Has Changed, but No Signs of Decay Are Seen. PRAISE FROM GEN. MONASH. Australian Commander's Death Recalls Incident of War. Our Parks and Europe's. Dispossess Warrants Held Up. An Incentive to War. Quashing a Hint. | True | GEO. F. DOMINICK Jr.BRUCE ROGERS.WILLIAM A. WOOD.HENRY S. HOOKER.F.G. HAAS.POOR LANDLORD.E.C. FROST.BRITON. | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/nodeal-judge-slate-to-be-scanned-by-bar-brooklyn-committee-also.html | 'NO-DEAL' JUDGE SLATE TO BE SCANNED BY BAR; Brooklyn Committee Also Will Act on McCooey Jr. and Lockwood, on Whom It Has Not Passed. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/moore-heirs-group-8-chelsea-holdings-branches-of-estate-consolidate.html | MOORE HEIRS GROUP 8 CHELSEA HOLDINGS; Branches of Estate Consolidate Land in the West Twenties Worth Millions. SEE BUILDING BOOM THERE Old Records Show Real Estate Values Appreciated 5,100% on West Side From 1845 to 1931. Francis L. Ogden Estate. Land Titles Held 100 Years. Big Rise in Values. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/mentioned-for-mamaroneck-post.html | Mentioned for Mamaroneck Post. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/topics-of-interest-to-the-churchgoer-mass-tomorrow-to-mark-21st.html | TOPICS OF INTEREST TO THE CHURCHGOER; Mass Tomorrow to Mark 21st Year of the Consecration of St. Patrick's Cathedral. RECEPTION TO DR. SPEER Episcopal, Clergy to Hold Retreat-- William Strickland, 17, Is Made Organist at Calvary Church. Retreat for Episcopal Clergy. Dr. Kephart 35 Years a Pastor Here. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/oconnor-is-star-as-gorton-scores-leads-attack-with-two-touchdowns.html | O'CONNOR IS STAR AS GORTON SCORES; Leads Attack With Two Touchdowns in 19-0 Victory OverPleasantville High.IRVINGTON ELEVEN WINS Overcomes the Yorktown Team by6.0--Eastchester in ScorelessTie--Other Results. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/world-opinion.html | WORLD OPINION. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/foe-assails-church-in-spanish-cortes-minister-of-works-demanding.html | FOE ASSAILS CHURCH IN SPANISH CORTES; Minister of Works, Demanding Separation, Says It Dominates Business and Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/margaret-bowers-to-wed-jc-witt-engagement-of-scarsdale-girl-to-son.html | MARGARET BOWERS TO WED J.C. WITT; Engagement of Scarsdale Girl to Son of Sir Robert Witt Is Announced. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/pilate-is-victor-in-salisbury-purse-triumphs-over-cigantic-his-only.html | PILATE IS VICTOR IN SALISBURY PURSE; Triumphs Over Cigantic, His Only Rival in Race, by Ten Lengths at Jamaica. FAVORITES SWEEP CARD All Six Score for First Time This Season--Try Some and Saxon Lady Victors. Winner Held at 1 to 5. Morgil Wins by Four Lengths. | True | By Bryan Field. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/liverpools-cotton-week-british-stocks-reduced-still-further-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Reduced Still Further; Imports Slightly Larger. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/harvard-hopeful-of-defensive-test-closes-preparations-for-new.html | HARVARD HOPEFUL OF DEFENSIVE TEST; Closes Preparations for New Hampshire With Complete Review of Formations. | True | Special to The New York Times. | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/chicago-banks-called-to-pledge-50000000-clearing-house-committee.html | CHICAGO BANKS CALLED TO PLEDGE $50,000,000; Clearing House Committee Starts District Organization to Aid Hoover Program. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/joaquin-dej-perez-dies-a-penitent-former-patriarch-of-schismatic.html | JOAQUIN DEJ. PEREZ DIES A PENITENT; Former Patriarch of Schismatic Mexican Church Receives Absolution on Death Bed. BROKE WITH POPE IN 1925 Action Followed Religious Difficulties of Nation--He Hesitatedto Ordain Priests. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/thanks-the-mexicans-for-morrow-sympathy-stimson-replies-to-ortiz.html | THANKS THE MEXICANS FOR MORROW SYMPATHY; Stimson Replies to Ortiz Rubio and Others for Expressions on Senator's Death. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/britain-puts-hopes-in-league-on-china-press-sees-geneva-faced-by.html | BRITAIN PUTS HOPES IN LEAGUE ON CHINA; Press Sees Geneva Faced by Most Difficult of Problems but a Solution Is Held Possible. | True | Special Cable to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/british-economist-finds-dollar-sound-sir-walter-layton-declares.html | BRITISH ECONOMIST FINDS DOLLAR SOUND; Sir Walter Layton Declares Federal Reserve Can Meet Any Emergency. SEES TROUBLE FOR BANKS He Says Gain in Note Circulation in America Is Evidence of Public Distrust. Uncertain on Gold Position. Sets Figure at $1,700,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/tell-of-terrorism-in-strike-at-harlan-speakers-at-dinner-here.html | TELL OF TERRORISM IN STRIKE AT HARLAN; Speakers at Dinner Here Charge Attempt to Starve Miners in Kentucky Coal Struggle. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/high-jobs-terminated-by-new-york-central-several-managerships-are.html | HIGH JOBS TERMINATED BY NEW YORK CENTRAL; Several Managerships Are Ended or Consolidated for Economy in Connection With Merger. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/manhattan-beats-oglethorpe-130-16000-at-polo-grounds-watch-new.html | MANHATTAN BEATS OGLETHORPE, 13-0; 16,000 at Polo Grounds Watch New Yorkers Halt Georgia Eleven in Night Game. STAGE FIRST-HALF DRIVE Battle Scores in the First Period, Ashkar in Second--Thomas Stars on Offensive. Oglethorpe Rallies in Third. Battle First to Score. | True | By Arthur J. Daley. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/elusive-ryves-comet-is-photographed-yerkes-observer-gets-picture-as.html | ELUSIVE RYVES COMET IS PHOTOGRAPHED; Yerkes Observer Gets Picture as Wanderer Rises on Horizon Ahead of Sun. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/physician-kills-burglar-in-battle-dr-crump-routs-another-after.html | PHYSICIAN KILLS BURGLAR IN BATTLE; Dr. Crump Routs Another After Surprising Them on Return to His Home in Bronx. HE IS GRAZED BY BULLET Confronts Intruders on a Dark Stairway and Exchanges Several Shots With Them. Heard Noise in Dark. Bullet Grazed Doctor. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/mr-hoover-on-war-loans.html | MR. HOOVER ON WAR LOANS. | True | | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/ground-kingsfordsmith-physicians-forbid-him-to-fly-for-next-four.html | 'GROUND' KINGSFORD-SMITH; Physicians Forbid Him to Fly for Next Four Months. | True | Wireless to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/31-schools-being-built-37325-seats-will-be-provided-by-projects.html | 31 SCHOOLS BEING BUILT.; 37,325 Seats Will Be Provided by Projects Costing $18,452,696. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/mutual-bankers-endorse-big-pool-at-winter-meeting-here-they-assert.html | MUTUAL BANKERS ENDORSE BIG POOL; At Winter Meeting Here, They Assert There Is Plenty of Credit for Homebuilding. RAIL PROBLEM STRESSED H.P. Gifford Suggests State Operation Under Private Ownership, Citing Boston Elevated as Example. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/lends-8000000-at-4-on-the-cunard-building.html | Lends $8,000,000 at 4 % On the Cunard Building | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/goodenough-predicts-mdonalds-triumph-british-industrialist-here.html | GOODENOUGH PREDICTS M'DONALD'S TRIUMPH; British Industrialist Here, Says Elections Will Return His Party 'Stronger Than Ever.' | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/meeting-of-council-called-at-geneva-league-body-to-convene-tuesday.html | MEETING OF COUNCIL CALLED AT GENEVA; League Body to Convene Tuesday to Take Up New Turn inManchurian Problem.OUR COOPERATION ASSURED Lerroux Sends Note to China andJapan Reminding Them of Promises to Seek Solution. Note Sent to China and Japan. Britain Sends Mission to Manchuria. | True | Wireless to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/temperature-below-freezing-is-recorded-in-adirondacks.html | Temperature Below Freezing Is Recorded in Adirondacks | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/department-stores-show-a-sales-ebb-index-of-value-last-month-was-84.html | DEPARTMENT STORES SHOW A SALES EBB; Index of Value Last Month Was 84, as Compared With 88 in August--14% Below 1930. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/thebauds-heels-shown-to-elsie-gloucester-fisherman-takes-second.html | THEBAUD'S HEELS SHOWN TO ELSIE; Gloucester Fisherman Takes Second 18-Mile Test Race by 7 Minutes 54 Seconds. RIVAL'S SAILS LACK WIND Prize Boat's Inshors Course Proves Better--Sailor Is Almost "Hanged" by Life-Line. In-Shore and Out-Sea Courses. Fates of Old Racing Ships. | True | By James Robbins. Special To the New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/auto-kills-maplewood-man-82.html | Auto Kills Maplewood Man, 82. | True | Special to The New York Times. | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/nallins-decision-draws-streets-ire-called-fourth-ball-on-haas-with.html | NALLIN'S DECISION DRAWS STREET'S IRE; Called Fourth Ball on Haas With 3 on Bases Cost Cards Game, Manager Charges. MACK DEFENDS THE UMPIRE Athletics' Pilot Says St. Louis Pitchers Seek an Excuse for Their Lack of Control. Gloom in Cards' Dugout. Mack Rallies to Nallin's Aid. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/newark-academy-is-victor-by-260-triumphs-over-stevens-prep.html | NEWARK ACADEMY IS VICTOR BY 26-0; Triumphs Over Stevens Prep Eleven--Taylor Dashes Fifty Yards for Touchdown. PINGRY SCHOOL WINS, 6-0 Turns Back Carteret Academy at Orange--Garfield High Routs Ramsey, 31-0--Other Results. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/martins-average-falls.html | Martin's Average Falls. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/sales-in-the-south-ease-cotton-here-active-buying-is-offset-by.html | SALES IN THE SOUTH EASE COTTON HERE; Active Buying Is Offset by Supply of Contracts From Producing Centres. BIG BLOCKS TAKEN ON DIPS Spot Interests Liquidate Near End, Market Closing Unchanged to 3 Points Net Lower. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/argentine-students-in-clash-with-police-demonstrators-call-for.html | ARGENTINE STUDENTS IN CLASH WITH POLICE; Demonstrators Call for President to Quit--Foreign Minister Resigns His Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/bronx-plans-filed.html | BRONX PLANS FILED | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/manhattan-alterations.html | MANHATTAN ALTERATIONS. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/braves-get-shires-in-exchange-for-catcher-bool-and-10000.html | Braves Get Shires in Exchange For Catcher Bool and $10,000 | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/lord-mayor-titt-meets-hoover.html | Lord Mayor Titt Meets Hoover. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/uruguay-to-buy-oil-bill-for-government-project-is-outcome-of-soviet.html | URUGUAY TO BUY OIL.; Bill for Government Project Is Outcome of Soviet Offer. | True | Special Cable to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/day-clearings-start-with-2000-curb-items-more-than-400-members-use.html | DAY CLEARINGS START WITH 2,000 CURB ITEMS; More Than 400 Members Use New Plan, Which Saves Work, in Settlements. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/says-job-crisis-tests-religious-education-dr-hamilton-tells.html | SAYS JOB CRISIS TESTS RELIGIOUS EDUCATION; Dr. Hamilton Tells Rochester Convention It Has Failed if One Is Unconcerned. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/mexican-oil-production-falls.html | Mexican Oil Production Falls. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/cotton-cloth-output-moved-higher-in-week-temporary-reduction-usual.html | Cotton Cloth Output Moved Higher in Week; Temporary Reduction Usual and Index Climbs | True | | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/crisp-of-georgia-visit-roosevelt-possible-democratic-house-leader.html | CRISP OF GEORGIA VISIT ROOSEVELT; Possible Democratic House Leader and Governor Confer for Hours.COTTON MILL INSPECTED Governor Gets First-Hand Pictureof Textile Conditions--Leavesfor Home Wednesday. | True | From a Staff Correspondent of The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/tobacco-sales-decrease-south-carolina-twomonths-total-is-put-at.html | TOBACCO SALES DECREASE.; South Carolina Two-Months' Total Is Put at 61,264,057 Pounds. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/fascist-journalists-aid-idle-colleagues-give-6-per-cent-of-salaries.html | FASCIST JOURNALISTS AID IDLE COLLEAGUES; Give 6 Per Cent of Salaries for Those Thrown Out of Work by Mergers and Suspensions. | True | Wireless to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/athletics-defeat-cardinals-8-to-1-tying-series-3-to-3-grove-in-top.html | ATHLETICS DEFEAT CARDINALS, 8 TO 1, TYING SERIES, 3 TO 3; Grove, In Top Form, Allows Only Five Hits in Sixth Game-- Derringer Routed. "PEPPER" MARTIN STOPPED 40,000 See Victors Score 4 Runs in Each of 5th and 7th Innings -- Today's Game Decisive. Fans Plunged Into Gloom. Athletics Defeat Cardinals, 8 to 1, Tying World's Series as 40,000 Look On Grove Brilliant Throughout. Thunderous Applause for Martin. Derringer Again Misses Chance. Result Settled After Fifth. Derringer's Control Falters. Johnson Retires in Sixth. Hafey Makes Costly Error. | True | By John Drebinger. Special To the New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/five-ship-line-heads-reported-in-accord-roosevelt-franklin-the.html | FIVE SHIP LINE HEADS REPORTED IN ACCORD; Roosevelt, Franklin, the Dollars and Fleishhacker Confer on Pacific-Atlantic Trade. MEET IN SAN FRANCISCO Cooperation Said to Be Assured-- Sale of United States Lines by Ship Board Is Next Step. Discusses Service of New Ships. Chapman Group Expect Contract. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/wool-market-quiet-prices-not-materially-changed-for-the-week.html | WOOL MARKET QUIET.; Prices Not Materially Changed for the Week. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/the-play-flashback.html | THE PLAY; Flashback. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/marine-park-plans-submitted-to-mayor-browns-says-he-seemed-to-like.html | MARINE PARK PLANS SUBMITTED TO MAYOR; Browns Says He 'Seemed to Like Them Very Much'--Dyker Beach Area to Be Improved. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/lindberghs-reach-japan-they-will-sail-from-yokohama-for-united.html | LINDBERGHS REACH JAPAN.; They Will Sail From Yokohama for United States Today. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/colombian-minister-quits-finance-official-had-insisted-on-a.html | COLOMBIAN MINISTER QUITS.; Finance Official Had Insisted on a Moratorium. | True | Special Cable to THE NEW YORK TIMES. | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/havana-printers-defeated-return-to-work-with-25-per-cent-wage-cut.html | HAVANA PRINTERS DEFEATED; Return to Work With 25 Per Cent Wage Cut, and Union Is Broken. | True | Special Cable to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/seneca-d-eldredge-bond-dealer-dead-founded-municipal-bond-firm-of.html | SENECA D. ELDREDGE, BOND DEALER, DEAD; Founded Municipal Bond Firm of Eldredge & Co.--Head of Madison Square Boys' Club. VETERAN OF WORLD WAR Won Commission of Lieutenant at Plattsburg--Served in Cavalry of National Guard. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/news-of-markets-in-london-and-paris-tone-continues-firm-on-the.html | NEWS OF MARKETS IN LONDON AND PARIS; Tone Continues Firm on the English Exchange--Rise in Textiles a Feature. FRENCH LIST RECOVERS Prices Advance Sharply, Traders Encouraged by Thursday's Gains in Wall Street. Closing Prices on London Exchange. Rally on French Bourse. Paris Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/new-meter-guards-stability-of-ships-invention-shown-to-naval-men.html | NEW METER GUARDS STABILITY OF SHIPS; Invention Shown to Naval Men Called 'Revolutionary' as a Safety Factor at Sea. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/fire-department.html | Fire Department. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/french-unemployed-increasing-rapidly-socialist-leader-places.html | FRENCH UNEMPLOYED INCREASING RAPIDLY; Socialist Leader Places Jobless at 650,000, With 2,500,000 on Part-Time Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/held-as-funeral-thief-prisoner-accused-of-looting-long-island-homes.html | HELD AS FUNERAL THIEF.; Prisoner Accused of Looting Long Island Homes During Services. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/bardo-sees-jersey-menaced-by-taxes-shipbuilder-says-progress-of.html | BARDO SEES JERSEY MENACED BY TAXES; Shipbuilder Says Progress of State Depends on Effort to Check Rising Burdens. FINDS REBELLION MOUNTING Frazer Assails "Haphazardness" of Government at Convention of League of Municipalities. Progress Linked to Taxes. Municipal Borrowing Assailed. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/chicago-teachers-again-unpaid-17705000-now-owed-them.html | Chicago Teachers Again Unpaid; $17,705,000 Now Owed Them | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/confer-on-church-news-publicity-group-is-told-why-capone-gets-so.html | CONFER ON CHURCH NEWS.; Publicity Group Is Told Why Capone Gets So Much Space In the Press. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/10-win-scholarships-here-high-school-graduates-picked-for-cooper.html | 10 WIN SCHOLARSHIPS HERE; High School Graduates Picked for Cooper Union Awards. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/prices-fixed-by-the-militia.html | PRICES FIXED BY THE MILITIA. | True | | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/ccny-faces-liu-at-lewisohn-stadium-city-college-eleven-will-try-to.html | C.C.N.Y. FACES L.I.U. AT LEWISOHN STADIUM; City College Eleven Will Try to Repeat 44-to-0 Victory Scored Last Season. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/col-ha-metz-to-retire.html | Col. H.A. Metz to Retire. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/final-value-fixed-for-p-wva-road-figure-placed-at-23682328-for-rate.html | FINAL VALUE FIXED FOR P.& W.VA. ROAD; Figure Placed at $23,682,328 for Rate Making by Interstate Commerce Commission. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/sinclair-lewis-rents-apartment.html | Sinclair Lewis Rents Apartment. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/80000-to-see-notre-dame-and-northwestern-clash-at-chicago-today-in.html | 80,000 to See Notre Dame and Northwestern Clash at Chicago Today in Game for Charity | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/columbia-engages-wesleyan-today-four-shifts-made-in-blue-and-white.html | COLUMBIA ENGAGES WESLEYAN TODAY; Four Shifts Made in Blue and White Line-Up for Contest on Middletown Field. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/speeds-pugsley-donation-peekskill-quarrymen-to-aid-drive-for-war.html | SPEEDS PUGSLEY DONATION; Peekskill Quarrymen to Aid Drive for War Memorial Funds. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/2-chicago-banks-closed-directors-ask-action-following-heavy.html | 2 CHICAGO BANKS CLOSED.; Directors Ask Action Following Heavy Withdrawals. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/400-seek-congress-posts-in-peru.html | 400 Seek Congress Posts In Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/refuses-hollywood-bid-leslie-howard-in-london-says-he-could-not.html | REFUSES HOLLYWOOD BID.; Leslie Howard, in London, Says He Could Not Stand Pace. | True | Wireless to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/city-budget-for-1932.html | CITY BUDGET FOR 1932. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/counter-stocks-lose-most-of-early-gains-bank-shares-open-strong-but.html | COUNTER STOCKS LOSE MOST OF EARLY GAINS; Bank Shares Open Strong but Ease in Heavy Selling-- Industrials Lower. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/count-bethlen-has-operation.html | Count Bethlen Has Operation. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/west-virginia-contractor-a-suicide.html | West Virginia Contractor a Suicide. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/manila-halts-crime-wave-64-gangsters-arrested-after-governor-orders.html | MANILA HALTS CRIME WAVE.; 64 Gangsters Arrested After Governor Orders Clean-Up. | True | Wireless to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/article-1-no-title-fordham-registrar-stresses-needs-of-youths.html | Article 1 -- No Title; Fordham Registrar Stresses Needs of Youths Working Their Way. | True | | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/woman-disbarred-with-four-men-appellate-division-finds-eve-p-radtke.html | WOMAN DISBARRED WITH FOUR MEN; Appellate Division Finds Eve P. Radtke Took $164 Belonging to a Client.FRAUD LAID TO FOUR MENTwo More Are Suspended andTwo Are Censured for Unethical Practices.TWO LAWYERS EXONERATED Referee Ordered to Hear ChargesAgainst Twelfth in Clean-Up bythe City and County Bar. Gave "Nerves" as Excuse. Used Other Lawyers' Names. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/mrs-prizer-cards-91-to-win-golf-award-captures-low-gross-prize-in.html | MRS. PRIZER CARDS 91 TO WIN GOLF AWARD; Captures Low Gross Prize in OneDay Competition at Maplewood Country Club. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/epicure-club-raided-debutantes-finish-lunch-while-the-search-for.html | EPICURE CLUB RAIDED.; Debutantes Finish Lunch While the Search for Liquor Goes On. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/mrs-josephine-borg-weds-becomes-the-bride-of-cecil-borg-her-former.html | MRS. JOSEPHINE BORG WEDS; Becomes the Bride of Cecil Borg, Her Former Husband's Brother. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/speakeasy-dress-is-new-to-lelong-but-french-couturier-here-to-study.html | 'SPEAKEASY DRESS' IS NEW TO LELONG; But French Couturier, Here to Study Trends, Recalls Its Counterpart in Paris. WOMEN DICTATE FASHIONS Eugenic Hats Cannot Last When They Decide They Are "Not in the Mood," Says Visitor. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/hospital-faces-deficit-joint-diseases-institutions-shortage-put-at.html | HOSPITAL FACES DEFICIT.; Joint Diseases Institution's Shortage Put at $140,000. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/lectures-on-journalism-editor-starts-first-series-in-a-dutch.html | LECTURES ON JOURNALISM.; Editor Starts First Series In a Dutch University. | True | Special Cable to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/sees-flaw-in-credit-plan-westerfield-at-yale-says-confidence-in.html | SEES FLAW IN CREDIT PLAN.; Westerfield, at Yale, Says Confidence in Foreign Situation Is Essential. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/municipal-loans-offerings-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Investment Bankers in Prospect. Toledo, Ohio. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/rail-unions-map-sixhourday-drive-congress-will-be-asked-to-order.html | RAIL UNIONS MAP SIX-HOUR-DAY DRIVE; Congress Will Be Asked to Order New Cut, A.F. of L. Convention, at Vancouver Is Told. GREEN PLEDGES SUPPORTFederation's "Economic and PoliticalStrength" Is Promised—Object Is to Distribute Jobs. Object Is to Spread Out Jobs. Points to Need of Legislation. Asks Walker's Aid for Firemen. Convention Opposes Sales Tax. Hiring Age-Limit Opposed. Observe Canadian Thanksgiving. | True | By Louis Stark. Staff Correspondent of the New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/st-johns-eleven-ready-squad-of-30-leaves-for-niagara-falls.html | ST. JOHN'S ELEVEN READY.; Squad of 30 Leaves for Niagara Falls Tonight--Line-Up Listed. | True | | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/syracuse-is-ready-for-ohio-wesleyan-orange-seeking-first-victory-in.html | SYRACUSE IS READY FOR OHIO WESLEYAN; Orange, Seeking First Victory in Series With Visitors, Will Start Regular Line-Up. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/the-screen-an-artful-swindler-the-divorce-mill-espionage-and.html | THE SCREEN; An Artful Swindler. The Divorce Mill. Espionage and Romance. | True | By Mordaunt Hall. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/400-regional-clearing-houses-swiftly-lining-up-for-the-hoover.html | 400 Regional Clearing Houses Swiftly Lining Up for the Hoover Credit Plan; CLEARING HOUSES LINING UP FOR POOL Responses From Many of Four Hundred Regional Bodies Are Enthusiastic. MEETING TO JOIN MOVE Associations Representing Deposits of $42,791,565,969 AreStudying the Proposal.TO NAME DIRECTORS TODAY Organization Committee of the National Credit Corporation ReportsQuick Progress at Meetings. Conditions Regarding Loans. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/how-batting-stars-fared-in-sixth-game-performance-at-plate-of.html | HOW BATTING STARS FARED IN SIXTH GAME; Performance at Plate of Simmons, Cochrane, Foxx, Martin, Bottomley, Hafey. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/16-firemen-hurt-at-blaze-15-partly-overcome-by-smoke-in-brooklyn.html | 16 FIREMEN HURT AT BLAZE.; 15 Partly Overcome by Smoke In Brooklyn, One Cut by Glass. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/army-and-navy-pick-new-york-for-charity-game-on-dec.12.html | Army and Navy Pick New York For Charity Game on Dec. 12 | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/matson-to-launch-new-liner-today-mrs-ef-bishop-will-be-sponsor-of.html | MATSON TO LAUNCH NEW LINER TODAY; Mrs. E.F. Bishop Will Be Sponsor of the Monterey at ForeRiver Ceremony. EQUIPMENT 18 LUXURIOUS Ship Is the Second of Four to BeBuilt for Service Between WestCoast and Australia. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/dc-french-funeral-services-for-sculptor-to-be-held-tomorrow-in.html | D.C. FRENCH FUNERAL.; Services for Sculptor to Be Held Tomorrow in Studio. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/sees-great-output-of-gold-in-canada-sir-john-aird-says-annual-yield.html | SEES GREAT OUTPUT OF GOLD IN CANADA; Sir John Aird Says Annual Yield in Ten Years Will Be $100,000,000. PREDICTS REDUCED COSTS He Expects Dominion Mines Will Eventually Become the World's Deepest. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/exnavy-officer-killed-frank-ellery-85-run-down-by-auto-near-home-in.html | EX-NAVY OFFICER KILLED.; Frank Ellery, 85, Run Down by Auto Near Home in Brooklyn. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/cotton-twine-to-tie-mail-postoffice-officials-will-substitute-it.html | COTTON TWINE TO TIE MAIL.; Postoffice Officials Will Substitute It for Imported Jute. | True | Special to The New York Times. | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/little-worlds-series-is-captured-by-rochester-club-for-second-year.html | Little World's Series Is Captured by Rochester Club for Second Year in Row; ROCHESTER WINS, CAPTURING TITLE Triumphs Over St. Paul, 9 to 3, in the Deciding Game of Little World's Series. STARR HURLS THE VICTORY Fenner's Homer Averts Shut-Out as International League Entry Repeats 1930 Result. Holds St. Paul to 7 Hits. Five Passes Help Victors. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/monroe-wins-at-soccer-70.html | Monroe Wins at Soccer, 7-0. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/wesleyan-in-final-drill-signal-practice-ends-work-for-columbia-game.html | WESLEYAN IN FINAL DRILL.; Signal Practice Ends Work for Columbia Game Today. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/only-one-offering-of-bonds-in-week-12000000-of-debentures-for.html | ONLY ONE OFFERING OF BONDS IN WEEK; $12,000,000 of Debentures for Federal Intermediate Credit Banks Floated. MARKET IMPROVES LATE Other Loans Postponed Because of Unfavorable Conditions--Banks Provide Accommodations. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/ch-fionne-judged-best-dog-in-show-edwardss-great-dane-captures.html | CH. FIONNE JUDGED BEST DOG IN SHOW; Edwards's Great Dane Captures Honors at Danbury Fair, Defeating Blue Dan. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/george-w-blake-newspaper-man-dies-served-new-york-papers-for-nearly.html | GEORGE W. BLAKE, NEWSPAPER MAN, DIES; Served New York Papers for Nearly Fifty Years--Investigated Prisons for Gov. Sulzer. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/yugoslavia-host-to-balbo-air-minister-is-first-italian-cabinet.html | YUGOSLAVIA HOST TO BALBO; Air Minister Is First Italian Cabinet Member to Visit There in Years. | True | Wireless to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/weather-a-brake-on-retail-business-mercantile-reviews-attribute.html | WEATHER A BRAKE ON RETAIL BUSINESS; Mercantile Reviews Attribute Part of Dullness to Unseasonable Temperatures.COMMENT ON HOOVER PLANIts Effect on Sentiment Was Seen at Once, Dun's Remarks-- Collections Lagging. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/business-world-commercial-paper-weather-turn-aids-trade-demand-for.html | BUSINESS WORLD; COMMERCIAL PAPER. Weather Turn Aids Trade. Demand for Shoes Slackens. Upholstery Orders Gained Sharply. Men's Wear Trade at Standstill. Brazil Ruling Upsets Exporters. Asks Change In Rug Descriptions. Toy Prepacking Shows Increase. Competition Severe on Men's Hose. Glass Demand Declined In Week. 80-Square Printcloths Scarce. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/plan-to-boost-bryan-for-1932.html | Plan to Boost Bryan for 1932. | True | Special to The New York Times. | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/12111881-sought-by-municipalities-loans-listed-for-next-week.html | $12,111,881 SOUGHT BY MUNICIPALITIES; Loans Listed for Next Week Compare With $36,211,130 Average Since Jan. 1. $6,000,000 FOR CALIFORNIA Inter-Dealer Trading In Municipal Bonds Stimulated by Bank Pool Plan. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/british-candidates-plan-to-fly-in-campaign-for-parliament.html | British Candidates Plan to Fly In Campaign for Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/queens-doctor-ends-life-dr-dt-marshall-of-hollis-facing-invalidism.html | QUEENS DOCTOR ENDS LIFE.; Dr. D.T. Marshall of Hollis, Facing Invalidism, Shoots Himself. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/general-fireproofings-orders.html | General Fireproofing's Orders. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/macdonald-has-birthday-breakfast.html | MacDonald Has Birthday Breakfast. | True | Wireless to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/the-banking-position.html | THE BANKING POSITION. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/holman-to-coach-ccny-five.html | Holman to Coach C.C.N.Y. Five. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/peace-hope-dimmed-in-lawrence-strike-american-woolen-company-states.html | PEACE HOPE DIMMED IN LAWRENCE STRIKE; American Woolen Company States It Will Not Compromise on Mill Pay Cut. BUT IT WILL JOIN PARLEY Textile Union Names Delegates for State House Conference--Strike Spreads in Andover. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/a-tariff-truce.html | A TARIFF TRUCE. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/4th-title-to-miss-mackenzie-in-canadian-closed-golf-play.html | 4th Title to Miss Mackenzie In Canadian Closed Golf Play | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/financial-markets-railway-bonds-and-stocks-display-strengthus.html | FINANCIAL MARKETS; Railway Bonds and Stocks Display Strength--U.S. Government Issues Decline. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/gold-in-reichsbank-is-lowest-of-year-decline-of-81521000-marks.html | GOLD IN REICHSBANK IS LOWEST OF YEAR; Decline of 81,521,000 Marks Shown in Weekly Report of Berlin Institution. RESERVE RATIO NOW 30.1% Increases Recorded in Four Items-- Rediscounts Held at 10%-- Notes in Circulation Off. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/vines-scores-twice-in-tennis-on-coast-beats-cram-60-63-in-singles.html | VINES SCORES TWICE IN TENNIS ON COAST; Beats Cram, 6-0, 6-3, in Singles at Santa Barbara--Then Wins in Doubles With Gledhill. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/schools-again-hear-damrosch-on-radio-music-appreciation-concerts.html | SCHOOLS AGAIN HEAR DAMROSCH ON RADIO; Music Appreciation Concerts, Now In Fourth Year, to Be Broadcast Each Friday. 6,000,000 WILL LISTEN IN Conductor Reports a Fourfold Rise In Young People's Interest Since Series Was Begun. | True | | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/heads-jersey-christian-endeavor.html | Heads Jersey Christian Endeavor. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/lehigh-and-princeton-booked-by-columbia-for-early-games.html | Lehigh and Princeton Booked By Columbia for Early Games | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/two-large-finnish-banks-combine.html | Two Large Finnish Banks Combine. | True | Special Cable to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/income-tax-ruling-for-traders.html | Income Tax Ruling for Traders. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/canadian-rail-income-off-48704390-decrease-in-gross-is-reported-for.html | CANADIAN RAIL INCOME OFF.; $48,704,390 Decrease in Gross Is Reported for 7 Months of 1931. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/british-veterans-ball-annual-armistice-day-event-to-be-held-at.html | BRITISH VETERANS' BALL.; Annual Armistice Day Event to Be Held at Waldorf-Astoria. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/police-department.html | Police Department. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/yale-and-georgia-prepared-for-duel-record-early-october-crowd-of.html | YALE AND GEORGIA PREPARED FOR DUEL; Record Early October Crowd of 50,000 Will Witness Battle in Bowl. NO CHANGES IN LINE-UPS Visitors Have Virtually Same Team Which Has Scored Two Straight Victories Over Elis. Georgia Seeks Third Straight. Georgia Squad in Bridgeport. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/1932-budget-goes-to-estimate-board-mayor-hands-in-631352880-city.html | 1932 BUDGET GOES TO ESTIMATE BOARD; Mayor Hands In $631,352,880 City Program With His Message of Approval. 'METROPOLITAN AV.' KILLED Estimate Body Turns Down Plan for New Midtown Street--Acts on Harlem Hospital Site. Quashes Boulevard Project. Gets Staten Island Terminal Plan. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/copper-range-buys-into-hussey.html | Copper Range Buys Into Hussey. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/levy-derides-thomass-charges.html | Levy Derides Thomas's Charges. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/to-hold-road-run-tomorrow.html | To Hold Road Run Tomorrow. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/hoover-to-get-arms-plea-jane-addams-to-offer-petition-signed-by.html | HOOVER TO GET ARMS PLEA.; Jane Addams to Offer Petition Signed by 100,000 During Tour. | True | Special to The New York Times | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/bremen-fliers-body-found-by-plane-pilot-two-bremen-fliers-killed-in.html | BREMEN FLIER'S BODY FOUND BY PLANE PILOT; TWO BREMEN FLIERS KILLED IN MAIL CRASH. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/curley-welcomes-aimee-boston-mayor-says-she-will-halve-revival.html | CURLEY WELCOMES AIMEE.; Boston Mayor Says She Will Halve Revival Receipts With Charity. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/president-seeks-backing-he-sounds-out-members-of-congress-on.html | PRESIDENT SEEKS BACKING; He Sounds Out Members of Congress on Revision of Debts Downward FOR CONCESSIONS IN TURN Talk Is of Naval Holiday, Cut in War Budgets and 25% Slash in Reparations. MOMENTOUS MOVE EXPECTED White House Contemplates New Bipartisan Conference Soon After Laval's Visit. More Depends on Congress. Capacity to Pay Revised. PRESIDENT FAVORS WAR DEBT ACTION Moratorium Phrases Defined. Recognizes Existing Conditions. As to the Hoover Statement. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/rally-by-cardinals-predicted-by-frisch-st-louis-captain-bases-hopes.html | RALLY BY CARDINALS PREDICTED BY FRISCH; St. Louis Captain Bases Hopes of Series Victory on Come-Back Power of Team. | True | By Frank Frisch, Captain of the Cardinals. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/shaw-on-air-tomorrow.html | Shaw on Air Tomorrow. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/cody-to-head-toronto-university.html | Cody to Head Toronto University. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/topics-of-the-times-cause-and-effect-trade-and-oriental-dollars.html | TOPICS OF THE TIMES.; Cause and Effect. Trade and Oriental Dollars. Problems of Unemployment. Reformed British Coffee-Makers. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/long-island-team-led-by-miss-hicks-triumphs-in-womens-triangular.html | Long Island Team, Led by Miss Hicks, Triumphs in Women's Triangular Golf; MISS HICKS LEADS TEAM TO TRIUMPH National Champion Plays No.1 as Long Island Scores in Triangular Contests. NEW JERSEY WOMEN NEXT Westchester Representatives Are Third--Miss Hicks, Miss Orcutt Halve Their Match. Defeats Miss Singer. Miss Hicks Takes Lead. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/chicago-university-honors-epstein.html | Chicago University Honors Epstein. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/brazil-plans-109600000-loan.html | Brazil Plans $109,600,000 Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/end-of-oil-flow-curb-is-hailed-in-oklahoma-jobless-merchants-and.html | END OF OIL FLOW CURB IS HAILED IN OKLAHOMA; Jobless, Merchants and Bankers Cheered by Murray's Order to Reopen Wells. | True | | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/sinbad-is-victor-in-hunter-feature-mrs-franks-gelding-captures-blue.html | SINBAD IS VICTOR IN HUNTER FEATURE; Mrs. Frank's Gelding Captures Blue in Lightweight Event at Orange Horse Show. CEDAR BROOK ENTRIES WIN Take Six First Places, Two Going to Black Dawn--Miss Adams's Nehi Also Scores Double. Martin Horses in Front. Black Dawn Again Victor. THE AWARDS. | True | By Joseph C. Nichols. Special To the New York Times.times Wide World Photo. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/french-praise-league-press-hopes-war-can-be-prevented-between-japan.html | FRENCH PRAISE LEAGUE.; Press Hopes War Can Be Prevented Between Japan and China. | True | Special Cable to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/bank-statements.html | BANK STATEMENTS. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/holdings-of-trusts-show-big-changes-tricontinental-and-selected.html | HOLDINGS OF TRUSTS SHOW BIG CHANGES; Tri-Continental and Selected Industries, Inc., Detail Heavy Sales of Stock. THEIR SHARE VALUES FALL Most of Proceeds Reinvested in Bonds and Preferred Issues, Say Third-Quarter Reports. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/to-run-national-radiator-receivers-appointed-in-pittsburgh-to.html | TO RUN NATIONAL RADIATOR; Receivers Appointed in Pittsburgh to Conserve Assets. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/fordham-will-leave-for-boston-tonight-meets-boston-college-on.html | FORDHAM WILL LEAVE FOR BOSTON TONIGHT; Meets Boston College on Monday --Six Maroon Sophomores to Start Annual Battle. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/robbed-his-bride-is-quickly-convicted-rj-odoone-stole-700-on.html | ROBBED HIS BRIDE, IS QUICKLY CONVICTED; R.J. O'Doone Stole $700 on Honeymoon--Prosecutor to Ask a Life Sentence. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/tokyo-cabinet-backs-army-scenes-in-the-japanese-occupation-of.html | TOKYO CABINET BACKS ARMY; SCENES IN THE JAPANESE OCCUPATION OF CENTRES IN MANCHURIA. | True | By Hugh Byas. Special Cable To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/fleischman-yacht-at-bermuda.html | Fleischman Yacht at Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/bradstreet-price-index-average-decline-of-2-calculated-for.html | BRADSTREET PRICE INDEX.; Average Decline of 2 % Calculated for September. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/chicago-relief-fund-at-1037555.html | Chicago Relief Fund at $1,037,555. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/blames-soviet-agents-irish-free-state-links-them-with-extremist.html | BLAMES SOVIET AGENTS.; Irish Free State Links Them With Extremist Group. | True | Wireless to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/open-hostilities-feared-in-nanking-capital-tensely-awaits-the.html | OPEN HOSTILITIES FEARED IN NANKING; Capital Tensely Awaits the Arrival of Tokyo Envoy With Stern Note. WARSHIPS STAND READY Japanese to Fire if Minister is Attacked--Soviet Moves for Rights in the North. Note Considered Ominous. OPEN HOSTILITIES FEARED IN NANKING Russians Consider Move. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/uncle-matt-victor-in-mud-at-latonia-races-down-challengers-to-beat.html | UNCLE MATT VICTOR IN MUD AT LATONIA; Races Down Challengers to Beat Participate and Tiger Prince in Feature Race. THIRD TRIUMPH IN ROW Second Horse, an Outsider in the Wagering, Pays $30.16 for $2 Place Ticket in the Mutuels. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/120000-fire-at-track-stands-at-lexington-grounds-of-trotting.html | $120,000 FIRE AT TRACK.; Stands at Lexington Grounds of Trotting Association Burned. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/coalcontrol-plan-pressed-by-sampson-governor-tells-kentucky.html | COAL-CONTROL PLAN PRESSED BY SAMPSON; Governor Tells Kentucky Operators Only Check on Output Will Revive Industry. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/amherst-harriers-practice.html | Amherst Harriers Practice. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/bank-branches-approved-authorizations-announced-by-the-department.html | BANK BRANCHES APPROVED.; Authorizations Announced by the Department at Albany. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/sail-to-spend-year-in-the-lost-world-desmond-holdridge-24-and-party.html | SAIL TO SPEND YEAR IN THE 'LOST WORLD'; Desmond Holdridge, 24, and Party Will Seek Data on Past and Present of Amazon Delta. TRIBES ARE LITTLE KNOWN Expedition, Backed by the Brooklyn Museum, to Penetrate Jungles and Keep a Pictorial Record. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/roosevelt-attacked-by-third-party-group-league-says-his-nomination.html | ROOSEVELT ATTACKED BY THIRD PARTY GROUP; League Says His Nomination for Presidency Would Harm Progressive Cause. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/british-actress-engaged-nora-wyn-clare-to-be-wed-to-w.html | BRITISH ACTRESS ENGAGED.; Nora Wyn Clare to Be Wed to W. Buchanan-Taylor. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/dux-wins-berlin-ovation.html | Dux Wins Berlin Ovation. | True | Special Cable to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/j-sheppard-smith-st-louis-banker-dies-president-of-mississippi.html | J. SHEPPARD SMITH, ST. LOUIS BANKER, DIES; President of Mississippi Valley Trust Company Succumbs in California. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/rail-securities-advance-shares-rise-1-to-5-points-bonds-even-higher.html | RAIL SECURITIES ADVANCE.; Shares Rise 1 to 5 Points, Bonds Even Higher. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/tells-of-reichs-plight-dr-palyi-says-germany-will-uphold-the-mark.html | TELLS OF REICH'S PLIGHT.; Dr. Palyi Says Germany Will Uphold the Mark. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/odds-still-favor-athletics-to-win-4-to-5-against-macks-team-and.html | ODDS STILL FAVOR ATHLETICS TO WIN; 4 to 5 Against Mack's Team and Even Money Against the Cards Offered on Broadway. REACTION IN ST. LOUIS One-Sided Defeat of the Home Club Shifts Prices to 3 to 2 Against Street's Men. A Gift to Athletics' Backers. Sharp Revision in St. Louis. | True | | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/government-bonds-slip-as-rails-rise-drop-in-federal-issues-five-to.html | GOVERNMENT BONDS SLIP AS RAILS RISE; Drop in Federal Issues, Five to New Lows, Laid to Increase in Rediscount Rate. FOREIGN LOANS ALSO SAG Efforts In Washington and Albany to Aid Carriers Cause Brisk Demand for Them. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/rutgers-team-ends-work-eleven-ready-for-springfield-game-at-new.html | RUTGERS TEAM ENDS WORK.; Eleven Ready for Springfield Game at New Brunswick. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/for-new-jersey-canal-waterways-convention-favors-a-route-from-new.html | FOR NEW JERSEY CANAL.; Waterways Convention Favors a Route From New York Harbor. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/horse-show-blue-to-perseverance-takes-one-of-four-firsts-won-by-mrs.html | HORSE SHOW BLUE TO PERSEVERANCE; Takes One of Four Firsts Won by Mrs. Scott's Entries at Chester Valley Event. QUARRYMAN SCORES TWICE Mrs. DuPont's Gelding Captures Top Honors In Two Classes at Wayne (Pa.) Exhibition. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/expects-4000000-income-boost.html | Expects $4,000,000 Income Boost. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/investment-association-gains.html | Investment Association Gains. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/formal-welcome-planned-for-laval-french-premiers-arrival-to-be.html | FORMAL WELCOME PLANNED FOR LAVAL; French Premier's Arrival to Be Marked by Military and Civic Display Oct. 22. STIMSON TO BE AT THE PIER Large Group of Leaders Named to Receive Him--Marshal Petain Due Here Oct. 24. Ceremony at City Hall. Laval Reception Committee. Plans for Petain Reception. Petain Reception Committee. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/pressmen-to-aid-jobless-union-51-votes-to-continue-8-levy-on.html | PRESSMEN TO AID JOBLESS.; Union 51 Votes to Continue $8 Levy on Members for Six Months. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/fcj-wiss-dies-cutlery-firms-head-began-at-16-in-fathers-factory.html | F.C.J. WISS DIES; CUTLERY FIRM'S HEAD; Began at 16 in Father's Factory When Dog Ran Treadmill for Three Machines. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/issues-pastoral-letter-cardinal-hayess-message-will-be-read-at-all.html | ISSUES PASTORAL LETTER.; Cardinal Hayes's Message Will Be Read at All Masses. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/500000-more-found-in-mrs-woods-room-recluse-93-carried-10000-notes.html | $500,000 More Found in Mrs. Wood's Room; Recluse, 93, Carried $10,000 Notes Since 1907; FIND $500,000 MORE IN MRS. WOOD'S ROOM | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/radio-exports-gain-again-eight-months-sales-rise-3000000-over-same.html | RADIO EXPORTS GAIN AGAIN.; Eight Months' Sales Rise $3,000,000 Over Same Period of 1930. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/rileys-lake-house-burned.html | Riley's Lake House Burned. | True | | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/search-for-singer-while-she-sleeps-authorities-broadcast-alarm-for.html | SEARCH FOR SINGER WHILE SHE SLEEPS; Authorities Broadcast Alarm for Miss Fleischer and Hunt in Worcester Hospitals. WAS TO SING AT FESTIVAL Her Failure to Appear Caused Rumor of Disappearance--She Reveals Whereabouts on Awaking. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/bartlett-reviews-trip-captain-of-morrissey-also-shows-film-of-his.html | BARTLETT REVIEWS TRIP.; Captain of Morrissey Also Shows Film of His Arctic Expedition. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/miss-jane-galloway-engaged-to-marry-her-betrothal-to-henry-s-grove.html | MISS JANE GALLOWAY ENGAGED TO MARRY; Her Betrothal to Henry S. Grove 2d of Germantown Is Announced by Her Parents. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/kenny-urges-beer-to-end-depression-contractor-back-from-europe-says.html | KENNY URGES BEER TO END DEPRESSION; Contractor, Back From Europe, Says Reopened Breweries Would Spend $500,000,000 at Once. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/boycott-on-japanese-goods-opened-by-american-chinese.html | Boycott on Japanese Goods Opened by American Chinese | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/treasury-considers-loan-aid-to-roads-estimates-of-fund-needed-to.html | TREASURY CONSIDERS LOAN AID TO ROADS; Estimates of Fund Needed to Carry Them Through Depression From $200,000,000 Up. WIDER BOND FIELD SOUGHT Federal Action Would Add to Efforts by State Governmentsand Private Interests. Congress Action Necessary. TREASURY STUDYING LOAN AID TO ROADS Federal Reserve Revision. Hoover Behind the Plan. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/praises-mexicanamerican-amity.html | Praises Mexican-American Amity. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/book-notes.html | BOOK NOTES | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/westchester-poll-lags-registration-light-throughout-the-county-on.html | WESTCHESTER POLL LAGS.; Registration Light Throughout the County on the First Day. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/cuba-grants-pardons-to-200-to-observe-national-holiday.html | Cuba Grants Pardons to 200 To Observe National Holiday | True | Special Cable to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/alfred-harriers-win-have-seven-men-finish-in-dead-heat-to-beat.html | ALFRED HARRIERS WIN.; Have Seven Men Finish in Dead Heat to Beat Hobart. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/fire-essay-prizes-awarded-by-mayor-mayor-greets-fire-prevention.html | FIRE ESSAY PRIZES AWARDED BY MAYOR; MAYOR GREETS FIRE PREVENTION CONTEST WINNERS. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/heads-st-lawrence-flour-mills.html | Heads St. Lawrence Flour Mills. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/prague-buys-gold-here-national-bank-converting-foreign-exchange.html | PRAGUE BUYS GOLD HERE.; National Bank Converting Foreign Exchange Into Metal. | True | Wireless to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/tolley-inaugurated-at-allegheny-college-president-defends-liberal.html | TOLLEY INAUGURATED AT ALLEGHENY COLLEGE; President Defends Liberal Arts Schools--Ida Tarbell Urges Home Influences. | True | Special to The New York Times. | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/miss-douglas-wed-to-martin-fenton-ceremony-takes-place-in-christ.html | MISS DOUGLAS WED TO MARTIN FENTON; Ceremony Takes Place in Christ Church, Spuyten Duyvilon-Hudson.BRIDE HAS 8 ATTENDANTS Edifice Decorated With AutumnFlowers--Reception at Homeof the Bride's Parents. | True | Photo by New York Times Studio. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/calls-for-cuban-tax-rise-president-machado-sends-message-privately.html | CALLS FOR CUBAN TAX RISE.; President Machado Sends Message Privately to Senators. | True | Special Cable to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/53-aircraft-ordered-by-war-department-100-motors-put-contract-total.html | 53 AIRCRAFT ORDERED BY WAR DEPARTMENT; 100 Motors Put Contract Total at $1,931,954--Navy Buys 15 Observation Planes. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/employment-up-3-for-state-in-month-payrolls-rose-nearly-2-in.html | EMPLOYMENT UP 3% FOR STATE IN MONTH; Payrolls Rose Nearly 2% In September--Miss Perkins Hails First Advance Since Spring. BUT WARNS IT IS SEASONAL Should Not Be Taken as Symptom of General Trend, She Says--Puts Jobless at 1,500,000 Average Weekly Pay Lower. Gain Here Best for Any City. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/officers-of-foreign-armies-to-ride-in-welfare-day-race.html | Officers of Foreign Armies To Ride in Welfare Day Race | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/engineering-contracts-show-large-decline-during-week.html | Engineering Contracts Show Large Decline During Week | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/cheatle-endorses-three-cancer-aids-surgery-radium-and-xrays-are-the.html | CHEATLE ENDORSES THREE CANCER AIDS; Surgery, Radium and X-Rays Are the Only Known Agents, Sir George Says. EARLY DIAGNOSIS STRESSED He and Drs. Joseph Bloodgood and B.C. Crowell Give Greensfelder Lectures In Chicago. Cancer Society Statement. Many Forms Preventable. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/syracuse-chancellor-hopes-team-will-beat-sons-eleven.html | Syracuse Chancellor Hopes Team Will Beat Son's Eleven | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/yalegeorgia-nyugeorgetown-armymichigan-state-head-games-in-east.html | Yale-Georgia, N.Y.U.-Georgetown, Army-Michigan State Head Games in East Today; THREE GAMES SHARE SPOTLIGHT IN EAST Georgia Has Chance to Make It Three Straight Over Yale at New Haven Today. N.Y.U. MEETS GEORGETOWN Army to Face First Real Test Against Strong Michigan State Eleven. HARD GAME FOR NOTRE DAME Contest With Northwestern an Outstanding Feature of Nation's Football Card. Coached by Rockne Products. Marked Debut of Booth. A Stern Test for Elis. Team Has Plenty of Power. Close Game in Prospect. | True | By Robert F. Kelley. | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/sekyra-outpoints-braddock-in-garden-dayton-heavyweight-is-victor.html | SEKYRA OUTPOINTS BRADDOCK IN GARDEN; Dayton Heavyweight Is Victor Over Jersey City Rival in Ten-Round Fight. TOWNSEND OUTPOINTS RAN Rallies After Being Floored for Count of Nine in Semi-Final-- Hamas Stops De Stefano. Braddock Has No Defense. Gomez Wins on Knockout. | True | By James P. Dawson. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/speakeasy-total-is-put-at-220000-campbell-exdry-chief-here-says-his.html | SPEAKEASY TOTAL IS PUT AT 220,000; Campbell, Ex-Dry Chief Here, Says His Figure for Nation Is a "Conservative" One. 42,000 IN NEW YORK STATE Illinois Is Second at 40,000, With Pennsylvania Estimate 20,000--50,000 Bootleggers Also. Prosecutions His Basis. Estimates by States. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/cost-of-entertaining-hoover-scored.html | Cost of Entertaining Hoover Scored. | True | Special Cable to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/premier-to-bring-a-plan-will-urge-trimming-all-budgets-for-war-if.html | PREMIER TO BRING A PLAN; Will Urge Trimming All Budgets for War if Debts Are Reduced. FOR NATIONS BENEFITING Paris Hopes Washington Conversations Will Lead to ActionBefore the Year End.LINKS UP A SECURITY PACTInvestment in Germany of Balance of Reparations, CoveringDebts to Us, Suggested. Realizes Difficulties Here. Hope for Action Before Year End. LAVAL FOR DEBT CUT, THEN SLASH OF ARMS To Bring Up Security Issue. As to Reparations Payments. Put Much Hope in Conversations. Edge Confers with Premier. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/for-a-moratorium-on-politics-george-r-lunn-tells-hoover.html | For a Moratorium on Politics, George R. Lunn Tells Hoover | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/brazil-hails-moratorium-press-is-favorable-although-one-paper-fears.html | BRAZIL HAILS MORATORIUM.; Press is Favorable, Although One Paper Fears Consequences at End. | True | Special Cable to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/jersey-legislature-votes-beer-measure-asking-modification-both.html | JERSEY LEGISLATURE VOTES BEER MEASURE, ASKING MODIFICATION; Both Houses Pass Petition to Congress, First Such Action in State Since Prohibition. ACCORD AT BAIRD PARLEY $20,000,000 Fund for Jobless Is Created, With the State Appropriating $9,000,000. LEGISLATURE VOTES FOR BEER IN JERSEY Siracusa Offered Measure. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/fights-court-ban-on-parking-in-lots-association-files-appeal-from.html | FIGHTS COURT BAN ON PARKING IN LOTS; Association Files Appeal From Decision--Says 1,000 Stations Are Affected. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/denies-canadian-parley-white-house-says-story-of-trade-conference.html | DENIES "CANADIAN PARLEY."; White House Says Story of Trade Conference Is Untrue. | True | Special to The New York Times. | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/hall-beats-brunie-in-final-at-tennis-east-orange-entry-triumphs-by.html | HALL BEATS BRUNIE IN FINAL AT TENNIS; East Orange Entry Triumphs by 6-4, 6-4, 6-4 in Hot Springs Tourney. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/guest-artists-rule-worcester-festival-richard-bonelli-and-grainger.html | GUEST ARTISTS RULE WORCESTER FESTIVAL; Richard Bonelli and Grainger Heard--Stoessel Suite and Powell Score Played. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/chauvesouris-opens-oct-21.html | Chauve-Souris Opens Oct. 21. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/icc-closely-guards-rail-rate-decision-commission-is-alert-against.html | I.C.C. CLOSELY GUARDS RAIL RATE DECISION; Commission Is Alert Against Any "Leak" as Day Nears for the Announcement. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/bohack-policy-unchanged.html | Bohack Policy Unchanged. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/pigeon-flies-from-venezuela-to-former-long-island-home.html | Pigeon Flies From Venezuela To Former Long Island Home | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/business-records-bankruptcy-proceedings-judgments-satisfied.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/leases-restaurant-in-52d-street.html | Leases Restaurant in 52d Street. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/bruening-succeeds-in-forming-cabinet-his-second-ministry-approved.html | BRUENING SUCCEEDS IN FORMING CABINET; His Second Ministry, Approved by President, Has Good Chance of Reichstag Backing. HINDENBURG TO SEE HITLER Talks With Nationalist Socialist Chief Today Comes on Eve of Great Opposition Gathering. Make-Up of New Cabinet. Centrists Lose Two Posts. President to Receive Hitler. Less Stress on Party Lines. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/hearst-to-get-wgbs-and-offer-television-radio-boards-sanction-of.html | HEARST TO GET WGBS AND OFFER TELEVISION; Radio Board's Sanction of Sale Is Sought--Transfer to Be Made Tonight. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/murder-of-language-charged-at-columbia-students-accuse-26-of.html | 'MURDER OF LANGUAGE' CHARGED AT COLUMBIA; Students Accuse 26 of Faculty, Smuggle In Stenographers and Find Not Even Split Infinitive. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/oulmet-to-try-for-course-mark.html | Oulmet to Try for Course Mark. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/royalty-hears-ljungberg-soprano-coming-to-metropolitan-sings.html | ROYALTY HEARS LJUNGBERG; Soprano Coming to Metropolitan Sings Farewell in Stockholm. | True | | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/crain-asks-women-to-help-tammany-pleads-for-record-majority-to.html | CRAIN ASKS WOMEN TO HELP TAMMANY; Pleads for Record Majority to Vindicate Organization and City's Reputation. HE WARNS AGAINST MALICE Assails "Disgruntled" Critics Who, He Says, Seek Revenge for Failure to Get Public Office. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/cornell-gets-126500-mrs-jessica-t-austen-and-three-former-students.html | CORNELL GETS $126,500.; Mrs. Jessica T. Austen and Three Former Students Left Bequests. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/mcreerys-marks-25-years-on-5th-av-luncheon-to-senior-employees.html | M'CREERY'S MARKS 25 YEARS ON 5TH AV.; Luncheon to Senior Employees Celebrates Setting Up of Store in Area Then 'Unsettled.' | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/mud-model-of-gandhi-smashed-false-idol-doomed-he-remarks.html | 'Mud' Model of Gandhi Smashed; 'False Idol' Doomed, He Remarks | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/blast-at-gdynia-kills-ten-gas-tank-explodes-in-new-housing.html | BLAST AT GDYNIA KILLS TEN.; Gas Tank Explodes In New Housing Area--Nineteen Injured Found. | True | Special Cable to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/ritchie-urges-all-to-help-hoover-plan-governor-tells-women.html | RITCHIE URGES ALL TO HELP HOOVER PLAN; Governor Tells Women Democrats That Republicans Heretofore Have Bungled. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/shoe-styles-chosen-by-trade-interests-head-of-tanners-council-cites.html | SHOE STYLES CHOSEN BY TRADE INTERESTS; Head of Tanners' Council Cites Spurt in Demand Created by Eugenie Mode. WOMEN'S DESIGNS LISTED Oxfords and Tie Effects Expected to Lead Volume Group--White Combinations for Men. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/williams-plays-bowdoin-today.html | Williams Plays Bowdoin Today. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/edison-sinks-into-stupor-difficult-to-rouse-emergency-police-escort.html | Edison Sinks Into Stupor, Difficult to Rouse; Emergency Police Escort for His Physician | True | From a Staff Correspondent of The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/party-for-children-today-uncle-robert-to-entertain-negroes-of-san.html | PARTY FOR CHILDREN TODAY; Uncle Robert to Entertain Negroes of San Juan Hill. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/city-school-inquiry-asked-of-governor-williamsburg-chamber-after.html | CITY SCHOOL INQUIRY ASKED OF GOVERNOR; Williamsburg Chamber, After "Futile" Letters to Ryan, Wants State to Act. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/football-games-today-in-various-sections.html | Football Games Today in Various Sections | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/antiaircraft-gunnery.html | ANTI-AIRCRAFT GUNNERY. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/beggar-has-wonderful-tin-box-to-keep-up-with-politicians.html | Beggar Has 'Wonderful Tin Box' To Keep Up With Politicians | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/belvidere-bank-closes-warren-county-nj-trust-taken-over-by-state.html | BELVIDERE BANK CLOSES.; Warren County (N.J.) Trust Taken Over by State Commissioner. | True | Special to The New York Times. | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/note-is-intercepted-at-rosenthal-trial-blumenthal-denies-he-tried.html | NOTE IS INTERCEPTED AT ROSENTHAL TRIAL; Blumenthal Denies He Tried to Pass Instructions to Woman Defendant. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/federal-tax-lowered-for-eleven-estates-estate-of-mrs-busch-of-st.html | FEDERAL TAX LOWERED FOR ELEVEN ESTATES; Estate of Mrs. Busch of St. Louis Gets Abatement and Refund of $1,113,083. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/budd-azoff-wins-pace-at-danbury-scores-in-221-class-as-lightharness.html | BUDD AZOFF WINS PACE AT DANBURY; Scores in 2:21 Class as LightHarness Events at FairAre Concluded. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/miss-calles-to-wed-oct20-daughter-of-mexicos-expresident-to-be-jj.html | MISS CALLES TO WED OCT.20; Daughter of Mexico's Ex-President to Be J.J. Eller's Bride. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/georgetown-loses-regular-fullback-bradley-breaks-collarbone-in.html | GEORGETOWN LOSES REGULAR FULLBACK; Bradley Breaks Collarbone in Final Practice Here for the Game With N.Y.U. BORDEAU TO REPLACE STAR Crowd of 40,000 Expected to Watch Well-Matched Rivals in Action at Yankee Stadium. Georgetown Holds Light Drill. N.Y.U. to Start Regulars. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/canal-zone-governor-sailing-for-panama-lady-decies-among-passengers.html | CANAL ZONE GOVERNOR SAILING FOR PANAMA; Lady Decies Among Passengers on the Incoming Liner President Roosevelt. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/will-deport-schmidt-federal-agents-arrest-bandit-as-he-leaves.html | WILL DEPORT SCHMIDT.; Federal Agents Arrest Bandit as He Leaves Atlanta Prison. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/letter-on-way-to-stimson-state-department-experts-studying-protest.html | LETTER ON WAY TO STIMSON.; State Department Experts Studying Protest on St. Lawrence. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/lewinsons-wed-50-years-will-celebrate-golden-anniversary-with-a.html | LEWINSONS WED 50 YEARS.; Will Celebrate Golden Anniversary With a Reception Today. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/sees-reserve-bank-as-european-ally-france-notes-signs-of-more.html | SEES RESERVE BANK AS EUROPEAN ALLY; France Notes Signs of More Active Participation With Institutions Abroad. BURGESS AROUSES HOPES His Trip to Basle Is Regarded as Good Omen--Bank Here Denies Special Deposits There. Plan of Cooperation Seen. Smaller Deposits Shown. Says Morgan Advised French. International Currency Sought. Special Deposits at Basle Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/fights-bus-award-today-taxpayer-seeks-writ-against-a.html | FIGHTS BUS AWARD TODAY.; Taxpayer Seeks Writ Against a Broadway-Seventh Av. Franchise. | True | | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/mary-hmarston-to-be-wed-nov-4-her-marriage-to-james-layng-green.html | MARY H.MARSTON TO BE WED NOV. 4; Her Marriage to James Layng Green Will Take Place in the Riverside Church. RECEPTION AT COLONY CLUB Bride-Elect's Sister, Elizabeth, to Be One of Her Two Attendants. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/our-minister-to-china-to-wed-wyoming-girl-ceremony-for-nelson-t.html | OUR MINISTER TO CHINA TO WED WYOMING GIRL; Ceremony for Nelson T. Johnson and Miss Jane Beck Will Be Held Today in Tientsin Consulate. | True | Special Cable to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/london-bans-dreiser-film-censor-objects-to-murder-in-an-american.html | LONDON BANS DREISER FILM; Censor Objects to Murder in "An American Tragedy." | True | Wireless to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/general-pershing-hot-springs-visitor-he-and-his-son-arrive-at-the.html | GENERAL PERSHING HOT SPRINGS VISITOR; He and His Son Arrive at the Homestead--Are Dinner Guests of Mrs. F.E. Warren. WILLIAM CORSES ARE HOSTS Luncheons Also Given by Mrs. W. A. Burnham and Vance McCaulleys --Tennis Matches End. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/schools-to-resume-routine-next-week-paralysis-bans-to-be-lifted-on.html | SCHOOLS TO RESUME ROUTINE NEXT WEEK; Paralysis Bans to Be Lifted on Thursday if the Decline in Disease Continues. TERM CLOSING IS DEFERRED Twelve New Cases Reported Here In Outbreak Regarded as Low Figure for Friday. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Railroads on the Upgrade. Switching Railroad Rumors. Steel Tonnage Today. Aiding Insurance Companies. Let the Seller Beware." Liberties and Treasuries. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/candlewood-knolls-plots-bought.html | Candlewood Knolls Plots Bought. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/church-women-assail-baird-rally.html | Church Women Assail Baird Rally. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/mack-lauds-work-of-bishop-afield-says-second-basemans-great-plays.html | MACK LAUDS WORK OF BISHOP AFIELD; Says Second Baseman's Great Plays Prevented Cards From Assuming Early Lead. MARTIN GETS TWO RIFLES Admirers Add to His Hunting Equipment--Ruth Gives Him Adviceon Bestowing Autographs. Expresses Faith in Williams. Stribling Is a Visitor. Oklahoma Rooters on Hand. | True | By William E. Brandt. Special To the New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/film-depicts-life-of-prince-of-wales-he-plays-leading-role-in.html | FILM DEPICTS LIFE OF PRINCE OF WALES; He Plays Leading Role in Person in British Talkie Soon toBe Released in England.DAILY ACTIVITIES SHOWNFull-Length Feature Also GivesViews of Activities on His Estatesand Business Enterprises. | True | | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/mrs-roosevelt-joins-club-one-of-25-new-members-of-business-and.html | MRS. ROOSEVELT JOINS CLUB; One of 25 New Members of Business and Professional League. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/puts-clerks-in-uniform-mulrooney-forbids-headquarters-men-to-wear.html | PUTS CLERKS IN UNIFORM.; Mulrooney Forbids Headquarters Men to Wear Civilian Garb. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/princeton-eleven-is-host-to-brown-20000-expected-to-see-eighth-game.html | PRINCETON ELEVEN IS HOST TO BROWN; 20,000 Expected to See Eighth Game Between Two Teams at Palmer Stadium Today. BOTH SQUADS IN WORKOUTS Tigers Hold 15-Minute Secret Practice and Bruins Follow forShort Period. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/mrs-boell-gets-twoyear-term.html | Mrs. Boell Gets Two-Year Term. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/argentine-corn-exports-at-record.html | Argentine Corn Exports at Record. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/music-mr-friskin-discusses-bach.html | MUSIC; Mr. Friskin Discusses Bach. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/last-game-to-go-on-air-nbc-and-columbia-chains-will-again-relay.html | LAST GAME TO GO ON AIR.; N.B.C. and Columbia Chains Will Again Relay Series Contest. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/psal-harriers-race-today.html | P.S.A.L. Harriers Race Today. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/how-athletics-and-cardinals-will-line-up-for-seventh-game.html | How Athletics and Cardinals Will Line Up for Seventh Game | True | Special to The New York Times | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/doyle-surrenders-books-to-seabury-veterinarian-aided-by-falk-tells.html | DOYLE SURRENDERS BOOKS TO SEABURY; Veterinarian, Aided by Falk, Tells of Practice Before Board of Appeals. HE IS QUERIED ON BIG FEES His Attorney Permitted to Attend Private Hearing, First Time Ban is Removed. KOHLER DENIES BIG DEPOSIT Budget Director Also Disputes Report He Got Smith to Restore Citizenship to Maier. Seabury Gets Doyle's Books. Three Farley Aides Sought. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/artillerymen-get-terms-two-of-capones-men-found-guilty-of-defacing.html | 'ARTILLERYMEN' GET TERMS; Two of Capone's Men Found Guilty of Defacing Gun Number. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/navy-and-maryland-meet-at-washington-pray-will-replace-smith-at-end.html | NAVY AND MARYLAND MEET AT WASHINGTON; Pray Will Replace Smith at End for Middies in Game Today at Griffith Stadium. | True | Special to The New York Times. | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/poles-sell-savings-of-dollars-in-panic-lines-form-at-banks-to-get.html | POLES SELL SAVINGS OF DOLLARS IN PANIC; Lines Form at Banks to Get Rid of $50,000,000 on Report We Will Quit Gold Basis. TREASURY RIDICULES RUMOR Washington Says Cover Is Not Only Governed by Law but More Than Adequate for Currency. Paris Unaware of Rumor. Washington Calls Rumor Ridiculous. Reserve's Notes a First Lien. | True | Special Cable to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/hines-outpoints-villa-scores-in-feature-bout-as-2500-look-on-at.html | HINES OUTPOINTS VILLA.; Scores in Feature Bout as 2,500 Look On at 106th Armory. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/assails-macdonalds-stand-new-statesman-and-nation-says-he-fell-into.html | ASSAILS MacDONALD'S STAND.; New Statesman and Nation Says He Fell Into Tory "Booby Trap." | True | Wireless to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/arctic-owl-in-westchester-held-to-augur-early-winter.html | Arctic Owl in Westchester Held to Augur Early Winter | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/lavish-capone-life-and-5-tips-bared-evidence-of-80000-delivered-to.html | LAVISH CAPONE LIFE AND $5 TIPS BARED; Evidence of $80,000 Delivered to Him by Wire in Florida Is Presented in Court. $50,000 IN CASH FOR HOME His Average Expense at Hotel Ran $1,500 a Week as "Mr. Ross" in Chicago. HOST AT A $3,000 PARTY He Is Revealed as a Brooklyn "Boy" --His Attorneys Resent "Spanish Inquisition." Revenue Chief Testifies. Capone Asked About Gambling. Attorneys See an "Inquisition." Friend Down for Social Whirl. Capone Denies Ever Bootlegging. Denies Buying Bimini Stop-off. Paid Hotel About $1,500 a Week. $80,000 in Orders Identified. | True | From a Staff Correspondent of The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/race-here-from-iraq-with-date-cargoes-two-ships-speed-over-9981mile.html | RACE HERE FROM IRAQ WITH DATE CARGOES; Two Ships Speed Over 9,981Mile Route to Reach Market First-- One Bears $2,000,000 Fruit. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/error-turned-tide-collins-declares-captain-of-athletics-says-wild.html | ERROR TURNED TIDE, COLLINS DECLARES; Captain of Athletics Says Wild Throw by Flowers Opened Way to Triumph. TELLS OF GROVE'S SPEED Asserts Hurler Was Not Only Unhittable at Times, but CochraneHad Trouble Catching Him. | True | By Eddie Collins, Captain of the Athletics. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/dr-syntax-is-first-defeats-madwind-wideners-colt-is-victor-by-a.html | DR. SYNTAX IS FIRST; DEFEATS MADWIND; Widener's Colt Is Victor by a Head in Race for Juveniles at Laurel Track. COE'S MASKED KNIGHT NEXT Winner, After Forcing Early Pace, Withstands Hard Drive in Run Through Stretch. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/widow-wins-35000-from-railroad.html | Widow Wins $35,000 From Railroad | True | | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/two-reserve-banks-increase-their-rates-boston-and-cleveland-follow.html | TWO RESERVE BANKS INCREASE THEIR RATES; Boston and Cleveland Follow New York--Changes There in Effect Today. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/big-sales-nullify-wheat-purchases-professional-traders-who-had-been.html | BIG SALES NULLIFY WHEAT PURCHASES; Professional Traders, Who Had Been Buyers, Realize and Even Up for Holiday. END IS 1/8 TO 5/8C LOWER Corn Prices Are Off to 1c-- Oats and Rye Decline Under Active Profit-Taking. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/decline-smaller-in-bank-clearings-weeks-drop-from-a-year-ago-116.html | DECLINE SMALLER IN BANK CLEARINGS; Week's Drop From a Year Ago 11.6%, Against 20% Loss in Other Periods Since Jan. 1. INCREASE IN CINCINNATI New York's Total $6,068,043,000, a Decrease of 9.2 Per Cent From 1930. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/sports-of-the-times-dashing-to-the-primaries-a-breathing-spell-a.html | Sports of the Times; Dashing to the Primaries. A Breathing Spell. A Bear Raid. | True | By John Kieran. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/money.html | MONEY | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/minnesota-stanford-meet-today-on-coast-intersectional-clash-holds.html | MINNESOTA, STANFORD MEET TODAY ON COAST; Intersectional Clash Holds Interest in Far West--Conference Games Set. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/white-house-tells-reason-hoover-acted-development-of-bad-credit.html | WHITE HOUSE TELLS REASON HOOVER ACTED; Development of Bad Credit Situation for Farmers and BusinessSpurred Bank Program. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/finds-clues-in-syria-to-city-of-1931-bc-french-archaeologist.html | FINDS CLUES IN SYRIA TO CITY OF 1931 B.C.; French Archaeologist Believes Inscriptions Are Earliest Known Literary Efforts. TABLETS 3,300 YEARS OLD But They Trace History of RasShamba and Minet-el-Beida Area Four Centuries Back.TRAIL LEFT BY CONQUERORSBroken Effigy of Princess ChnoumitBears Testimony to Invasion,Probably by Coast Tribes. Earliest Literary Efforts. Many Representations. Sign of Invasion Found. | True | Special Cable to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/group-to-hear-levy-borough-president-will-addrss-the-twentythird.html | GROUP TO HEAR LEVY.; Borough President Will Address the Twenty-third Street Association. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/accused-in-ship-crash-captain-of-sagamore-charged-with-negligence.html | ACCUSED IN SHIP CRASH.; Captain of Sagamore Charged With Negligence at Providence. | True | | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/story-of-the-game-told-play-by-play-groves-speed-mows-cardinals.html | STORY OF THE GAME TOLD PLAY BY PLAY; Grove's Speed Mows Cardinals Down Quickly, While Mackmen Show Powerful Drive. MARTIN, THE HERO, CHECKED St. Louis Star Unable to Cope With Shoots of Philadelphia's Great Southpaw. First Inning. Second Inning. Third Inning. Fourth Inning. Fifth Inning. Sixth Inning. Seventh Inning. Eighth Inning. Ninth Inning. | True | By William E. Brandt. Special To the New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/20000-rail-men-hear-meeting-by-radio.html | 20,000 Rail Men Hear Meeting by Radio. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/hoover-studies-protest-action-under-the-kellogg-pact-or-ninepower.html | HOOVER STUDIES PROTEST; Action Under the Kellogg Pact or Nine-Power Treaty Expected. CABINET DELAYS DECISION Washington Hopes Government in Tokyo Will Not Force Move by Other Nations. GENEVA ACTS WITH SPEED Lerroux Summons the Chief Foreign Ministers and Sends New Appeal to Orient. Very Serious Situation Seen. Study Reports From Orient. STIMSON TO ACT ON CHINA DISPUTE Killing of 2,000 Charged. Brookhart Urges Protest. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/german-gold-drain-on-exchange-halts-gains-and-losses-now-balance-as.html | GERMAN GOLD DRAIN ON EXCHANGE HALTS; Gains and Losses Now Balance as Foreign Withdrawals and Liquidations Lessen. | True | Special Cable to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/27000-miners-end-glen-alden-strike-grievance-board-votes-return-to.html | 27,000 MINERS END GLEN ALDEN STRIKE; Grievance Board Votes Return to Work Monday on Lewis's Pledge of an Adjustment. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/profittaking-fails-to-halt-curbs-rise-despite-realizing-sales-most.html | PROFIT-TAKING FAILS TO HALT CURB'S RISE; Despite Realizing Sales, Most Stocks at the Close Are Above Previous Finals. SINGER SOARS 7 POINTS Utility Group, Subjected to Most Selling Pressure, Gains--Oils Firm -- Investment Trusts Up. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/budget-rise-scored-as-political-suicide-grimm-leads-chorus-of.html | BUDGET RISE SCORED AS POLITICAL SUICIDE; Grimm Leads Chorus of Bitter Opposition to the Proposed $10,500,000 Increase. MAYOR'S LETTER RECALLED Real Estate Official Wants to Know What Has Become of Walker's Promises. FAR TOO HIGH, SAYS REICH Stewart Browne and Capt. Pedrick Join in Protests of Realty, Civic and Taxpayers' Groups. Calls Policy Unwise. Predicts $690,000,000 Budget. Sees Total of $700,000,000. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/the-college-of-surgeons.html | THE COLLEGE OF SURGEONS. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/panama-has-new-cabinet-minister-to-cuba-heads-list-as-secretary-of.html | PANAMA HAS NEW CABINET.; Minister to Cuba Heads List as Secretary of Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/in-herald-tribune-post-grafton-wilcox-succeeds-ar-holcombe-as.html | IN HERALD TRIBUNE POST.; Grafton Wilcox Succeeds A.R. Holcombe as Managing Editor. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. NEW JERSEY. NEWPORT. THE WHITE MOUNTAINS. THE BERKSHIRE HILLS. WHITE SULPHUR SPRINGS. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/denver-beats-mexico-before-10000-by-256-two-blocked-kicks-produce.html | DENVER BEATS MEXICO BEFORE 10,000 BY 25-6; Two Blocked Kicks Produce as Many Touchdowns in First Five Minutes of Play. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/warns-on-high-tariffs-former-japanese-official-sees-them-and-arms.html | WARNS ON HIGH TARIFFS.; Former Japanese Official Sees Them and Arms Costs as Cause of War. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/chamaco-wins-final-cue-block.html | Chamaco Wins Final Cue Block. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/argentina-fails-to-file-net-entry-although-out-of-play-in-own-davis.html | ARGENTINA FAILS TO FILE NET ENTRY; Although Out of Play in Own Davis Cup Zone, Squad May Compete Elsewhere. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/urges-emphasis-on-faith-presbyterian-board-holds-abiding-values.html | URGES EMPHASIS ON FAITH.; Presbyterian Board Holds "Abiding Values" Have Not Been Touched. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/mal-s-daugherty-gets-new-trial-in-bank-case-appeals-court-declares.html | MAL S. DAUGHERTY GETS NEW TRIAL IN BANK CASE; Appeals Court Declares Part of the Evidence Against Him Was Admitted in Error. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/victims-widow-sues-knapp.html | Victim's Widow Sues Knapp. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/for-trade-league-of-the-americas-tl-chadbourne-advocates-a.html | FOR TRADE LEAGUE OF THE AMERICAS; T.L. Chadbourne Advocates a Permanent Body for Commercial Cooperation.LOOKS TO CUSTOMS UNION He Also Outlines Free Trade and Loan Studies--Demands Revision of Our Anti-Trust Law. LATINS ATTACK TARIFFS Our Lead In "Economic" as in NavalDisarming Is Urged at PanAmerican Conference. Duties Suggested for League. Proposed Operative Personnel. Urges Modifying Anti-Trust Act. Call for "Economic Disarmament." Latin American Loans Defended. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/residences-rented-on-the-west-side-houses-are-taken-for-fiveyear.html | RESIDENCES RENTED ON THE WEST SIDE; Houses Are Taken for Five-Year Occupancy on Sixty-ninth and Eighty-second Streets. LONG LEASE DOWNTOWN Land and Buildings at 202 Greenwich St. and 73 Vesey St. AreLet for 21 Years. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/praises-abell-program-moore-urges-it-be-effected-by-constitutional.html | PRAISES ABELL PROGRAM.; Moore Urges It Be Effected by Constitutional Amendment. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/antique-sale-beings-7255-in-day.html | Antique Sale Beings $7,255 in Day. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/poetry-lives-on-anyway-the-discussion-of-it-shows-no-signs-of-dying.html | POETRY LIVES ON.; Anyway, the Discussion of It Shows No Signs of Dying Out. ESSENTIALS FIRST. One of Them Is to Reduce Our Claims Against Europe. | True | PIERRE LOVING.M. MORGENTHAU. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/accord-is-reached-on-indias-finances-earl-peels-committee-adopts.html | ACCORD IS REACHED ON INDIA'S FINANCES; Earl Peel's Committee Adopts Unanimous Report--Lord Sankey's Group Recesses. TOTS TO INVITE GANDHI HERE Mariam and Lilabati Ghose, 7 and 4, to Sail Next Week, Hoping to Return With Mahatma. Concern Felt in India. Girls to Invite Gandhi Here. | True | Wireless to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/maltbie-to-call-power-conference-state-commissions-and-utility.html | MALTBIE TO CALL POWER CONFERENCE; State Commissions and Utility Representatives to Discuss Proposed Line to City. RESULT OF WALSH PROTEST Public Service Head Tells Latter He Is Assured Official Plan Is Not Endangered. Mr. Walsh's Letter. Maltbie Withholds Action. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/assails-french-rate-rise-berlin-paper-asserts-republic-is.html | ASSAILS FRENCH RATE RISE.; Berlin Paper Asserts Republic Is Obstructing Gold Solution. | True | Special Cable to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/scottish-women-play-first-practice-game-touring-field-hockey-stars.html | SCOTTISH WOMEN PLAY FIRST PRACTICE GAME; Touring Field Hockey Stars Appear at Philadelphia WearingTunics of Purple Serge. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/house-cannon-data-to-be-given-to-jury-justice-proctor-orders-the.html | HOUSE CANNON DATA TO BE GIVEN TO JURY; Justice Proctor Orders the Clerk to Turn Over Originals as Essential Under Law. PAGE IS WILLING TO "HANG" He Feels Representatives Would Have Provided the Records-- Inquiry Nears Close. Requirements of Law Explained. Page Willing to Put 'Neck in Noose.' | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/flats-and-taxpayers-sold-in-new-jersey-variety-of-dwellings-also.html | FLATS AND TAXPAYERS SOLD IN NEW JERSEY; Variety of Dwellings Also Among Properties Transferred in the State. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/tobacco-trust-planned-greeks-bulgarians-and-turks-in.html | TOBACCO TRUST PLANNED.; Greeks, Bulgarians and Turks in Project--Yugoslavs Not Invited. | True | Wireless to THE NEW YORK TIMES. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/james-f-farrell-promoted.html | James F. Farrell Promoted. | True | | C1B 130114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/charge-jobaid-bias-to-american-legion-leaders-tell-of.html | CHARGE JOB-AID BIAS TO AMERICAN LEGION; Leaders Tell of Discrimination Against Group That Paraded to City Hall. WANT $12,000,000 CITY FUND Mayor Gives Them Permission to Meet in Park--Taylor Urges $2,000,000 More. Defends Legion's Action. Get Permission to Meet. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/big-mac-captures-horse-show-stake-aintree-entry-triumphs-after.html | BIG MAC CAPTURES HORSE SHOW STAKE; Aintree Entry Triumphs After Jump-Off in Touch-and-Go Event at Danbury Fair. HIS ELEGANCE WINS TITLE Gimbel Star Is Awarded Hunter Crown--Flowing Gold and Sun Dance Also Score. Show a Successful One. Wood Pigeon Placed Second. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/left-all-to-actress-who-had-divorced-him-dr-read-named-hope.html | LEFT ALL TO ACTRESS WHO HAD DIVORCED HIM; Dr. Read Named Hope Williams Sole Beneficiary--Pretzfeld Willed $200,000 to Family. Left $10,000 to Philanthropies. Home for Aged Gets $500. | True | | C1B 130114 |
| 1931-10-10 | 1931-10-10 | https://www.nytimes.com/1931/10/10/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B 130114 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/harty-looks-at-our-music.html | HARTY LOOKS AT OUR MUSIC | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/art-lectures-this-season.html | ART LECTURES THIS SEASON | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/chaplin-to-witness-fun-of-elections-movie-star-in-chance-meeting.html | CHAPLIN TO WITNESS 'FUN' OF ELECTIONS; Movie Star in Chance Meeting With British Premier Tells Him of His Intention. PLENTY FOR HIM TO SEE Picturesque Characters Figure in Three-Cornered Fight for Parliamentary Control. Instance of Sardonic Humor. May see Fun With Lady Astor. Author Plunges into Politics. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/taxing-the-rich.html | TAXING THE RICH. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/henderson-confers-with-lloyd-george-former-liberal-leader-expected.html | HENDERSON CONFERS WITH LLOYD GEORGE; Former Liberal Leader Expected to Support Labor Party in a Free Trade Fight. CANDIDATES QUIT FIELD Conservatives and Liberals Drop Rivalries--Betting Favors the Government. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/hollyrood-farm-gets-nixola.html | Hollyrood Farm Gets Nixola. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/church-gets-10000-in-zabriskie-will-calvary-episcopal-here-named.html | CHURCH GETS $10,000 IN ZABRISKIE WILL; Calvary Episcopal Here Named for Legacy--Family Shares Rest of Property. MRS. WILCOX AIDED FRIENDS Owner of Larchmont Hotel Divided $250,000 Estate Among Them--Left $20,000 to Chef. Friends Get $250,000 Wilcox Estate. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/temple-turns-back-penn-state-by-120-reese-stages-80yard-run-for.html | TEMPLE TURNS BACK PENN STATE BY 12-0; Reese Stages 80-Yard Run for Tally in Second Period to Feature Victory. BONNER GETS TOUCHDOWN Plunges Across From 3-Yard Line In Third Period--Losers Halt Rivals' Attack at Close. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/aid-fund-for-havana-poor-bus-companies-contribute-days-receipts-for.html | AID FUND FOR HAVANA POOR; Bus Companies Contribute Day's Receipts for Children's Breakfasts. | True | Special Cable to THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/boys-erasmus-new-utrecht-and-tilden-eleven-among-victors-in-school.html | Boys, Erasmus, New Utrecht and Tilden Eleven Among Victors in School Games; ERASMUS SUBDUES MADISON, 16 TO 0 Scores Third Victory of Year--Rival Team Suffers First Defeat in Three Seasons.BOYS SUBDUES JEFFERSON Registers a 25-to-0 Triumph--New Utrecht, Tilden and RichmondHill Also Win. Boys, 25; Thomas Jefferson, 0. New Utrecht, 20; A. Lincoln, 0. Tilden, 6; Seward Park, 0. Richmond Hill, 13; Hempstead, 6. Jamaica, 13; St. Paul's, 6. Curtis 18, St. John's 0. James Monroe, 7; Stuyvesant, 7. Evander, 19; Brooklyn Coll. J.V., 0. Barnard, 25; Woodycrest, 0. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/seven-candidates-drop-out-conservatives-and-liberals-avoid-rivalry.html | SEVEN CANDIDATES DROP OUT.; Conservatives and Liberals Avoid Rivalry in Fighting Labor. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/cards-win-series-beating-athletics-in-7th-game-4-to-2-telephoto-of.html | CARDS WIN SERIES, BEATING ATHLETICS IN 7TH GAME, 4 TO 2; TELEPHOTO OF PLAY IN FINAL WORLD'S SERIES GAME YESTERDAY AND WINNING PITCHER. | True | By John Drebinger. Special To the New York Times.times Wide World Photo. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/son-born-to-mrs-sydney-a-beggs.html | Son Born to Mrs. Sydney A. Beggs. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/tanning-trade-pessimistic-producers-not-selling-large-shoe-firms.html | TANNING TRADE PESSIMISTIC; Producers Not Selling Large Shoe Firms Find Orders Slack. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/work-being-pushed-on-continental-bank-razing-of-odd-building-on.html | WORK BEING PUSHED ON CONTINENTAL BANK; Razing of Odd Building on Broad Street Site Entailed Difficulties. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/krishnamurti-sails-for-america.html | Krishnamurti Sails for America. | True | Special Cable to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/musical-treasures-in-paris.html | MUSICAL TREASURES IN PARIS | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/new-england-stays-quiet-clothing-factories-offer-exception-to.html | NEW ENGLAND STAYS QUIET.; Clothing Factories Offer Exception to Industrial Slackness. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/ask-extension-on-u-s-lines.html | Ask Extension on U. S. Lines. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/morrow-planned-job-aid-senator-had-agreed-to-serve-on-englewoods.html | MORROW PLANNED JOB AID.; Senator Had Agreed to Serve on Englewood's Relief Committee. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/jewish-drive-units-to-meet-this-week-peak-of-2230000-campaign-to.html | JEWISH DRIVE UNITS TO MEET THIS WEEK; Peak of $2,230,000 Campaign to Complete 1931 Charity Fund Will Be Reached. 28 COMMITTEES TO GATHER Leaders In Tradeo, Professions and Educational Field Will Map Federation's Final Plans. Tobacco Group Meets Tuesday. Meetings of Women's Groups. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/mr-baldwins-manifesto.html | MR. BALDWIN'S MANIFESTO. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/world-trade-hurt-by-shift-off-gold-wool-prices-rise-in-australia.html | WORLD TRADE HURT BY SHIFT OFF GOLD; Wool Prices Rise in Australia, However, and Staples Sell Well in Parts of Canada. CUBA NOTES SLIGHT GAINS But the Situation as a Whole Is Gloomy, Survey by Commerce Bureau Reveals. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/shebas-wealth-still-a-myth.html | SHEBA'S WEALTH STILL A MYTH | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/summerall-urged-to-run-in-florida-element-in-his-native-states.html | SUMMERALL URGED TO RUN IN FLORIDA; Element in His Native State's Wants General for Governor. or at Least Congressman. HIS SILENCE RAISES HOPES Friends Hold That He Has Merely to Express Preference to Insure His Election. Would Have Strong Support. Other Candidates in Field. | True | By Harris G. Sims. Editorial Correspondence, the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/win-medical-scholarships-two-new-york-and-a-viennese-doctor-get.html | WIN MEDICAL SCHOLARSHIPS; Two New York and a Viennese Doctor Get Frauenthal Awards. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/top-worthy-moves-ahead.html | Top Worthy Moves Ahead. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/trusts-will-be-merged-united-securities-associates-to-join.html | TRUSTS WILL BE MERGED.; United Securities Associates to Join Massachusetts Inventors. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/dr-day-of-union-warns-fraternities-in-address-to-beta-theta-pi-he.html | DR. DAY OF UNION WARNS FRATERNITIES; In Address to Beta Theta Pi, He Says They Must Keep Perspective in College. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/oppose-coffeecoal-deals-brazilian-growers-fear-dumping-of-their.html | OPPOSE COFFEE-COAL DEALS; Brazilian Growers Fear Dumping of Their Product by Germans. | True | Wireless to THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/stanford-defeats-minnesota-by-130-lastperiod-drive-results-in-two.html | STANFORD DEFEATS MINNESOTA BY 13-0; Last-Period Drive Results in Two Touchdowns for Coach Warner's Eleven. 25,000 WITNESS CONTEST Speed and Deception, Combined With Varied Passing and Running Attack, Decide Issue. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/motors-and-motor-men-chrysler-shipments-ahead-of-1930franklin.html | MOTORS AND MOTOR MEN; Chrysler Shipments Ahead of 1930—Franklin Prices Reduced--Soberer Colors at Paris Graham-Paige Reports. Franklin Prices Reduced. Craftsman's Guild Contest. Colors at Paris Salon. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/boatman-drowns-in-river-his-son-and-companion-are-saved-as-launch.html | BOATMAN DROWNS IN RIVER.; His Son and Companion Are Saved as Launch Upsets in Hell Gate. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/lines-in-pennsylvania-enjoined-in-rate-case-state-held-new-schedule.html | LINES IN PENNSYLVANIA ENJOINED IN RATE CASE; State Held New Schedule Illegal in Making Long-Haul Tariff Less Than Short. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/tammany-fearful-on-eve-of-campaign-despite-registration-gains.html | TAMMANY FEARFUL ON EVE OF CAMPAIGN; Despite Registration Gains, Leaders Are Apprehensive of Seabury Disclosures. RIVAL PARTY HEARTENED Believes the Governor Must Act on Parley and McQuade--Reaction to Judiciary Deal Seen. Republicans Are Heartened. To Seek "Vindication." | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/widespread-interest-in-home-building-new-apartments-along-shore.html | WIDESPREAD INTEREST IN HOME BUILDING; NEW APARTMENTS ALONG SHORE ROAD Several Multi-Family Houses Being Built This Fall in Brooklyn District. REPLACING FINE DWELLINGS Lifting of Ban on Apartments Has Resulted in Development of Waterfront Housing. Marine View Nearly Finished. New House on Albemarle Road. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/auto-deaths-average-90-daily-in-nations-record-1931-toll.html | Auto Deaths Average 90 Daily In Nation's Record 1931 Toll | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/hitler-lays-plans-before-hindenburg-german-fascist-leader-talks.html | HITLER LAYS PLANS BEFORE HINDENBURG; German Fascist Leader Talks Over Government Policies With President. VICTORY SEEN FOR BRUENING His New Cabinet is Conceded to Have Favorable Prospects of Reichstag's Approval. Visit Lasts More Than Hour. Reichstag Approval Seen. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/hawks-is-lost-in-storm-speed-flier-reaches-charlotte-air-pageant.html | HAWKS IS "LOST" IN STORM; Speed Flier Reaches Charlotte Air Pageant Three Hours Late. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/midoctober-events-and-comments-concerning-music-bruckners-f-minor.html | MID-OCTOBER EVENTS AND COMMENTS CONCERNING MUSIC; BRUCKNER'S F MINOR MASS Its New Idiom for an Old Faith -- His Early Struggles | True | By Olin Downes. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/the-openings.html | THE OPENINGS | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/radios-edison-effect-inventor-experimenting-with-incandescent-lamp.html | RADIO'S "EDISON EFFECT"; Inventor Experimenting With Incandescent Lamp Made Important Discovery for Wireless He Watched Electrons. Thrilling Future Predicted. Types of Aerials Suggested. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/morton-scores-twice-as-dartmouth-triumphs-over-holy-cross-eleven-by.html | Morton Scores Twice as Dartmouth Triumphs Over Holy Cross Eleven by 14 to 7; DARTMOUTH REPELS HOLY CROSS, 14-7 Scores in Hard-Fought Aerial Battle -- Morton Tallies Twice for Victors. McCALL DASHES 86 YARDS Paves Way for First Green Touchdown--Yudicky is Carried From Field in Third Period. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/e-palmer-burnham-stock-broker-dead-former-member-of-ny-stock.html | E. PALMER BURNHAM, STOCK BROKER, DEAD; Former Member of N.Y. Stock Exchange Is a Victim of Pnuemonia at 50. ENGINEER ON FRENCH FRONT Played on Lacrosse and Football Teams While a Student at Johns Hopkins. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/electric-appliance-market-develops-we-ship-427422-worth-of.html | ELECTRIC APPLIANCE MARKET DEVELOPS; We Ship $427,422 Worth of Refrigerators to South Africa in a Year. GO LARGELY TO 3 AREAS Cape Town Buyers Will Be Financed by the Municipality, Says Report. Compressor Type Popular. Market in Three Areas. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/dwelling-leased-in-brooklyn.html | Dwelling Leased in Brooklyn. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/named-for-varsity-show-managers-of-new-york-universitys-1932-play.html | NAMED FOR VARSITY SHOW.; Managers of New York University's 1932 Play Are Appointed. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/financial-markets-stocks-advance-irregularly-in-quiet-tradingus.html | FINANCIAL MARKETS; Stocks Advance Irregularly in Quiet Trading--U.S. Government Bonds Fall. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/baireuth-receipts-250000.html | Baireuth Receipts $250,000. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/weather-favors-crops-corn-dried-out-and-cotton-botts-opened-during.html | WEATHER FAVORS CROPS.; Corn Dried Out and Cotton Botts Opened During Week. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/scientists-to-discuss-electrons-in-rome-fortynine-including-7-nobel.html | SCIENTISTS TO DISCUSS ELECTRONS IN ROME; Forty-nine, Including 7 Nobel Prize Winners, Meet Today in Mussolini's Presence. | True |  | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/the-week-in-new-york-a-roster-of-exhibitions-that-have-opened-to.html | THE WEEK IN NEW YORK; A Roster of Exhibitions That Have Opened To the Public in This City Since Oct. 3 EVENTS IN PROSPECT. IN BROOKLYN | True |  | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/queens-girl-made-class-historian.html | Queens Girl Made Class Historian. | True |  | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/marine-corps-orders.html | Marine Corps Orders. | True |  | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/use-steel-fishing-rods-to-check-radio-beacons.html | USE STEEL FISHING RODS TO CHECK RADIO BEACONS | True |  | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/happy-the-great-wins-newark-trot-captures-the-free-for-all-class.html | HAPPY THE GREAT WINS NEWARK TROT; Captures the Free for All Class Event in Light Harness Racing Matinee.TAKES LAST TWO HEATS New Brook Stable's Star Is Forced to Trail Worthy Heir inFirst Whirl. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/upperland-and-sally-lou-register-stake-victories-in-orange-horse.html | Upperland and Sally Lou Register Stake Victories in Orange Horse Show; SCENES AT THE ELEVENTH ANNUAL ORANGE HORSE SHOW AT THE ORANGE LAWN TENNIS CLUB | True | By Joseph C. Nichols. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/buying-at-laurelton-homes.html | Buying at Laurelton Homes. | True |  | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/150-paintings-to-be-sold-american-and-french-works-will-go-on-block.html | 150 PAINTINGS TO BE SOLD.; American and French Works Will Go on Block Friday. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/state-to-put-names-on-york-town-arch-structure-will-be-memorial-to.html | STATE TO PUT NAMES ON YORK TOWN ARCH; Structure Will Be Memorial to 40 New York Soldiers Who Died in Siege, MEN OF CLINTON'S BRIGADE Military and Official Delegation Will Go to Virginia This Week for Celebration. List of Names for Arch. Were in Clinton's Brigade. Big Delegation to Represent State. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/to-the-west-point-game-arrangements-for-motor-travel-to-harvardarmy.html | TO THE WEST POINT GAME; Arrangements for Motor Travel to Harvard-Army Contest Next Saturday Outlined--Other Reports In the Rockaways. Federal-Aid's 100,000 Miles. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/oakland-hills-model-dwelling.html | Oakland Hills Model Dwelling. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/colgate-conquers-lafayette-160-scores-before-alumni-crowd-as.html | COLGATE CONQUERS LAFAYETTE, 16-0; Scores Before Alumni Crowd as Anderson and Samuel Carry Ball Over Goal Line. ORSI AND LITSTER EXCEL Former Leads Victors' Defense as Latter Plunges Impressively-- Irwin Strong for Losers. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/germans-live-close-average-doie-about-350-a-week-with-some-getting.html | GERMANS LIVE CLOSE.; Average Doie About $3.50 a Week, With Some Getting Less. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/queens-village-apartments.html | Queens Village Apartments. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/homesavings-day-national-realty-boards-name-dec-1-for-its.html | HOME-SAVINGS DAY.; National Realty Boards Name Dec. 1 for Its Observance. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/tuberculosis-in-italy-measures-taken-to-keep-it-out-of-the-army.html | TUBERCULOSIS IN ITALY.; Measures Taken to Keep It Out of the Army. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/dr-tj-riley-dies-a-welfare-leader-general-secretary-of-brooklyn.html | DR. T.J. RILEY DIES; A WELFARE LEADER; General Secretary of Brooklyn Bureau of Charities for the Last 19 Years. WORK NATIONALLY KNOWN Saw Bureau's Budget Rise From $75,000 to Nearly $1,000,000 --Prominent in Red Cross. Problems He Solved. His Work in World War. | True | Photo by Blakeman & Shuter. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/faster-trains-planned-european-railway-men-to-meet-in-london-this.html | FASTER TRAINS PLANNED.; European Railway Men to Meet In London This Week. | True | Wireless to THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/the-rightand-leftof-it-in-russia-stalins-recent-swing-to-starboard.html | THE "RIGHT"-AND "LEFT"-OF IT IN RUSSIA; Stalin's Recent Swing to Starboard Is Seen as Only a Tack In the Course He Has Laid for the Ship of State "RIGHT" AND "LEFT" IN RUSSIA Stalin's Recent Swing to Starboard Is Seen As only a Tack in a Socialistic Course KNOCKOUTS ACHIEVED BY LITTLE ANIMALS | True | By Walter Duranty Moscow. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/briand-to-drop-work-for-geneva-meeting-french-see-leagues-prestige.html | BRIAND TO DROP WORK FOR GENEVA MEETING; French See League's Prestige at Stake in Manchurian Crisis -- Russians Are Watched. | True | Special Cable to THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/the-colophon-maintains-its-leisureh-pace.html | "The Colophon" Maintains its Leisureh Pace | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/mauretania-safe-in-england-despite-rumors-of-trouble.html | Mauretania Safe in England Despite Rumors of "Trouble" | True | Special Cable to THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/bruno-awarded-verdict-defeats-albano-in-main-bout-in-brooklyn.html | BRUNO AWARDED VERDICT.; Defeats Albano in Main Bout in Brooklyn Armory. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/providence-eleven-wins-60.html | Providence Eleven Wins, 6-0. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/industrial-stocks-strong-in-london-government-there-expected-to.html | INDUSTRIAL STOCKS STRONG IN LONDON; Government There Expected to Offer Some Measure of Tariff Protection. INTERNATIONAL LIST DOWN Buying of Rhodesians Features Mining Section--Supply of Credit Abundant. | True | Special Cable to THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/queer-feudal-rents-that-survive-payments-in-kind-and-services-once.html | QUEER FEUDAL RENTS THAT SURVIVE; Payments in Kind and Services Once Asked Of Vassals Are Still Exacted in Britain | True | By Hayden Church | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/mr-rice-and-the-chances.html | MR. RICE AND THE CHANCES | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/mooney-rally-asks-california-boycott-union-square-labor-meeting.html | MOONEY RALLY ASKS CALIFORNIA BOYCOTT; Union Square Labor Meeting Would Also Put Ban on Olympic Games. PRISONER'S MESSAGE READ Communists Boo Norman Thomas, Who Urges 1,500 to Strive for Working-Class Solidarity. A General Strike Suggested. Loudspeakers on Two Hearses. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/envoy-instructed-to-act-with-league-wilson-on-gibson-to-join-geneva.html | ENVOY INSTRUCTED TO ACT WITH LEAGUE; Wilson on Gibson to Join Geneva Discussions on China Opening This Week. NEW NOTES ADD TO FEARS Chinese and Japanese Communications Both Believed to Have Increased Bitterness Over Affair. Text of Chinese Note. | True | Special Cable to THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/seeking-food-under-difficulties.html | SEEKING FOOD UNDER DIFFICULTIES. | True | Wide World Photo. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/washington-square-rentals.html | Washington Square Rentals. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/feature-at-laurel-to-burning-blaze-nash-brothers-colt-scores-in.html | FEATURE AT LAUREL TO BURNING BLAZE; Nash Brothers' Colt Scores in $10,000 Stake Event After Sensational Drive. TICK ON FINISHES SECOND Pairbypair Takes Third Place, While Hygro, the Favorite, is Fourth. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/art-objects-to-go-at-sales-this-week-auction-thursday-to-dispose-of.html | ART OBJECTS TO GO AT SALES THIS WEEK; Auction Thursday to Dispose of Paintings by Old and Modern Masters.2 ROMNEYS AMONG THEM, Fine Furniture of Renaissance tothe Empire Period Will Be Soldon Saturday. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/hoover-will-open-olympiad-in-july-going-to-california-his-instant.html | HOOVER WILL OPEN OLYMPIAD IN JULY, GOING TO CALIFORNIA; His Instant Acceptance of Invitation Surprises the Capitaland His Friends.CAMPAIGN TRIP FORESEENJourney Will Come Soon After,Both Parties Have MadePresidential Nominations.CEREMONY IS HELD ON LAWNPresident's Quickness In ReplyingFavourably Astounds Even Bearerof the Message. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/turkish-exminister-launches-campaign-against-the-masons.html | Turkish Ex-Minister Launches Campaign Against the Masons | True | Special Cable to THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/the-airplane-flies-gold.html | THE AIRPLANE FLIES GOLD | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/banker-a-suicide-in-philadelphia.html | Banker a Suicide In Philadelphia. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/hoover-and-lamont-confer-on-rail-aid-understanding-is-that-commerce.html | HOOVER AND LAMONT CONFER ON RAIL AID; Understanding Is That Commerce Secretary Will SeekCooperation of the States.PRESIDENT KEEN ON ACTIONTakes to Rapidan Camp PapersRelative to Study of theSecurities Situation. Ways of Aiding Roads. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/buyers-at-island-park.html | Buyers at Island Park. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/mortgage-bank-for-panama.html | Mortgage Bank for Panama. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/nations-relief-plea-marshaled-by-young-rivals-war-drives-every.html | NATION'S RELIEF PLEA MARSHALED BY YOUNG RIVALS WAR DRIVES; Every Medium of Publicity to Be Used in Concerted Appeal for Local Funds for Jobless. VAST ADVERTISING DONATED Publications, Billboards, Radio and Other Resources Enlisted by President's Group. DINNER TO OPEN CAMPAIGN Walker, Taylor and Vincent to Be Speakers Here en Oct. 19-- City Plans Progress. Young Tells of Nation-Wide Aid. Publishers and Advertisers Help. WAR DRIVES RIVALED IN PLEA FOR JOB AID | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/brown-turns-back-princeton-by-197-splendid-interference-sweeps.html | BROWN TURNS BACK PRINCETON BY 19-7; Splendid Interference Sweeps Aside Tigers--Buonanno Stars Carrying Ball. 25,000 ATTEND THE CONTEST Bruins First to Conquer Nassau Team Three Straight Years at Palmer Stadium. Brown Carriers Protected. BROWN TURNS BACK PRINCETON BY 19-7 Buonanno Tallies. Brown on 2-Yard Line at End. | True | By Lincoln A. Werden. Special To The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/reduces-estimates-of-principal-grains-government-issues-forecast-of.html | REDUCES ESTIMATES OF PRINCIPAL GRAINS; Government Issues Forecast of Crops as of Oct. 1--Wheat Decreased Little. TOBACCO TO MAKE RECORD Probable Yield Increased Several Million Pounds in Month--Good Harvesting Conditions. Prospects for Wheat. Corn Yield Less Than Average. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/moros-may-get-vote-in-tribal-elections-governor-general-davis-wants.html | MOROS MAY GET VOTE IN TRIBAL ELECTIONS; Governor General Davis Wants Them Trained to Select Their Own Representatives. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/penn-eleven-beats-f-and-m-14-to-0-straight-football-tactics-used-to.html | PENN ELEVEN BEATS F. AND M., 14 TO 0; Straight Football Tactics Used to Register Both Scores on Franklin Field. FORD AND PERINA TALLY Plunges Result in Touchdown in Second and Fourth Periods After Long Marches. March Ends in Touchdown. Britton's Punting a Feature. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/europes-bad-weather-favors-french-riviera-mediterranean-resorts.html | EUROPE'S BAD WEATHER FAVORS FRENCH RIVIERA; Mediterranean Resorts Break Tradition by Having Most Active Summer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/new-light-on-iqs-is-pound-in-britain-report-of-tests-made-before.html | NEW LIGHT ON I.Q.'S IS POUND IN BRITAIN; Report of Tests Made Before British Association for the Advancement of Science. GUIDANCE WORK ADVANCED Outstanding Educational Problems Subjected to Scrutiny at the Recent Meeting in London. New Findings on I.Q.'s. Advances in Guidance. Clues to Mental Disorder. The Value of Controversy. | True | By Goodwin Watson. Associate Professor of Education, Teachers College, Columbia. Special Correspondence, the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/sherwood-picture-found-by-seabury-hunt-for-missing-assistant-to.html | SHERWOOD PICTURE FOUND BY SEABURY; Hunt for Missing Assistant to Walker Speeded--Said to Have Been in City. MISS McCOOEY UNDER FIRE Sister of Brooklyn Leader Faces Inquiry on Promotion to $12,000 School Job. Friends of Walker Deny Aid. SHERWOOD PICTURE FOUND BY SEABURY Aide of Farley Examined. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/32000-award-in-suit-brokerage-transaction-decided-by-arbitration.html | $32,000 AWARD IN SUIT.; Brokerage Transaction Decided by Arbitration Tribunal. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/hoppe-takes-lead-in-cue-match.html | Hoppe Takes Lead in Cue Match | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/twinmotored-plane-of-1912-shows-modern-lines.html | TWIN-MOTORED PLANE OF 1912 SHOWS MODERN LINES | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/catskills-change-their-mode-of-life-farming-is-largely-abandoned.html | CATSKILLS CHANGE THEIR MODE OF LIFE; Farming is Largely Abandoned for the Summer Boarding House.ONE COW GOES A LONG WAY Milk for the House Is All That IsWanted--Strange Dish onthe Menu. Gunning for Squirrels. Much Waste Land. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/rosshill-is-victor-in-ensign-chase-triumphs-over-rond-du-roi-at.html | ROSSHILL IS VICTOR IN ENSIGN CHASE; Triumphs Over Rond Du Roi at Annual Meet on Langhorne Gibson Estate.ROBIN HOOD ALSO SCORES Annexes the Annandale, DefeatingLunar and Haklmon--Seaplant Takes Ray-O-Light Cup. 5,000 See the Races. Robin Hood Makes the Pace. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/article-5-no-title-latest-works-of-fiction-tour-de-force-on-cape.html | Article 5 -- No Title; Latest Works of Fiction Tour de Force On Cape Cod Hymn to the Seasons Latest Works of Fiction Love in a Maelstrom In Luther's Path Latest Works of Fiction Cinderella Reversed Implausible People | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/a-model-town-that-grew-on-a-prairie-kohlers-industry-is-concealed.html | A MODEL TOWN THAT GREW ON A PRAIRIE; Kohler's Industry Is Concealed by Parks and the Homes of Its Workers MODEL TOWN OF THE PRAIRIE At Kohler in Wisconsin a Large Industry Is Carried On in a Garden Community. BUILDER OF KOHLER | True | By Tamer C. Young | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/adelphi-academy-turned-back-270-beaten-by-woodmere-academy-as.html | ADELPHI ACADEMY TURNED BACK, 27-0; Beaten by Woodmere Academy as Guhman Goes Over for Three Touchdowns. LYNBROOK WINS IN OPENER Subdues Huntington, While West Hampton Routs Babylon--Results of Other Games. Lynbrook, 18; Huntington, 0. West Hampton, 21; Babylon, 0. Southampton, 7; East Hampton, 0. Chaminade, 13; Oceanside, 12. Sewanhaka, 0; Roslyn, 0. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/attractive-country-home-under-construction-at-lake-katonah.html | ATTRACTIVE COUNTRY HOME UNDER CONSTRUCTION AT LAKE KATONAH | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/gathering-the-news.html | Gathering the News | True | By Chester S. Lord | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/fordham-cubs-bow-to-st-johns-prep-lose-to-danvers-mass-team-by-70.html | FORDHAM CUBS BOW TO ST. JOHN'S PREP; Lose to Danvers (Mass.) Team by 7-0 before 5,500--Pass Produces Lone Score. GROTON ELEVEN TRIUMPHS Beats Harvard Second Freshmen, 7 to 6--Colgate Yearlings Turn Back Manllus, 6-0. Groton, 7; Harvard 2d Fr., 6. Colgate Fr., 6; Manlius 0. Blair, 51; Penn State Teachers, 0. New Rochelle, 21; Fordham Prep, 0. Iona, 18; Augustinian, 0. Far Rockaway, 37; Xavier, 0. Westbury, 30; Mineola, 0. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/the-dance-acrobatics-the-field-of-tumbling-as-a-source-of-new.html | THE DANCE: ACROBATICS; The Field of Tumbling as a Source of New Material--Notes and Comment Tumbling and the Dance. Likeness to the Ballet. Art and Nature. | True | By John Martin. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/paper-106-years-old-sold-jerseyman-of-morristown-nj-renounced.html | PAPER, 106 YEARS OLD, SOLD; Jerseyman of Morristown, N.J., Renounced Support of Drys. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/the-language-of-the-mayas-still-a-challenge-to-science-a-rosetta.html | THE LANGUAGE OF THE MAYAS STILL A CHALLENGE TO SCIENCE; A "Rosetta Stone" to Aid in the Textual Solution of the Glyphs On Their Stone Monuments Has Not Been Found The Rosetta Stone. Chinese Ideographs. Calendar Symbols. | True | By Herbert J. Spinden, Curator of Ethnology, Brooklyn Museum. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/absent-guest-aids-relief-atlanta-has-novel-club-to-raise-funds-for.html | 'ABSENT GUEST' AIDS RELIEF; Atlanta Has Novel Club to Raise Funds for the Unemployed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/news-and-views-of-literary-london-colonial-silver.html | News and Views of Literary London; Colonial Silver | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/northwest-trade-quickens-wheat-and-flour-markets-pick-up-retail.html | NORTHWEST TRADE QUICKENS; Wheat and Flour Markets Pick Up --Retail Sales Fair. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/aviation-study-popular-hundreds-of-applicants-swamp-city-facilities.html | AVIATION STUDY POPULAR.; Hundreds of Applicants Swamp City Facilities in Buffalo. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/oregon-is-victor-as-33000-look-on-triumphs-by-l30-to-shatter.html | OREGON IS VICTOR AS 33,000 LOOK ON; Triumphs by I3-0 to Shatter Washington's Hope for an Unbeaten Seasons. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/cornell-conquers-richmond-by-270-ithacans-account-for-all-four.html | CORNELL CONQUERS RICHMOND BY 27-0; Ithacans Account for All Four Touchdowns Against Visitors in First Two Periods. VIVIANO AND FERRARO STAR Each Scores Twice Before Defense of Virginians Tightens During Scoreless Second Half. Richmond Fumble Costly Passes Aid in Score. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/nassau-county-activity-twenty-five-new-homes-financed-in-massapequa.html | NASSAU COUNTY ACTIVITY.; Twenty-five New Homes Financed in Massapequa Park. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/germans-to-seek-siegfrieds-bones-siegfriedkriemhild-league-just-for.html | GERMANS TO SEEK SIEGFRIED'S BONES; Siegfried-Kriemhild League, Just Formed, Will Excavate Traditional Site Near Rhine.TO HUNT FOR MANUSCRIPYS Hopes to Find Original Text of theNibelung Epio--Physical Perfection Group's Goal. To Follow "Nibelung Trails." A Post-War Growth. | True | By Hugh Jedell. Special Cable To the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/to-address-life-underwriters.html | To Address Life Underwriters. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/foreclosure-sales-involve-478-plots-property-valued-at-24000000.html | FORECLOSURE SALES INVOLVE 478 PLOTS; Property Valued at $24,000,000 Figures in Actions During September. Loft Buildings in List. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/stated-value-of-stock-reduced.html | Stated Value of Stock Reduced. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/springer-ties-with-birney-in-fullerton-trap-shooting.html | Springer Ties With Birney In Fullerton Trap Shooting | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/ship-unity-doubted-by-foreign-rivals-spokesmen-for-lines-owned.html | SHIP UNITY DOUBTED BY FOREIGN RIVALS; Spokesmen for Lines Owned Abroad Say Merger Would Be Unprofitable. MORGAN DEAL RECALLED Deadweight in Obsolete Craft a Problem Then as Now, It Is Asserted. Hard Hit By Depression. Morgan Combination Recalled. Obtained 5,000,000 Loan. | True | By T. Walter Williams. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/fascists-preparing-for-anniversary-fete-exposition-next-year-is.html | FASCISTS PREPARING FOR ANNIVERSARY FETE; Exposition Next Year Is Intended to Show Regime as Model to World. | True | Wireless to THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/start-third-home-group.html | Start Third Home Group. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/brighter-outlook-in-auction-market-september-sales-activity-augurs.html | BRIGHTER OUTLOOK IN AUCTION MARKET; September Sales Activity Augurs Well for the Future, Says Major Kennelly. Areas of Increasing Values. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/freed-of-larceny-charge-rottkamp-shows-interest-checks-to-prove-he.html | FREED OF LARCENY CHARGE.; Rottkamp Shows Interest Checks to Prove He Only Borrowed. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/export-obstacles-grow-exchange-tariffs-and-collections-among.html | EXPORT OBSTACLES GROW.; Exchange, Tariffs and Collections Among Difficulties Now Faced. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/show-opens-today-of-food-induspries-story-of-agrarian-pursuits-from.html | SHOW OPENS TODAY OF FOOD INDUSPRIES; Story of Agrarian Pursuits From 5,000 Years Ago to the Present Is Told. HOW SCIENCE AIDS FARMER Exhibits Display Development of Undersized Vegetables to Those Now Found in Markets. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/800-armed-reds-surrender.html | 800 Armed Reds Surrender. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/high-schools-enrol-202315-record-figure-for-the-city.html | High Schools Enrol 202,315, Record Figure for the City | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/military-bands-in-spain.html | MILITARY BANDS IN SPAIN | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/foster-guidance-for-rural-youth-social-service-workers-will-confer.html | FOSTER GUIDANCE FOR RURAL YOUTH; Social Service Workers Will Confer Here Tuesday for Discussion of Problem. NATIONAL GROUPS TO AID Migration of Young to Urban Areas Among the Subjects Which Will Be Stressed. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/2-groups-praise-morrow-prison-reform-body-and-lawyers-association.html | 2 GROUPS PRAISE MORROW.; Prison Reform Body and Lawyers' Association Eulogize Late senator. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/benefit-of-tonsil-removal-in-dispute-among-doctors-test-of-two.html | BENEFIT OF TONSIL REMOVAL IN DISPUTE AMONG DOCTORS; Test of Two Thousand Children Brings Conflicting Data to Bear on Perplexing Medical Problem | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/british-deaths-remain-114-to-1000.html | British Deaths Remain 11.4 to 1,000 | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/see-rise-in-english-prices-importers-cite-experiences-when-other.html | SEE RISE IN ENGLISH PRICES; Importers Cite Experiences When Other Currencies Declied. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/cardinal-to-lay-hospital-stone.html | Cardinal to Lay Hospital Stone. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/house-renting-in-france.html | House Renting in France. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/433000-see-16-important-football-games-notre-dame-battle-draws.html | 433,000 See 16 Important Football Games; Notre Dame Battle Draws Largest Crowd | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/wesleyan-relives-its-hundred-years-panorama-of-universitys-history.html | WESLEYAN RELIVES ITS HUNDRED YEARS; Panorama of University's History is Drawn in Alumni"Walk-Around."SPEECHES AT OLD HALLSMiddletown of Sea Captains and Its Help in FoundingCollege Reviewed.QUARRIES YIELD A STORY "Brownstone Fronts" They Sold toNew York Financed University--Tribute Paid to Morrow. Amherst Extends Greetings. Dream of Laban Clark. Link With Norwich Told. Great Teachers Reviewed. The Olin Tradition. Modern Colleges Praised. | True | From a Staff Correspondent of The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/wisconsin-auburn-plan-77-deadlock-93yard-run-for-touchdown-by.html | WISCONSIN, AUBURN PLAN 7-7 DEADLOCK; 93-Yard Run for Touchdown by Linfor Is Highlight of the Game of Madison. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/in-the-screen-capital.html | IN THE SCREEN CAPITAL | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/yellow-dog-appeal-lost-pennsylvania-court-upholds-agreement.html | 'YELLOW DOG' APPEAL LOST; Pennsylvania Court Upholds Agreement Forbidding Unionization. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/dickinson-victor-in-last-minute-60-barabas-runs-30-yards-for-a.html | DICKINSON VICTOR IN LAST MINUTE, 6-0; Barabas Runs 30 Yards for a Touchdown to Beat Lincoln High at Jersey City. ST. PETER'S WINS, 39-0 Downs Union Hill--West New York Tops Dickinson Evening. 6-0 -- Other Result. St. Peter's, 39; Union Hill, 0. West N.Y., 6; Dickinson E.H.S., 0. Nutley, 7; East Side, 0. E. Rutherford, 0; Bogota, 0. St. Cecelia, 12; Hackensack, 0. Leonia, 18; Ridgewood, 7. Newton, 45; Bordentown, 0. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/pembroke-students-triumph.html | Pembroke Students Triumph. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/sees-own-death-sentence-cuban-cabinet-officer-finds-record-during.html | SEES OWN DEATH SENTENCE; Cuban Cabinet Officer Finds Record During Prison Inspection. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/street-realizes-lifes-ambition-cardinals-manager-almost-weeps-for.html | STREET REALIZES LIFE'S AMBITION; Cardinals' Manager Almost Weeps for Joy--Talks on Radio to His Children. DEFEATED A GREAT CLUB Says Better Pitching Tells the Story --Mack Downhearted by the Setback. Happiest Man in World." Grimes Tell of Game. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/tennessee-beats-mississippi-380-mcever-scores-two-touchdowns-and.html | TENNESSEE BEATS MISSISSIPPI, 38-0; McEver Scores Two Touchdowns and Passes for Another in Showing the Way.THRILLING RUNS IN GAMEBrackett and Feathers, Backs, TallyAfter Dashes of 60 and 79Yards Respectively. | True | Special to The New York Times | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/the-merchants-point-of-view-business-confidence-revived-bankers.html | The Merchant's Point of View; Business Confidence Revived. Bankers' Pool Possibilities. Retail Prospects Improved. Rugged Individualism" Weakens. | True | By O.f. Hughes. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/realm-of-the-print.html | REALM OF THE PRINT. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/350-fire-chiefs-off-for-havana-meeting-sail-with-their-families-on.html | 350 FIRE CHIEFS OFF FOR HAVANA MEETING; Sail With Their Families on the Scythia--Week-End Cruise by the Homeric. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/chiang-enforces-quiet-on-holiday-rigid-military-control-prevents.html | CHIANG ENFORCES QUIET ON HOLIDAY; Rigid Military Control Prevents Anti-Japanese Activities in Chinese Cities. ENVOY ARRIVES IN NANKING Shigemitsu Lands to Present Demands From Tokyo--Manchurians Report New Outrages. Students and Workers Parade. Chiang Moves Troops. More Japanese Troops Land. Say Tracks Were Destroyed. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/historic-old-arkansas-post-has-a-romantic-background-the-site-which.html | HISTORIC OLD ARKANSAS POST HAS A ROMANTIC BACKGROUND; The Site Which Is to Be Preserved as a Park Is a Link With the French Explorers of the New World Trip of Tonti and La Salle. A Weary Company. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/princeton-to-open-mathematics-hall-the-memorial-hall-recently.html | PRINCETON TO OPEN MATHEMATICS HALL; THE MEMORIAL HALL RECENTLY COMPLETED AT PRINCETON. | True | Special to The New York Times.Clearose Studio. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/staten-island-run-annexed-by-werbin-millrose-aa-star-covers-5-mile.html | STATEN ISLAND RUN ANNEXED BY WERBIN; Millrose A.A. Star Covers 5 Mile Course in 31:30--Cainand Hutton Follow. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/four-yachts-finish-fiftymile-race-nebula-old-timer-entrenous-and.html | FOUR YACHTS FINISH FIFTY-MILE RACE; Nebula, Old Timer, Entrenous and Mistress Arrive in Northport Harbor. LEFT ECHO BAY ON FRIDAY Result of New Rochelle Yacht Club's Event Will Be Announced Today. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/prisco-depositors-will-get-30-soon-court-expected-to-authorize.html | PRISCO DEPOSITORS WILL GET 30% SOON; Court Expected to Authorize Dividend for Distribution Next Week. BANK OF U.S. PLAN SPEEDED Action Also Is Due This Week on Move by Manufacturers Trust to Take Over Five Institutions. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/pick-and-shovel-work-curbs-drunken-drivers-in-santa-fe.html | Pick and Shovel Work Curbs Drunken Drivers in Santa Fe | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/dr-gibbons-defends-japanese-invasion-retirement-from-manchuria-as.html | DR. GIBBONS DEFENDS JAPANESE INVASION; Retirement From Manchuria as Likely as Ours From Panama, Says Historian at Princeton. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/canada-developing-millions-of-horsepower.html | CANADA DEVELOPING MILLIONS OF HORSEPOWER. | True | Wide World Photo. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/cotton-is-advanced-by-big-purchases-gains-of-10-to-15-points-are.html | COTTON IS ADVANCED BY BIG PURCHASES; Gains of 10 to 15 Points Are Made, With Sales in South Heaviest in Years. ACTIVE COVERING DEVELOPS Better Outlook in Financial Circles Broadens Buying--Outside Interest Grows. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/harold-mcormick-divorces-walska-desertion-plea-brings-quick-decree.html | HAROLD M'CORMICK DIVORCES WALSKA; Desertion Plea Brings Quick Decree to Chicagoan After His Brief Testimony. SINGER AGREED TO PARTING She Insisted on Living in Paris--No Alimony Is Involved, as She Inherited Fortune. No Alimony for Singer. Neither Plans to Remarry. Romance Began in Havana. She Ran Perfume Shop in Paris. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/german-auto-exports-far-above-1930-trend-sales-for-half-year-ran.html | GERMAN AUTO EXPORTS FAR ABOVE 1930 TREND; Sales for Half Year Ran 170 Per Cent Ahead, With Small Cars Doing Especially Well. | True | Special Cable to THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/west-side-upsets-barringer-high-60-padula-intercepts-pass-and-races.html | WEST SIDE UPSETS BARRINGER HIGH, 6-0; Padula Intercepts Pass and Races 60 Yard for Only Score at Newark. KEARNY DOWNS IRVINGTON Vineland's New Jersey Champions Smother Haddon Heights Team, 52-7--Other Results. Kearny, 18; Irvington, 12. Vineland, 52; Haddon Heights, 7. Rutherford, 20; Englewood, 0. East Orange, 0; West Orange, 0. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/dr-butler-is-host-to-orlando.html | Dr. Butler Is Host to Orlando. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/mineville-high-school-wins-26th-football-game-in-row.html | Mineville High School Wins 26th Football Game in Row | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/miscellaneous-brief-reviews-wise-use-of-money-the-irish-in-america.html | Miscellaneous Brief Reviews; Wise Use of Money The Irish in America Master of Palmistry Books in Brief Review Self-Sculpture Bethlehem to Calvary | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/boy-scout-statue-unveiled-as-memorial-of-jamboree-monument.html | BOY SCOUT STATUE UNVEILED AS MEMORIAL OF JAMBOREE; Monument Commemorates Gathering of 50,000 at Birkhead, England, in World Camp Sea Scout River Cruise. Scouts Build Itasca Trail. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/statistical-summary.html | Statistical Summary | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/philadelphia-advances-some-lines-in-district-report-larger-volume.html | PHILADELPHIA ADVANCES.; Some Lines in District Report Larger Volume of Orders. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/college-gets-etching-of-einstein.html | College Gets Etching of Einstein. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/business-cheered-by-weeks-events-feeling-is-widespread-that.html | BUSINESS CHEERED BY WEEK'S EVENTS; Feeling Is Widespread That Definite Steps Have Been Taken to End Slump. COMMODITIES ARE FIRMER Stocks Recover Substantially and Corporation Bonds Move Upward. STEEL OUTLOOK BRIGHTER Inquiries From Railroads and Auto Group-- Reports From Federal Reserve Areas. Call Loan Rate Advanced. Stock Prices Move Upward. BUSINESS CHEERED BY WEEK'S EVENTS | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/baldwin-says-60000000-of-budget-is-waste-allen-predicts-big-rise-in.html | Baldwin Says $60,000,000 of Budget Is Waste; Allen Predicts Big Rise in Real Estate Taxes | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/sleeves-go-whimsical-wear-your-chic-upon-your-arm-is-this-winters.html | SLEEVES GO WHIMSICAL; Wear Your Chic Upon Your Arm, Is This Winter's Fashion Slogan Lace With Velvet | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/hohenzollern-princes-promoted.html | Hohenzollern Princes Promoted. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/seeking-oldest-home-would-preserve-most-ancient-dwelling-in-united.html | SEEKING OLDEST HOME.; Would Preserve Most Ancient Dwelling in United States. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/old-title-in-danger-cathedrals-measure-may-affect-the-vicar-of.html | OLD TITLE IN DANGER.; Cathedrals Measure May Affect the Vicar of Wakefield. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/music-in-far-daghestan.html | MUSIC IN FAR DAGHESTAN | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/virginians-demand-economy-program-reduced-revenues-make-curtailment.html | VIRGINIANS DEMAND ECONOMY PROGRAM; Reduced Revenues Make Curtailment Necessary if Deficit Is to Be Avoided.POSITION NOT UNFAVORABLEState's Finances In Fair Slope butPlans Are Urged Which Wow'sExpand Approprtations. | True | By Virginius Dabney. Editorial Correspondence, the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/gains-are-extended-in-some-rail-bonds-united-states-issues-ease.html | GAINS ARE EXTENDED IN SOME RAIL BONDS; United States Issues Ease Owing to Rises in Bill Rates and Rediscounts. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/bermuda-to-get-water-from-coral-rocks-a-new-supply-found-in.html | BERMUDA TO GET WATER FROM CORAL ROCKS; A New Supply Found in Horizontal Wells Driven at the Foot of Her Hills | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/canadian-women-golfers-elect.html | Canadian Women Golfers Elect. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/wales-adopts-old-spanish-custom.html | Wales Adopts Old Spanish Custom. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/three-cities-form-chinese-metropolis-hanyang-and-wachang-are-allied.html | THREE CITIES FORM CHINESE METROPOLIS; Hanyang and Wachang Are Allied in Making Greater Hankow at River Junction. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/hoover-felicitates-china-sends-message-to-chiang-on-anniversary-of.html | HOOVER FELICITATES CHINA.; Sends Message to Chiang on Anniversary of the Republic. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/southwest-sales-increase-gain-over-laat-year-is-reported-by.html | SOUTHWEST SALES INCREASE.; Gain Over Laat Year Is Reported by Stores--Farmers Holding Cotton. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/cautions-on-reserve-act-glass-demands-searching-inquiry-on.html | CAUTIONS ON RESERVE ACT.; Glass Demands Searching Inquiry on Proposals for Changes. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/a-correction.html | A Correction. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/tulane-overwhelms-spring-hill-by-400-zimmerman-returns-to-game-and.html | TULANE OVERWHELMS SPRING HILL BY 40-0; Zimmerman Returns to Game and Accounts for Pair of Touchdowns. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/aimee-fails-to-draw-large-boston-crowd-only-5000-at-her-opening.html | AIMEE FAILS TO DRAW LARGE BOSTON CROWD; Only 5,000 at Her Opening Service in Hall With Capacity of 22,000. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/new-facts-bearing-on-the-life-and-work-of-shakespeare-dr-leslie.html | New Facts Bearing on the Life And Work of Shakespeare; Dr. Leslie Hotson's Account of His Discoveries Has the Fascination of a Brilliant Detective Story Shakespeare Discoveries | True | By Peter Monro Jach | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/market-well-sustained-in-city-and-suburban-areas.html | MARKET WELL SUSTAINED IN CITY AND SUBURBAN AREAS | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/161000-for-stock-exchange-seat.html | $161,000 for Stock Exchange Seat. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/recital-for-the-travelers-aid.html | RECITAL FOR THE TRAVELERS' AID | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/belmonts-sponsor-rediscounting-bank-american-bankers-acceptance.html | BELMONTS SPONSOR REDISCOUNTING BANK; American Bankers Acceptance Corporation Chartered for Operation in 1932. CAPITAL TO BE $50,000,000 New Institution Plans to Handle Paper on Ineligible List of the Federal Reserve. Deposits Not to Be Accepted. Rediscounts Likely to Vary. BELMONTS SPONSOR REDISCOUNT BANK | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/haymaking-by-use-of-a-drier-need-not-await-sunny-days-electrically.html | HAYMAKING BY USE OF A DRIER NEED NOT AWAIT SUNNY DAYS; Electrically Driven Machinery Now Chops the Crop, Removes Its Moisture and Blows It Into Mows | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/pittsburgh-survey-seeks-to-purify-air-health-hazards-due-to-street.html | PITTSBURGH SURVEY SEEKS TO PURIFY AIR; Health Hazards Due to Street Gases being Studied by Scientific Commission.BROADER SCOPE IS URGEDPublic Wants the InvestigationExtended to Cover ChemicalFumes and Soot. Damage From Chemical Fumes. Up to the Engineers. | True | By William T. Martin. Editorial Correspondence, the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/reaches-camp-with-guests.html | Reaches Camp With Guests. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/toscanini-and-baireuth.html | TOSCANINI AND BAIREUTH | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/various-hobbies-followed-by-kings-sportsmen-mechanics-and-stamp.html | VARIOUS HOBBIES FOLLOWED BY KINGS; Sportsmen, Mechanics and Stamp Collectors Among Royalty King George, Collector. Sweden's Active Monarch. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/many-rare-books-put-up-for-auction-volumes-from-the-library-of.html | MANY RARE BOOKS PUT UP FOR AUCTION; Volumes From the Library of Thomas Nelson Page to Be Sold on Wednesday. KEATS'S BIBLE AMONG THEM Boswell's Own Copy of Goldsmith, With Autographs, Listed in Notably Collection. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/vargas-sees-brazil-on-upward-path-president-cites-drastic-budget.html | VARGAS SEES BRAZIL ON UPWARD PATH; President Cites Drastic Budget Cuts and Excess of Revenues Over Expenditures. LOAN PARLEY PROGRESSING Government Banking Is Bught for Project to Develop a National Steel Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/yale-freshmen-repulsed-lose-opening-soccer-game-to-alexander.html | YALE FRESHMEN REPULSED.; Lose Opening Soccer Game to Alexander Hamilton, 2-1. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/mothers-are-warned-to-beware-of-advice-wynne-in-booklet-says-ideas.html | MOTHERS ARE WARNED TO BEWARE OF ADVICE; Wynne in Booklet Says Ideas of Neighbors on Care of Babies Should Be Disregarded. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/to-address-school-welfare-group.html | To Address School Welfare Group. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/23000-strikers-out-in-lawrence-mills-operator-of-six-shops-lines-up.html | 23,000 STRIKERS OUT IN LAWRENCE MILLS; Operator of Six Shops Lines Up With American Woolen Against Com promise on Pay Cut. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/will-discuss-city-inquiry-five-speakers-to-address-mass-meeting.html | WILL DISCUSS CITY INQUIRY; Five Speakers to Address Mass Meeting Next Saturday Night. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/watkins-and-high-praised-by-frisch-cardinals-captain-says-the-two.html | WATKINS AND HIGH PRAISED BY FRISCH; Cardinals' Captain Says the Two Gave Grimes Margin That Veteran Needed. TOO GOOD FOR ATHLETICS Airtight Playing Nullified Efforts of Losers to Come From Behind in Final Game. A Tribute to Earnshaw. Voices Regret for Martin. | True | By Frank Frisch, Captain of the Cardinals. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/fire-routs-12-in-bronx-tenement.html | Fire Routs 12 In Bronx Tenement. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/radio-programs-scheduled-for-broadcast-this-week-today-oct-11.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; TODAY, OCT. 11 MONDAY, OCT. 12 TUESDAY, OCT. 13 WEDNESDAY, OCT. 14 THURSDAY, OCT. 15 WEEK-END PROGRAMS FRIDAY, OCT. 16 SATURDAY, OCT. 17 | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/new-uses-of-leopard-outstanding-in-the-winter-mode-a-young-fur.html | NEW USES OF LEOPARD OUTSTANDING IN THE WINTER MODE; A YOUNG FUR Jackets, Gloves and Hats Are Novel A Successful Outfit | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/wolfson-forms-realty-firm.html | Wolfson Forms Realty Firm. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/cocoanut-oil-used-in-diesel-engines-philippines-scientists-find-it.html | COCOANUT OIL USED IN DIESEL ENGINES; Philippines Scientists Find It Will Develop as Much Power as Mineral Product. HIGH PRICE IS A DRAWBACK But This, It Is Said, Can Be Cut by More Efficient Methods of Growing- and Milling. Domestic Fuel Supply Seen. | True | By Robert Aura Smith. Special Correspondence, the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/plans-for-harlem-river-regional-body-to-outline-program-at-bronx.html | PLANS FOR HARLEM RIVER.; Regional Body to Outline Program at Bronx Meeting. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/application-of-curb-on-cotton-nears-mississippi-and-arkansas-action.html | APPLICATION OF CURB ON COTTON NEARS; Mississippi and Arkansas Action, With That of Texas, Affects More Than Half of Acreage. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/collins-says-cards-deserved-victory-athletics-captain-expresses.html | COLLINS SAYS CARDS DESERVED VICTORY; Athletics' Captain Expresses Mack's Sentiments in Tribute to New Champions. | True | By Eddie Collins, Captain of the Athletics. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/the-weeks-outstanding-events.html | The Week's Outstanding Events | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/fall-steeplechase-held-at-mt-kisco-ensign-association-has-annual.html | FALL STEEPLECHASE HELD AT MT. KISCO; Ensign Association Has Annual Event at Estate of Mr. and Mrs. Langhorne Gibson. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/movie-producers-planning-500000-advertising-drive.html | Movie Producers Planning $500,000 Advertising Drive | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/new-books-on-art.html | New Books on Art | True | By Edward Alden Jewell | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/urging-developers-and-builders-to-make-residential-buying-easier.html | Urging Developers and Builders To Make Residential Buying Easier; Cooperative Campaign Featuring Complete Home-Building Service Would Promote Heavier Activity, in the Opinion of W.B. Harmon, Who Sees Need for Simpler Financing. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/chicagos-new-field-house-will-be-completed-on-dec-1.html | Chicago's New Field House Will Be Completed on Dec. 1 | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/transactions-in-nassau-locust-valley-estate-and-garden-city.html | TRANSACTIONS IN NASSAU.; Locust Valley Estate and Garden City Properties Change Hands. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/naval-orders.html | Naval Orders. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/barnard-dean-asks-for-1000000-fund-depression-has-created-an-acute.html | BARNARD DEAN ASKS FOR $1,000,000 FUND; Depression Has Created an Acute Need in Many Women's Colleges, Report Says. SCHOLARSHIPS ARE SOUGHT Gifts In 1931 Totaled $61,394-- Deficit Forced Curtailing of Summer Session. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/new-york-weekly-bank-statements-institutions-not-in-clearing-house.html | NEW YORK WEEKLY BANK STATEMENTS; INSTITUTIONS NOT IN CLEARING HOUSE | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/real-estate-holds-strong-position-pleasant-rural-some-surroundings.html | REAL ESTATE HOLDS STRONG POSITION; PLEASANT RURAL SOME SURROUNDINGS | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/drops-guinan-indictment-federal-attorney-ends-also-helen-morgans.html | DROPS GUINAN INDICTMENT; Federal Attorney Ends Also Helen Morgan's and 7 Other Cases. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/a-portrait-in-verse.html | A Portrait in Verse | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/prisoners-taugat-in-cobas-new-jail-night-classes-compulsory-at.html | PRISONERS TAUGAT IN COBA'S NEW JAIL; Night Classes Compulsory at Model Penitentiary on Isle of Pines. CELLS HAVE SHOWER BATHS Honor System Works Well and No Guards Are on Duty In the Cell Blocks. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/warners-to-begin-2500000-films.html | Warners to Begin $2,500,000 Films. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/victim-of-gunman-attended-his-birth-doctor-who-killed-robber-in.html | VICTIM OF GUNMAN ATTENDED HIS BIRTH; Doctor Who Killed Robber in Home Was Physician to Another of Trio. 50 CRIMES LAID TO GANG Robberies In the Bronx, Queens and Mount Vernon Believed Solved by Capture of Gang. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/motometer-inventor-sued-by-wife.html | Moto-Meter Inventor Sued by Wife. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/athletes-good-in-scholarship-survey-at-lafayette-shows.html | Athletes Good in Scholarship, Survey, at Lafayette Shows | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/geneva-sees-risk-to-us-in-isolation-two-misunderstandings-at-recent.html | GENEVA SEES RISK TO US IN ISOLATION; Two Misunderstandings at Recent Council on Crisis in China Arouse Fears There.JAPAN BLOCKED BID TO USHer Delegates Said They Would Object to Our Joining Session UnlessIt Was a General Practice. Liaison in Recent Council. Japanese Attitude Changes. Warned Council of Objections. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/so-califronia-tops-washington-state-386-mohler-leading-attack-with.html | So. Califronia Tops Washington State, 38-6, Mohler Leading Attack With 4 Touchdowns | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/assessment-total-rises-in-greenwich-tax-list-shows-2505130-gain.html | ASSESSMENT TOTAL RISES IN GREENWICH; Tax List Shows $2,505,130 Gain Over Aggregate for the Preceding Year. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/brooklyn-homes-sold.html | Brooklyn Homes Sold. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/planes-and-tugs-seek-second-bremen-flier-press-hant-in-cobeqaid-bay.html | PLANES AND TUGS SEEK SECOND BREMEN FLIER; Press Hant in Cobeqaid Bay, N.S., for Body of Wogenknecht, Lost on Mail Flight. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/wesleyan-brown-tie-at-soccer.html | Wesleyan, Brown Tie at Soccer. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/101023616-in-loans-prudential-lists-15477-borrowers-in-nine-months.html | $101,023,616 IN LOANS.; Prudential Lists 15,477 Borrowers in Nine Months This Year. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/puccinis-letters-permit-us-to-know-him-intimately.html | Puccini's Letters Permit Us to Know Him Intimately | True | By Compton Pakenham | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True |  | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/oriental-literature.html | Oriental Literature | True |  | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/london-screen-gleanings-the-censors-rap-a-selfelected-nuisance.html | LONDON SCREEN GLEANINGS; The Censor's Rap. A Self-Elected Nuisance." | True | By Ernest Marshall. London. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/japan-adopts-motor-tricycles.html | JAPAN ADOPTS MOTOR TRICYCLES | True |  | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/betting-favors-the-government.html | Betting Favors the Government. | True |  | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/article-4-no-title.html | Article 4 -- No Title | True |  | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/leningraders-regard-fleas-as-beneficial-to-mankind.html | Leningraders Regard Fleas As Beneficial to Mankind | True |  | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/fishermens-crew-for-race-shaken-up-gloucestermen-displace-ten-when.html | FISHERMEN'S CREW FOR RACE SHAKEN UP; Gloucestermen Displace Ten When Bona Fide Men of the Industry Ara Demanded. THEBAUD STICKS IN MUD She Must Be Hauled Out and Smoothed Off Before Starting for the International Match. Wording Is Cause of Debate. Personnel of Thebaud's Crew. Harbor Is "Smoothed Out." | True | By James Robbins. Special To the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/grimes-leaves-st-louis-lost-several-pounds-in-game-but-is-in-fairly.html | GRIMES LEAVES ST. LOUIS.; Lost Several Pounds in Game, but is in Fairly Good Shape. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/gold-and-the-economic-crisis-professor-rogers-contributes-a.html | GOLD AND THE ECONOMIC CRISIS; Professor Rogers Contributes a Searching Analysis of the Situation Gold and the Crisis | True | By Alexander D. Noyes | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/wartburg-school-to-hold-festival.html | Wartburg School to Hold Festival. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/navy-builds-big-allmetal-patrol-boat-expected-to-have-40-hours-air.html | NAVY BUILDS BIG ALL-METAL PATROL BOAT EXPECTED TO HAVE 40 HOURS AIR RANGE | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/dance-darn-yer-dance.html | DANCE, DARN YER, DANCE!" | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/housewives-have-107000000-in-the-bowery-savings-bank.html | Housewives Have $107,000,000 In the Bowery Savings Bank | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/german-music-on-radio-series-by-uncle-robert-to-be-started-by.html | GERMAN MUSIC ON RADIO.; Series by Uncle Robert to Be Started by School Glee Club. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/bandit-gang-wounds-a-mexican-governor-auto-of-l-a-almazan-of-puebla.html | BANDIT GANG WOUNDS A MEXICAN GOVERNOR; Auto of L. A. Almazan of Puebla State Damaged in Escape From Highwaymen. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/w-and-j-faces-hard-test-will-meet-western-maryland-in-baltimore.html | W. AND J. FACES HARD TEST.; Will Meet Western Maryland in Baltimore Saturday. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/meet-mr-laughton-something-about-the-english-character-actor-who.html | MEET MR. LAUGHTON; Something About the English Character Actor, Who Has Just Arrived Here | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/more-autos-registered-in-canada.html | More Autos Registered In Canada. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/oklahoma-beaten-by-nebraska-130-huskers-rally-to-score-twice-in.html | OKLAHOMA BEATEN BY NEBRASKA, 13-0; Huskers Rally to Score Twice in Fourth Period of Big Six Conference Game. SAUER IS HERO OF CONTEST Sophomore Fulback Races 47 and 70 Yards for Touchdowns in Battle at Lincoln. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/jackson-heights-home-buying.html | Jackson Heights Home Buying. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/thurston-is-named-embassy-counsel-latin-division-chief-in-state.html | THURSTON IS NAMED EMBASSY COUNSEL; Latin Division Chief in State Department to Be Sent to Rio de Janeiro. ENDS 4-YEAR SERVICE TOUR Consular Changes Are Announced and Foreign Representatives Are Recognized. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/gains-in-westchester-unofficial-estimates-after-first-day-indicate.html | GAINS IN WESTCHESTER.; Unofficial Estimates After First Day Indicate Record Enrolment. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/judges-of-britains-courts-are-appointed-to-the-bench-her-methods.html | JUDGES OF BRITAIN'S COURTS ARE APPOINTED TO THE BENCH; Her Methods Contrasted With the American System of Selecting Candidates for the State Judiciary | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/vegetable-market-stiffer-for-week-cucumbers-tomatoes-broccoli-and.html | VEGETABLE MARKET STIFFER FOR WEEK; Cucumbers, Tomatoes, Broccoli and Lima Beans Meet a Wider Demand Here.MANY PRICES STILL LOWState Bureau Reports Beets, Carrots,Eggplants, Peppers, Turnips andParsnips In Liberal Supply. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/chocolate-faces-smith-tomorrow.html | Chocolate Faces Smith Tomorrow. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/decline-in-cleveland-area-steel-prices-retail-sales-and-employment.html | DECLINE IN CLEVELAND AREA.; Steel Prices, Retail Sales and Employment Fall Off. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/lindberghs-sail-today-flier-and-wife-aboard-the-president-jefferson.html | LINDBERGHS SAIL TODAY.; Flier and Wife Aboard the President Jefferson for Trip From Japan. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/extradition-made-easy-by-japanese-their-legal-authorities-work-out.html | EXTRADITION MADE EASY BY JAPANESE; Their Legal Authorities Work Out Method of Letting Us Have Man Wanted Here. RESORT TO TECHNICALITIES Alleged Embezzler, Held Near Time Limit, Rushed en Ship by Fresno Police Captain. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/new-dates-of-weddings-appear-in-societys-calendar-fall-bridals.html | NEW DATES OF WEDDINGS APPEAR IN SOCIETY'S CALENDAR; FALL BRIDALS Notable Affairs to Be Held Out of Town | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/a-patriot-sculptor.html | A PATRIOT SCULPTOR. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/building-optimism-more-new-structures-will-be-needed-says-ts-morgan.html | BUILDING OPTIMISM.; More New Structures Will Be Needed, Says T.S. Morgan. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/auto-deaths-here-fell-in-september-37-fewer-persons-were-killed-in.html | AUTO DEATHS HERE FELL IN SEPTEMBER; 37 Fewer Persons Were Killed in Traffic Accidents Than in Same Month Last Year. PERIOD SET 9-YEAR MARK Injuries Also Showed Decided Decline--Police Report onYear's Summonses. Decrease in Deaths Unexplained. Fewer Pedestrians Killed. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/holds-ad-situation-aggravates-decline-unsettling-tactics-used-here.html | HOLDS 'AD' SITUATION AGGRAVATES DECLINE; 'Unsettling' Tactics Used Here Spreading Through Country, Mr. Weissenbarger Says. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. LONG ISLAND. NEW JERSEY. CONNECTICUT. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/debt-cancellation-is-fought-by-colby-remission-useless-as-aid-in.html | DEBT CANCELLATION IS FOUGHT BY COLBY; Remission Useless as Aid in Slump and an Unjustified Sacrifice by Us, He Holds. HE CITES WILSON'S STAND In Radio Talk He Assails Propaganda as Coming From Bankers toProtect Investments Abroad. Sees Unexampled Generosity. Finds Arguments False. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/navy-cut-to-affect-10000ton-cruisers-hoover-economy-order-is.html | NAVY CUT TO AFFECT 10,000-TON CRUISERS; Hoover Economy Order Is Expected to Put 2 or 3 of NewCraft in Reserve.NAVY YARDS MAY FEEL AXEMinor Ones Are Likely to Suspend--Navy Has but 11 Days toFinish Paring Budget. Filibusters Are Expected. Cut of One Division Is Possible. Light Cruiser Slash May Be Large. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/manhattan-flats-at-auction.html | Manhattan Flats at Auction. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/hebron-academy-beads-yale-cubs-triumphs-by-70-long-forward-in-last.html | HEBRON ACADEMY BEADS YALE CUBS; Triumphs by 7-0, Long Forward in Last Quarter Scoring the Lone Touchdown. ANDOVER IN SCORELESS TIE Plays to Deadlock with Harvard Freshman Team--Dartmouth Yearlings Rout Tilton. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/famous-pickwick-paintings-will-not-come-to-this-country.html | Famous Pickwick Paintings Will Not Come to This Country | True | Special Correspondence, THE NEW YORK TIMES | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/expect-retail-gain-from-hoover-plan-renewed-confidence-will-help.html | EXPECT RETAIL GAIN FROM HOOVER PLAN; Renewed Confidence Will Help Stores in Difficult Season, Executives Here Say. HOLIDAY OUTLOOK CLOUDED Outstanding Orders Decline About 25% Under Year Ago.--Trade Now Some Three Weeks Behind. Sees Step "Wise Move." Further Moves Held Needed. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/see-outbreaks-end-in-paralysis-here-officials-ease-restrictions-as.html | SEE OUTBREAK'S END IN PARALYSIS HERE; Officials Ease Restrictions as New Cases for Week Drop From 140 to 102. INSTITUTIONS OPEN AGAIN City Lifts Quarantine on Visitors at Child-Caring Agencies and Plans Normal School Routine. Fluctuations May Continue. New Fund for Cripples Sought. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/listeningin-what-is-a-wave-worth-more-lusty-broadcasters-slander-on.html | LISTENING-IN; What Is a Wave Worth? More Lusty Broadcasters. Slander on the Air. Music Books for Dallas. McNamee at the Ball Park. | True | By Orrin E. Dunlap Jr. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/presidents-plan-finds-oregon-cold-his-walfbillion-credit-program.html | PRESIDENT'S PLAN FINDS OREGON COLD; His Walf-Billion Credit Program Arouses Skepticism in Northwest State. SOME LEADERS SARCASTIC General Attitude One of Doubting Hopefulness as Fats of Other Efforts is Recalled. Governor Sees Merit in Plan. Democrats Take Heart. | True | By Wallace S. Wharton. Editorial Correspondence,the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/stimson-prepares-to-act-with-league-in-manchurian-crisis-state.html | STIMSON PREPARES TO ACT WITH LEAGUE IN MANCHURIAN CRISIS; State Department Feels Delay in Moving for Peace Would Be Dangerous. ACTION TO BE INDEPENDENT But Washington Will Support Geneva's Moves--Tokyo Maintains Firm Stand.OUR ENVOY TO JOIN PARLEYWilson or Gibson Will Attend theCouncil Meeting to Be Held inGeneva This Week. Stimson Continues Study. STIMSON PREPARES ACTION OVER CHINA To Act Parallel to League. SAYS STIMSON SENT NOTE. Baltimore Sun Sees a Precedent for Acting With League. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/soviet-trade-hope-seen-in-a-new-plan-proposal-for-conferences-to.html | SOVIET TRADE HOPE SEEN IN A NEW PLAN; Proposal for Conferences to Adjust Purchases and Sales Wins Favor in Moscow. MUTUAL BENEFITS SOUGHT Letter Sent to London Spectator Says Kind of Government In Russia Should Not Prevent Trade. Would Adjust Policy to Fact. French Plan Opposed. | True | By Walter Duranty. Wireless To the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/433000-veterans-aided-by-red-cross-direct-relief-and-assistance-in.html | 433,000 VETERANS AIDED BY RED CROSS; Direct Relief and Assistance in Fiting Claims Supplied in Year Ended on June 30. BONUS CHECKS EXPEDITED III Ex-Service Men's Hospitalization Arranged--Veteran Welfare Work Growing, Says Annual Report. Veterans' Families Cared For. War Service Work Growing. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/when-farms-were-small.html | When Farms Were Small. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/america-and-france-seek-a-way-the-forthcoming-meeting-of-premier.html | AMERICA AND FRANCE SEEK A WAY; The Forthcoming Meeting of Premier Laval and President Hoover Emphasizes the Significant Role of the Two Great Creditor Nations, Each Bent on Finding the Path to World Recovery Four Pictures of France The French Revival American Policy FRANCE AND AMERICA CONFER The Visit of Premier Laval Emphasizes the Role of the Two Great Creditor Nations The Washington Discussions | True | By Charles Merzphoto From Heystone.photo From Ewing Galloway.photo From Times Wide World.photo From New York Times Studios. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/city-college-is-beaten-by-long-island-university-76-at-lewisohn.html | City College Is Beaten by Long Island University, 7-6, at Lewisohn Stadium; L.I.U. VANQUISHES CITY COLLEGE, 7 TO 6 Maramovicz of the Winners Goes Over for Touchdown in Final Period. SKILLMAN'S KICK DECIDES Provides Margin of Victory-- Kaplowitz Scores for Losers After55-Yard Run. Skillman's Kicking Brilliant. Kaplowitz on Long Run. | True | Times Wide World Photo. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/abatement-of-61413-for-valentino-estate-amounts-added-twice-in.html | ABATEMENT OF $61,413 FOR VALENTINO ESTATE; Amounts Added Twice in Aadit Are Eliminated by the Federal Bureau. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets Rails Decline Moderately. Wheat Sentiment Improves. The Steel Tonnage Report. Oil Earnings. Trusts and Stock Loans. Another Break in Government Bonds. The Status of Business. Shorts in Exchange. The Weekly Movements of Gold. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/marshal-tells-secret-of-marne-battle-plan-franchet-desperey-reveals.html | MARSHAL TELLS SECRET OF MARNE BATTLE PLAN; Franchet d'Esperey Reveals He and British Worked It Out in Village Marriage Bureau. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/art-objects-bring-21000-at-auction-sale-of-furniture-at-plaza-ends.html | ART OBJECTS BRING $21,000 AT AUCTION; Sale of Furniture at Plaza Ends --Horticultural Gronp Arranges for Show. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/laurelton-home-sales-increase.html | Laurelton Home Sales Increase. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/roosevelt-memorial-trustees-urge-their-central-park-plan-chairman.html | ROOSEVELT MEMORIAL TRUSTEES URGE THEIR CENTRAL PARK PLAN; Chairman Osborn of the Commission States the Arguments in Favor of a Broad Walk Connecting Two Great Museums Chairman Osborn's View. High Point of West Drive. A "Balanced Arrangement." | True | By Diana Rice. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/mr-mcclintic-comes-to-the-shrine-though-miss-cornells-arrival-at.html | MR. McCLINTIC COMES TO THE SHRINE; Though Miss Cornell's Arrival at the Belasco Is a Season Away, the Advance Guard Has Landed and Has the Situation in Hand | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/mr-arliss-returns-to-work-special-stories-screen-vs-stage-englands.html | MR. ARLISS RETURNS TO WORK; Special Stories. Screen vs. Stage. England's Light. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/70000-see-georgia-conquer-yale-267-roberts-georgia-gaining-five.html | 70,000 SEE GEORGIA CONQUER YALE, 26-7; ROBERTS, GEORGIA, GAINING FIVE YARDS IN PLAY THROUGH YALE LINE AT NEW HAVEN YESTERDAY. 70,000 SEE GEORGIA CONQUER YALE, 26-7 Tries to Start New Attack. Yale Resorts to the Air. Passes Into End Zone. | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/offers-poem-prizes-association-announces-contest-for-verses-about.html | OFFERS POEM PRIZES.; Association Announces Contest for Verses About Washington. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/reports-alcohol-price-rise.html | Reports Alcohol Price Rise. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/h-e-smith-shows-art-paintings-of-equestrian-subjects-form-his-first.html | H. E. SMITH SHOWS ART.; Paintings of Equestrian Subjects Form His First One-Man Exhibit. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/cities-suburbs-hold-306-of-their-people-aggregate-population-of-95.html | CITIES' SUBURBS HOLD 30.6% OF THEIR PEOPLE; Aggregate Population of 95 Is 44.5 Per Cent of the Country's Total. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/cannons-reports-put-before-jury-investigation-ends-as-house-clerk.html | CANNON'S REPORTS PUT BEFORE JURY; Investigation Ends as House Clerk Produces Accounts of 1928 Campaign Expenses. DECISION IS DUE ON FRIDAY Nye Committee Is Expected Soon to Resume Its Inquiry Into Frelinghuysen Contributions. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/dress-groups-offer-aid-to-retailers-manufacfarers-and-wholesalers.html | DRESS GROUPS OFFER AID TO RETAILERS; Manufacfarers and Wholesalers Will Extend Credit to Worthy Shops in Temporary Straits. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/printers-building-at-auction.html | Printers' Building at Auction. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/army-scores-207-as-18000-look-on-downs-michigan-state-eleven-in.html | ARMY SCORES, 20-7, AS 18,000 LOOK ON; Downs Michigan State Eleven in Hard-Fought Game, Passes Deciding the Issue. HERB MAKES FIRST TALLY Long Aerial Paves Way for His Plunge--Losers Register on Monnett's 63-Yard Sprint. Score With a Rush. ARMY SCORES, 20-7, AS 18,000 LOOK ON Many Thrilling Plays. Stage Brilliant Kicking Duel. Interference Is Perfect. Visitors Repulsed Twice. Double Spinner Puzzles Army. Cadet Forwards Excel. | True | By Allison Danzig. Special To the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/bankers-discuss-homefinancing-plans-studying-ways-to-ease-mortgage.html | Bankers Discuss Home-Financing Plans, Studying Ways to Ease Mortgage Burdens | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/old-railroad-may-go-seaboard-would-abandon-st-marksstallahassee-line.html | OLD RAILROAD MAY GO.; Seaboard Would Abandon St. Marks-Tallahassee Line. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/7-injured-in-jersey-crash-cars-demolished-in-headon-collision-in.html | 7 INJURED IN JERSEY CRASH.; Cars Demolished in Head-On Collision in Newark. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/queries-and-answers.html | Queries and Answers | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/chicago-jewish-daily-suspends.html | Chicago Jewish Daily Suspends. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/tells-how-fortune-worried-mrs-wood-mrs-wood-and-daughter-72-years.html | TELLS HOW FORTUNE WORRIED MRS. WOOD; MRS. WOOD AND DAUGHTER 72 YEARS AGO. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/cardinals-champions-taking-final-game-42-georgia-beats-yale-267.html | Cardinals Champions, Taking Final Game 4-2; Georgia Beats Yale, 26-7; Notre Dame Tied | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/slump-remedy-lies-in-world-planning-dr-person-asserts-countries.html | SLUMP REMEDY LIES IN WORLD PLANNING; Dr. Person Asserts Countries Must Cooperate in Their Industrial Activities. STRESSES GOLD INEQUALITY Taylor Society Official Maintains Operation of Standard Must Be Revised-- Lauds Swope Plan. Pre-War Thinking to Blame. Thorough Study Needed. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/continental-handicap-winners-since-first-running-in-1918.html | Continental Handicap Winners Since First Running in 1918 | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/mourners-at-grave-get-dimes.html | Mourners at Grave Get Dimes. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/newstead-is-now-byrons-shrine.html | NEWSTEAD IS NOW BYRON'S SHRINE | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/they-say-the-unknown-universe-orlandos-salutation-no-why-in-science.html | THEY SAY--; THE UNKNOWN UNIVERSE ORLANDO'S SALUTATION. NO "WHY" IN SCIENCE. ASKING FOR A FREE HAND MODERNISTIC PARKS. EXTRAVAGANT ECONOMY. | True | UNJUSTIFIED ALARM. By President Hoover. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/millions-fighting-for-life-in-china-conditions-in-refugee-camps-of.html | MILLIONS FIGHTING FOR LIFE IN CHINA; Conditions in Refugee Camps of Flooded District Almost Beggar Description. HEAVY DEATH TOLL FEARED Many Homeless, Beyond Despair, Await What Fate Brings With Appalling Apathy. Cold Winter Coming. Thousands of Other Camps. | True | By Hallett Abend. Special Correspondence, the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/tsinanfu-has-respite-from-armed-attack-business-picks-up-in-capital.html | TSINANFU HAS RESPITE FROM ARMED ATTACK; Business Picks Up in Capital of Shantung During First Season of Peace Since 1926. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/two-autumn-dances-coming-soon-october-ball-on-oct-29-and-the.html | TWO AUTUMN DANCES COMING SOON; October Ball on Oct. 29, and the Peacock Ball on Nov. 6, Expected to Draw Many Patrons | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/sports-today.html | Sports Today | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/edison-grows-weaker-and-remains-in-stupor-recognizes-only-his-wife.html | Edison Grows Weaker and Remains in Stupor; Recognizes Only His Wife; Cannot Take Food | True | From a Staff Correspondent of The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/americans-win-at-soccer-score-first-victory-in-league-by-turning.html | AMERICANS WIN AT SOCCER.; Score First Victory in League by Turning Back Boston. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/million-mark-touched-by-romes-population-city-all-set-up-over-fact.html | MILLION MARK TOUCHED BY ROME'S POPULATION; City All Set Up Over Fact, Even if It Did Count Visitors and Troops in Total. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/a-hen-with-its-own-incubator.html | A HEN WITH ITS OWN INCUBATOR | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/fifth-district-sales-rise-gain-25-per-cent-for-month-but-are-6-per.html | FIFTH DISTRICT SALES RISE.; Gain 25 Per Cent for Month, but Are 6 Per Cent Under Year Ago. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/first-national-bank-moving-to-new-quarters-building-at-broadway-and.html | First National Bank Moving to New Quarters; Building at Broadway and Wall Held Unsafe | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/manhattan-harriers-beat-lehigh-1540-five-members-of-new-york-team.html | MANHATTAN HARRIERS BEAT LEHIGH, 15-40; Five Members of New York Team Cross Line at Same Time to Tie for First Place. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/trends-in-modern-learning.html | Trends in Modern Learning | True | By Louis Rich | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/marshall-is-mat-victor-throws-vogel-in-feature-match-at-babylon.html | MARSHALL IS MAT VICTOR.; Throws Vogel in Feature Match at Babylon Sports Club. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/the-news-from-detroit-years-total-production-expected-to-exceed.html | THE NEWS FROM DETROIT; Year's Total Production Expected to Exceed 2,000,000 --Medium-Priced Cars Down Least | True | By Chris Sinsabaugh. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/legion-gets-the-lovelorn-frances-african-corps-by-no-means-picked.html | LEGION GETS THE LOVELORN; France's African Corps by No Means Picked From Lower Classes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/miss-swann-bride-of-percy-musgrave-ceremony-in-st-pauls-episcopal.html | MISS SWANN BRIDE OF PERCY MUSGRAVE; Ceremony in St. Paul's Episcopal Church, Stockbridge, Mass.,Performed by Bishop Davies.SISTER IS MAID OF HONOR Edwin S. Webster Jr. the Best Man--A Reception for 800--Couple's Wedding Trip Abroad. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/heavy-frost-falls-over-most-of-state-thermometer-drops-to-15-in-the.html | HEAVY FROST FALLS OVER MOST OF STATE; Thermometer Drops to 15 in the Adirondacks--Albany Has New Low of 34 for the Date. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/flier-sails-for-australia-kingsfordsmith-is-forbidden-by-doctors-to.html | FLIER SAILS FOR AUSTRALIA.; Kingsford-Smith is Forbidden by Doctors to Fly for Four Months. | True | Wireless to THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/purdue-turns-back-illinois-by-7-to-0-boilermakers-open-conference.html | PURDUE TURNS BACK ILLINOIS BY 7 TO 0; Boilermakers Open Conference Season With a Triumph on Their Home Field. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/new-paris-accessories-individual-finishing-touches-devised-to.html | NEW PARIS ACCESSORIES; Individual Finishing Touches Devised to Complete Period and Modern Costumes Narrow Belts vs. Wide Beige Is Revived Tinted Pearls Worn | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/sack-americana-shown-rare-collection-of-furniture-and-silver-to-be.html | SACK AMERICANA SHOWN.; Rare Collection of Furniture and Silver to Be Sold. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/heads-berkeleyirving-school.html | Heads Berkeley-Irving School. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/sends-gift-to-louvain-dr-e-e-brown-gives-complete-set-of-education.html | SENDS GIFT TO LOUVAIN.; Dr. E. E. Brown Gives Complete Set of Education Reports to Library. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/el-paso-leads-in-tots-under-5-san-francisco-has-the-fewest.html | El Paso Leads in Tots Under 5; San Francisco Has the Fewest | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/yale-conquers-mit-in-soccer-opening-luce-henry-and-fawcett-tally.html | YALE CONQUERS M.I.T. IN SOCCER OPENING; Luce, Henry and Fawcett Tally Apiece to Turn In a Victory by 3 to 1. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/laval-denies-report-of-program-for-visit-french-premier-says-he-has.html | LAVAL DENIES REPORT OF PROGRAM FOR VISIT; French Premier Says He Has Made No Declaration on Subjects for Parleys With Hoover. | True | Special Cable to THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/school-buildings-encourage-ability-new-conceptions-of-pupils-needs.html | SCHOOL BUILDINGS ENCOURAGE ABILITY; New Conceptions of Pupils' Needs, Expert Says, Govern the Modern Structure. PLAY FACILITIES INCREASE Shops Are Considered Valuable, Too, as Means of Stimulating Youths to Creative Work. Insanitary Conditions. The Provision Against Fire. Facilities for Modern Program. The School Made Interesting. | True | By George Drayton Strayer, | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/fewer-chickens-raised-decrease-of-10-per-cent-this-year-laid-to.html | FEWER CHICKENS RAISED.; Decrease of 10 Per Cent This Year Laid to Drought and Low Prices. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/kakapo-triumphs-in-latonia-feature-captures-fort-thomas-handicap.html | KAKAPO TRIUMPHS IN LATONIA FEATURE; Captures Fort Thomas Handicap, Showing Way to Scream Before Large Crowd.CATHOP, OUTSIDER, IS THIRDClark Filly Takes Early Lead and Sets Fast Pace for Rivals-- Pays $7.26 for $2 Ticket. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/parties-planned-to-aid-charity-art-and-the-mode-for-soldiers-and.html | PARTIES PLANNED TO AID CHARITY; "Art and the Mode" for Soldiers and Sailors Club; Luncheon for Y.W.C.A.; and a Benefit Ball | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/court-wont-offer-stocksale-advice-untermyer-refuses-to-coach.html | COURT WON'T OFFER STOCK-SALE ADVICE; Untermyer Refuses to Coach Committee of Property of Incompetent Person. MANY CASES ARE AFFECTED Ruling Says Trustees, Who Are Well Paid, Should Be Prudent in Handling Estates. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/current-trends-and-activities-in-the-art-realm-orpens-whimsical.html | CURRENT TRENDS AND ACTIVITIES IN THE ART REALM; ORPEN'S WHIMSICAL HUMOR A Rare and Precious Endowment -- Some Portraits Seen in London and Paris | True | By Elisabeth Luther Cary. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/victory-ball-armistice-eve-dance-to-be-gala-event.html | VICTORY BALL; Armistice Eve Dance To Be Gala Event | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Ira L. Hill. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/elie-faure-looks-ahead.html | ELIE FAURE LOOKS AHEAD | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/morrow-to-be-honored-in-london.html | Morrow to Be Honored In London. | True | Special Cable to THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/bank-acts-in-4000000-gold-suit.html | Bank Acts in $4,000,000 Gold Suit. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/bank-debits-higher-outside-new-york-rise-for-week-but-are-292-per.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Rise for Week, but Are 29.2 Per Cent Under Year Ago--Reserve Loans and Discounts Drop. TIME MONEY ADVANCES Stock, Bond and Commodity Prices Recede to New Low Levels and Business Failures Increase. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/anesthetic-no-excuse-for-slander-in-vienna-hospital-patient-sets-up.html | ANESTHETIC NO EXCUSE FOR SLANDER IN VIENNA; Hospital Patient Sets Up Novel Defense for Remarks About War Minister. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/limit-on-cotton-contracts.html | Limit on Cotton Contracts. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/burgess-at-basle-for-informal-talk-american-will-not-aid-world-bank.html | BURGESS AT BASLE FOR INFORMAL TALK; American Will Not Aid World Bank Officially but Will Seek and Give Facts. GOLD MOVES WORRY BOARD Views of Britain Since Suspension Eagerly Sought--Vienna Credit Creates Another Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/new-garden-suites-erected-in-bronx-noonan-plaza-in-west-168th.html | NEW GARDEN SUITES ERECTED IN BRONX; Noonan Plaza in West 168th Street Will Contain 300 Apartments. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/chicago-to-enlarge-its-madework-plan-last-winters-success.html | CHICAGO TO ENLARGE ITS MADE-WORK PLAN; Last Winter's Success Encouraged Relief Bureau to Broaden Scope of Project. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/british-begin-air-tour-demonstrations-in-europe-expected-to.html | BRITISH BEGIN AIR TOUR.; Demonstrations in Europe Expected to Stimulate Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/reforms-in-poland-aid-gold-standard-tax-adjustments-to-give-new.html | REFORMS IN POLAND AID GOLD STANDARD; Tax Adjustments to Give New Revenues and Avoid Budget Deficit Are Prepared. GOVERNMENT COSTS CUT Prince Sapieha Points to Bank of Poland Increasing Reserves -- Foreign Balances Rise. Government Cuts Expenditures. Gain in Foreign Trade Cited. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/advises-home-repair-timely-opportunity-says-architect-to-brighten.html | ADVISES HOME REPAIR.; Timely Opportunity Says Architect to Brighten Up One's Residence. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/new-childrens-books.html | New Children's Books | True | By Anne T. Eaton | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/federal-rail-loan-awaits-congress-approval-of-treasurys-plan-to.html | FEDERAL RAIL LOAN AWAITS CONGRESS; Approval of Treasury's Plan to Help to Pay $234,000,000 Will Be Asked. LARGE SUMS DUE IN 1932 Most of $300,000,000 Lent Under Transportation Act Has Been Repaid. Little Railroad Financing. Large Sums Due Next Year. FEDERAL RAIL LOAN AWAITS CONGRESS Thirty-six Loans Approved. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/japanese-deplore-our-stand-on-china-tokyo-feels-that-washington-is.html | JAPANESE DEPLORE OUR STAND ON CHINA; Tokyo Feels That Washington Is Being Misled by Propaganda About Manchuria. ATTITUDE STILL UNYIELDING Answer to League and Declaration of Intentions Will Insist on No Outside Interference. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/middlebury-is-beaten-bows-to-massachusetts-state-team-by-32-to-6.html | MIDDLEBURY IS BEATEN.; Bows to Massachusetts State Team by 32 to 6. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/electric-type-homes-popular.html | Electric Type Homes Popular. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/lord-mayor-of-manchester-gives-plaque-to-manchester-nh.html | Lord Mayor of Manchester Gives Plaque to Manchester, N.H. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/air-show-to-enlist-armynavy-fliers-elaborate-2day-program-to-be.html | AIR SHOW TO ENLIST ARMY-NAVY FLIERS; Elaborate 2-Day Program to Be Staged at Four Fields Near the City. FOR HOOVER'S RELIEF FUND Plane Pageant Saturday and Sunday Will Provide a Complete CrossSection of Aeronautics. Leading Companies Cooperate. Thirty-six Army Planes to Fly. AIR SHOW TO ENLIST ARMY-NAVY FLIERS | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/home-plans-expanded-mezick-development-in-queens-village-has-500.html | HOME PLANS EXPANDED.; Mezick Development in Queens Village Has 500 Houses. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/cuban-imports-drop-customs-receipts-for-nine-months-were-off.html | CUBAN IMPORTS DROP.; Customs Receipts for Nine Months Were Off $7,537,591. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/helen-keller-returns-with-yugoslav-award-leader-in-work-for-the.html | HELEN KELLER RETURNS WITH YUGOSLAV AWARD; Leader in Work for the Blind Was Decorated by King--Rested in Cottage in Brittany. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/article-18-no-title.html | Article 18 -- No Title | True | (Carlo Edwards.) | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/speaking-of-good-companions-mr-priestleys-novel-in-a-genial.html | SPEAKING OF GOOD COMPANIONS; Mr. Priestley's Novel in a Genial Production That Loses the Exuberance of the Characters | True | By J. Brooks Atkinson. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/cadwalader-yacht-sails-worlds-largest-pleasure-craft-leaves-german.html | CADWALADER YACHT SAILS.; World's Largest Pleasure Craft Leaves German Yards for Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/bay-shore-eleven-triumphs-by-137-overcomes-la-salle-military.html | BAY SHORE ELEVEN TRIUMPHS BY 13-7; Overcomes La Salle Military Academy as Brown Scores Two Touchdowns. PATCHOGUE HIGH IS VICTOR Turns Back Smithtown Team by 19-0-- Warwick Halts Spring Valley by 19 to 6. Patchogue, 19; Smithtown, 0. Warwick, 19; Spring Valley, 6. Glen Cove, 13; Manhasset, 0. Woodmere, 7; Malverne, 6. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/gandhi-speaking-in-the-first-person.html | Gandhi Speaking in the First Person | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/harness-star-is-sold.html | Harness Star Is Sold. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/takes-twelveton-load.html | TAKES TWELVE-TON LOAD. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/correspondence.html | CORRESPONDENCE | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/lodge-writes-memoirs-sir-oliver-gives-prelude-in-his-new-book.html | LODGE WRITES MEMOIRS.; Sir Oliver Gives Prelude In His New Book, "Advancing Science." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/bates-crushes-norwich-runs-and-passes-way-to-34-to0-victory-at.html | BATES CRUSHES NORWICH.; Runs and Passes Way to 34-to-0 Victory at Northfield. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/monterey-launched-for-the-matson-line-new-ship-second-of-trio-for.html | MONTEREY LAUNCHED FOR THE MATSON LINE; New Ship, Second of Trio for Pacific Service, Goes Into the Water of Quincy, Mass. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/london-opens-new-theatres-in-spite-of-the-depression.html | London Opens New Theatres In Spite of the Depression | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/drama-unfolds-in-spains-rebirth-conflicting-forces-in-the-cortes.html | DRAMA UNFOLDS IN SPAIN'S REBIRTH; Conflicting Forces in the Cortes Battle in Long Sessions to Draft a Constitution. LEADERS SHOW THE STRAIN Minutely Itemized Provisions of Basic Law Regarded as Possible Future Handicap. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/abram-m-baldwin-southern-barker-dies-chairman-of-first-national-of.html | ABRAM M. BALDWIN, SOUTHERN BARKER, DIES; Chairman of First National of Montgomery Succumbs in Hospital Here. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/pittsburgh-downs-west-virginia-340-register-decisive-triumph-as.html | PITTSBURGH DOWNS WEST VIRGINIA, 34-0; Register Decisive Triumph as 15,000 Look On, Piling Up 21 Points in Last Period. REIDER MAKES FIRST SCORE Takes Pass From Heller and Runs 40 Yards for Touchdown--Long Marches Mark Victors' Play. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/on-stockholms-stages-the-swedish-season-already-opened-promises-the.html | ON STOCKHOLM'S STAGES; The Swedish Season, Already Opened, Promises "The Green Pastures" | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/latest-cinema-shows.html | LATEST CINEMA SHOWS | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/armentrout-and-kavel-star-as-carnegie-tech-defeats-georgia-tech-13.html | Armentrout and Kavel Star as Carnegie Tech Defeats Georgia Tech, 13 to 0.; GEORGIA TECH BOWS TO CARNEGIE TECH Loses, 13 to 0, With Armentrout and Kavel Setting Pace for the Victors. WINNERS RESORT TO AIR Dueger Passes Over Goal Line to Kavel After a March Puts Ball on Losers 4-Yard Line. | True | Special to The New York Times.Times Wide World Photo. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/wellconsidered-action.html | WELL-CONSIDERED ACTION. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/notes-from-many-lands.html | NOTES FROM MANY LANDS | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/sees-church-losing-in-spanish-cortes-nuncios-hopes-for-moderate.html | SEES CHURCH LOSING IN SPANISH CORTES; Nuncio's Hopes for Moderate Settlement Wane as Defeat Looms on All Main Points. ZAMORA ASKS MODERATION Convents and Monasteries Throughout Country Guarded--800Armed Reds Surrender. Hopes Orders May Remain. Zamora Urges Moderation. | True | Special Cable to THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/latest-manhattan-deals-banker-buys-apartment-on-the-east.html | LATEST MANHATTAN DEALS.; Banker Buys Apartment on the East Side--Residence Leases. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/filet-mignon-please.html | FILET MIGNON, PLEASE | True | By Charles Washburn. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/only-one-democrat-urged-as-alderman-citizens-union-endorses-five.html | ONLY ONE DEMOCRAT URGED AS ALDERMAN; Citizens Union Endorses Five Socialists and Six Republicans for Election Next Month. BALDWIN HIGHLY PRAISED His Defeat Would Be a Calamity, Report Says--Several Others Are Rated as Qualified. Others Who Are Approved. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/florida-deadlocked-with-north-carolina-game-ends-in-scoreless-tie.html | FLORIDA DEADLOCKED WITH NORTH CAROLINA; Game Ends in Scoreless Tie Despite Spectacular Play ofBranch, Tarheel Back. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/long-island-ports-tested-coast-and-geodetic-survey-starts-soundings.html | LONG ISLAND PORTS TESTED; Coast and Geodetic Survey Starts Soundings at Port Jefferson. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/evading-taxation-in-the-early-days-old-england-had-a-system-that.html | EVADING TAXATION IN THE EARLY DAYS; Old England Had a System That Was Hard to Beat. SMOKE AND WINDOW TAXES Research by National Association of Realty Boards Reveals Some Curious Facts. A Smoke Tax. Ancient Tax Rolls Tell Story. No Taxes Here. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/brooklyn-board-to-elect-george-s-horton-named-for-president-during.html | BROOKLYN BOARD TO ELECT.; George S. Horton Named for President During Coming Year. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/swing-from-hoover-is-seen-in-wisconsin-wet-progressive-is-chosen.html | SWING FROM HOOVER IS SEEN IN WISCONSIN; Wet Progressive Is Chosen for Congress in Primary Attack on President's Policies. OLD GUARD SEEKS TO UNITE But Anti-Dry Sentiment Causes Them to Consider Republican Wet Plank. Hoover Got Big Vote in 1828. Old Guard Uniting. | True | By Fred C. Sheasby. Editorial Correspondence, the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/the-week-in-america-credit-is-unleashed-on-presidents-plan-congress.html | THE WEEK IN AMERICA; CREDIT IS UNLEASHED; ON PRESIDENT'S PLAN Congress Leaders Promise Support, but Shy at War-Debt Point. WE LOSE A STATESMAN Washington Sees With Sorrow Inevitability of Tax Rise -- Matters Political. Dodging Foreign Issue. Program Well Received. Death Takes a Leader. Attacking a Dreaded Task. | True | By Arthur Krock. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/science-notes-magnetism-and-the-effects-of-heat-researches-lead-to.html | SCIENCE NOTES: MAGNETISM AND THE EFFECTS OF HEAT; Researches Lead to the Discovery of a New Kind of Automatic Control in Industrial Plants Bigger Role for Magnesium. Women Inventors Increase. Forest Fire Plow. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/the-national-parks.html | THE NATIONAL PARKS. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/jersey-wet-move-assailed-as-futile-shields-says-congress-merely.html | JERSEY WET MOVE ASSAILED AS FUTILE; Shields Says Congress Merely Will File It--He Calls It Effort to Aid Baird. CURRAN IS NOT SATISFIED Glad to See Eighth State Legislature Act, but Deplores Failure to Ask Repeal. WASHINGTON IS SKEPTICAL Even Wet Leaders Doubt Early Action Will Result--Bingham Hails the Step. Jersey Drys Resentful. Washington Sees Wets Aided. Curran Gives His Views. Views of Other Leaders. | True |  | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/englands-wax-kings-decaying.html | ENGLAND'S WAX KINGS DECAYING | True |  | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/trade-here-quiet-in-week-twentytwo-lines-equal-to-year-ago.html | TRADE HERE QUIET IN WEEK.; Twenty-two Lines Equal to Year Ago, Seventy-six Lower. | True |  | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/three-new-shows-as-the-provinces-see-them.html | THREE NEW SHOWS AS THE PROVINCES SEE THEM | True |  | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/canadian-company-speeds-gold-yield-consolidated-mining-reports-gain.html | CANADIAN COMPANY SPEEDS GOLD YIELD; Consolidated Mining Reports Gain in Third Quarter Over Same Part of 1930. PRODUCTION OF SILVER UP Statement Shows Drop for Other Metals--Record for Gold Made by Howey Mines. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/article-3-no-title-new-trial-sought-for-man-under-death-sentence.html | Article 3 -- No Title; New Trial Sought for Man Under Death Sentence From Which Another Was Freed. | True |  | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/boston-birthplace-not-home-of-poe-city-never-made-serious-effort-to.html | BOSTON BIRTHPLACE NOT HOME OF POE; City Never Made Serious Effort to Claim Famous Son as Its Own. EVEN POE SQUARE HAS GONE And as One Contemplates His Life Conviction Gains That Poet Did Not Belong to Boston. Parents Were Players. Some Associations Remain. Honored in Baltimore. | True | By F. Lauriston Bullard. Editiorial Correspondence, the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/adler-real-estate-in-court-order-state-bank-official-seeks-approval.html | ADLER REAL ESTATE IN COURT ORDER; State Bank Official Seeks Approval of Contract Involving Broadway Corner. Assembling Downtown Plot. | True |  | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/footnotes-on-a-weeks-headliners-a-reputable-advocate-in-again-out-a.html | FOOTNOTES ON A WEEK'S HEADLINERS; A "Reputable Advocate." In Again, Out Again, Back Again. A Headliner Returns. A Gentleman From Maine. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/buying-activity-slow-in-wholesale-trades-apparel-volume-fails-to.html | BUYING ACTIVITY SLOW IN WHOLESALE TRADES; Apparel Volume Fails to Improve Due to Weather--Period Styles Are Waning. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/political-amity-move-is-broken-off-in-cuba-opposition-halts.html | POLITICAL AMITY MOVE IS BROKEN OFF IN CUBA; Opposition Halts Conferences Because Talks With Rebel Leaders Are Refused. | True | Special Cable to THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/siemens-to-discuss-electric-plan-here-head-of-big-german-firm-sails.html | SIEMENS TO DISCUSS ELECTRIC PLAN HERE; Head of Big German Firm Sails With Proposal to Collaborate With General Electric. WILL SUGGEST ECONOMIES He Is Understood to Favor Division of Business and Elimination of Less Efficient Plants. | True | Special Cable to THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/overlooks-carl-schurz-park.html | OVERLOOKS CARL SCHURZ PARK | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/curb-prices-move-in-narrow-range-profittaking-on-moderate-scale.html | CURB PRICES MOVE IN NARROW RANGE; Profit-Taking on Moderate Scale Evident in Some Sections of Market.UTILITY LIST IRREGULAR Gulf Oil Up 2 Points in Fairly Active Trading--Bonds Are Reactionary. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/bonds-cabled-for-redemption.html | BONDS CABLED FOR REDEMPTION | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/the-american-people-the-census-portrait-in-the-present-decade-the.html | THE AMERICAN PEOPLE: THE CENSUS PORTRAIT; In the Present Decade the "New Nation" Steps Out Full Grown, Its Population Stabilizing and More American; Troubles of Pioneering Days Are Left Behind and We Now Face the Trials of Middle Age Stabilization Hastened. The Aging of the People. Marital Condition. Areas of Increase. Occupational Classification. Racial Composition. Italians in the Lead. School Attendance. Decline in Illiteracy. Our Nation Matures. | True | By Louis I. Dublin. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/queen-wilhelmina-at-amsterdam.html | QUEEN WILHELMINA AT AMSTERDAM. | True | Wide World Photo. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/wheat-prices-rise-on-wave-of-buying-foreigners-figure-actively-in.html | WHEAT PRICES RISE ON WAVE OF BUYING; Foreigners Figure Actively in Gain of 1 c, With Market Finishing Near Top. RUSSIAN RUMOR A FACTOR Corn Higher In Sympathy With Bread Grain--Oats and Rye Also Close at Advances. Corn Rises Sympathetically. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/capones-body-guard-at-trial-is-arrested-dandrea-carrying-gun-taken.html | CAPONE'S BODY GUARD AT TRIAL IS ARRESTED; D'Andrea, Carrying Gun, Taken by Secret Service Men in Corridor of Court House. MOVE UPSETS GANG CHIEF Miami Carpenter Regales Session With Details of LavishPayments to Him by 'Mr. Al.' Secret Service Men Busy. CAPONE BODYGUARD AT TRIAL ARRESTED Miami Carpenter Is Talkative. Witness Adds Many Details. Gangster Scowls Warning. Received one Payment of $250. Judge Simplifies Description. Capone Whispers Suggestions. Others Tell of Dealings. | True | By Meyer Berger. Staff Correspondent of the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/catholic-actors-to-meet-friday.html | Catholic Actors to Meet Friday. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/gracie-sq-alteration-building-at-no-9-is-improved-to-match.html | GRACIE SQ. ALTERATION.; Building at No. 9. Is Improved to Match Neighbors. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/mrs-scott-annexes-two-blues-at-wayne-scores-with-perseverance-and.html | MRS. SCOTT ANNEXES TWO BLUES AT WAYNE; Scores With Perseverance and Hindu as the Chester Valley Horse Show Closes. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/westchester-items-residences-at-new-rochelle-and-mount-vernon-sold.html | WESTCHESTER ITEMS.; Residences at New Rochelle and Mount Vernon Sold. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/henry-clay-fricks-splendid-collection-of-paintings-a-magnificent.html | HENRY CLAY FRICK'S SPLENDID COLLECTION OF PAINTINGS; A MAGNIFICENT HARVEST The Approaching Fruition of a Purpose "Which Is Very Dear to Me"--High Spots | True | By Edward Alden Jewell. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/protests-city-delay-on-housing-project-east-side-chamber-deplores.html | PROTESTS CITY DELAY ON HOUSING PROJECT; East Side Chamber Deplores the Lack of a Definite Plan on Chrystie Street Land. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/republican-ignorance-rouses-ire-of-texans-ever-since-mr-coolidge.html | REPUBLICAN IGNORANCE ROUSES IRE OF TEXANS; Ever Since Mr. Coolidge Inquired 'What's the Alamo?' They Have Been Tradition-Conscious. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/big-massapequa-sales-record.html | Big Massapequa Sales Record. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/parents-relieved-by-seizure-of-son-as-security-for-taxes.html | Parents Relieved by Seizure Of Son as Security for Taxes | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/pharmacy-week-oct-1724-president-hoover-commends-it-for-public.html | PHARMACY WEEK OCT. 17-24; President Hoover Commends It for Public Observance. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/seasonal-rise-in-tenth-kansas-city-reports-increase-in-october.html | SEASONAL RISE IN TENTH.; Kansas City Reports Increase in October Store Sales. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/rc-sherriff-will-seek-oxford-degree-at-35-author-of-journeys-end.html | R.C. SHERRIFF WILL SEEK OXFORD DEGREE AT 35; Author of "Journey's End" Will Study History to Fit Himself for Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/report-a-dirigible-falling-in-flames-search-party-hunting-near.html | REPORT A DIRIGIBLE FALLING IN FLAMES; Search Party Hunting Near Gallipolis, Ohio--Akron and AllGoodyear Blimps Safe. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/notre-dame-is-held-to-a-scoreless-tie-string-of-twenty-consecutive.html | NOTRE DAME IS HELD TO A SCORELESS TIE; String of Twenty Consecutive Victories Ends at Chicago Against Northwestern. 75,000 SEE GAME IN RAIN Wet Field Shackles Players, but Enables Schwartz acid Olson to Shine as Punters. Crowd Undaunted by Weather. NOTRE DAME IS HELD TO A SCORELESS TIE Punting Highly Effective. Comparisons Made Difficult. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/organizers-perfect-credit-corporation-500000000-fund-to-aid-banks.html | ORGANIZERS PERFECT CREDIT CORPORATION; $500,000,000 Fund to Aid Banks to Be Available Throughout the Country.--DEPOSITS IN A WIDE AREA--First Levy on Subscriptions Likely to Be $172,000,000--May Name Directors Today. First Levy 20 Per Cent. PERFECT DETAILS OF CREDIT FUND Mr. Buckner's Statement. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/a-theatre-comes-of-age.html | A Theatre Comes Of Age | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/coast-exports-increase-many-farm-sections-need-rain-telephone.html | COAST EXPORTS INCREASE.; Many Farm Sections Need Rain--Telephone Installations Rising. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/our-culture-likenedto-chinas-in-800-b-c-dr-kang-sees-economic-state.html | Our Culture Likened--to China's in 800 B. C.; Dr. Kang Sees Economic State Only Difference | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/california-jobless-seek-gold-in-hills-difficulties-almost-as-great.html | CALIFORNIA JOBLESS SEEK GOLD IN HILLS; Difficulties Almost as Great as in '49, but Different and Much Less Remunerative. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/late-improvements-complete-750000-st-louis-stadium.html | Late Improvements Complete $750,000 St. Louis Stadium | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/the-drama-ninety-miles-away-philadelphia-once-a-favorite-tryout.html | THE DRAMA NINETY MILES AWAY; Philadelphia, Once a Favorite Tryout Spot, Now Neglects New Shows--Gleanings From a Near-By Metropolis | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/all-world-awry-frenchman-thinks-he-cannot-understand-his-own.html | ALL WORLD AWRY, FRENCHMAN THINKS; He Cannot Understand His Own Troubles While Nation's Riches Increase. LIVING EXPENSES RISING But Stock Prices Have Decreased, Business Has Declined and Only Hope Is in Some New Plan. Gold Stocks Increase. Cheered by New Plan. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/the-case-for-repertory.html | The Case For Repertory | True | By Lawrence Langner. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/maryland-upsets-navy-on-pass-60-forward-chalmers-to-pease-only-one.html | MARYLAND UPSETS NAVY ON PASS, 6-0; Forward, Chalmers to Pease Only One Completed by Victors, Scores Touchdown.20,000 SEE THE CONTEST Secretary, of Navy Adams andGov. Ritchie Are Among Spectators at Washington Game.LOSERS' LATE DRIVE FAILSMiddles Carry Ball to 7-Yard Markin Last Quarter, but ThenAre Held for Downs. Navy Advance Halted. Campbell Intercepts Pass. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/new-customs-union-proposed-in-europe-czechoslovakia-austria-hungary.html | NEW CUSTOMS UNION PROPOSED IN EUROPE; Czechoslovakia, Austria, Hungary and Eventually YugoslaviaNamed in the Benes Plan.FRENCH SUPPORT CLAIMEDBut Disapproval of Britain,Italy and Germany Is Heldto Be Likely.MOVE IS DECLARED VITALPrague Publicist Says Disaster LiesIn Failure to Adopt Pian--Opposition Looms in Austria. Events Point to Alliance. Statement Is Censored. | True | By John MacCormac Special Cable To the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/viennese-victimized-by-african-explorer-university-professor.html | VIENNESE VICTIMIZED BY 'AFRICAN EXPLORER; University Professor Unwilling Aid of Men with Police Records in Obtaining "Supplies." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/labor-chiefs-clash-on-dry-law-stand-resolutions-committee-is-torn.html | LABOR CHIEFS CLASH ON DRY LAW STAND; Resolutions Committee Is Torn Between General and Specific Modification Plea: 2.75 BEER PLANK LEADS But Simple Declaration for a Change Is Urged by Some to Please Wine Advocates. BUSY WEEK NOW FACED Convention at Vancouver Expects to Wind Up Heavy Program Within a Few Days. Practicable Program" Is Urged. Convention Faces Busy Week. | True | By Louis Stark. Staff Correspondent of the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/new-danzig-plan-free-port-for-russia-there-is-urged-as-peace-key.html | NEW DANZIG PLAN.; Free Port for Russia There Is Urged as Peace Key. Germans Unified on One Question. A Danzig Seen as First Problem. Careful Survey Necessary. Advantage to Poland Cited. | True | By James T. Shotwell. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/london-also-has-a-new-maugham-play.html | LONDON ALSO HAS A NEW MAUGHAM PLAY | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/theatre-benefit-for-a-nursery.html | THEATRE BENEFIT FOR A NURSERY | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/rare-coins-to-go-at-auction-saturday-collection-of-copper-cents.html | RARE COINS TO GO AT AUCTION SATURDAY; Collection of Copper Cents From 1793 fo 1857 Among Choice Lots Offered Here. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/runs-close-two-banks-directors-act-in-uniontown-pa-and-spencer-west.html | RUNS CLOSE TWO BANKS.; Directors Act in Uniontown, Pa., and Spencer, West Va. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/hungarian-suspected-in-wreck-of-express-vienna-police-say-man.html | HUNGARIAN SUSPECTED IN WRECK OF EXPRESS; Vienna Police Say Man Arrested Bought Explosive but Now Gives Poor Account of It. | True | Special Cable to THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/presidential-primaries.html | PRESIDENTIAL PRIMARIES. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/canadian-governor-generals-flag.html | CANADIAN GOVERNOR GENERAL'S FLAG. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/along-the-highways-of-finance-contraction-of-stock-issues-by-big.html | ALONG THE HIGHWAYS OF FINANCE.; Contraction of Stock Issues by Big Corporations Considered-- New Check on Short Selling Effective. The Largest Stock Issues. Amending the Reserve Act. Curbing the Bears. How the Plan Works. Brokers Held Responsible. Osage Oil Wealth. Cotton Troubles. Burnt Offerings. Plan Is Self-Supporting. | True | By Eugene M. Lokey. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/actuarial.html | ACTUARIAL. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/mr-walpoles-pastoral-epic-of-the-english-highlands-in-judith-paris.html | Mr. Walpole's Pastoral Epic Of the English Highlands; In "Judith Paris" He Carries On the Romantic Tale Begun In "Rogue Herries" | True | By Percy Hutchison | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/police-are-baffled-by-2-gang-murders-harry-cobrin-30-who-tried-to.html | POLICE ARE BAFFLED BY 2 GANG MURDERS; Harry Cobrin, 30, Who Tried to Enter Slot Machine Racket, Found Dying in Stolen Car. 'RIDE' ENDS IN BRONX MARSH Victim Had Been Arrested Under Different Names--Two Coll Aides Freed, Then Locked Up Again. Found Dying in Stolen Car. Dragged From Car to Marsh. Two of Coll Gang Freed, Rearrested. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/shouse-repeal-plea-held-faulty-by-dry-cherrington-assails-stand.html | SHOUSE REPEAL PLEA HELD FAULTY BY DRY; Cherrington Assails Stand That Offering Amendment Is Not Personal Endorsement. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/naval-position-of-three-great-powers-effects-of-president-hoovers.html | NAVAL POSITION OF THREE GREAT POWERS; Effects of President Hoover's Proposed Suspension of American Building The Action of Congress. Destroyer Strength. The Japanese Fleet. POSITION OF THE NAVAL POWERS IF AMERICA STOPS CONSTRUCTION | True | By L.c. Speers. Washington. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/warning-to-hitler-reported.html | Warning to Hitler Reported. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/duke-springs-surprise-defeating-villanova-blue-devils-stage-upset.html | DUKE SPRINGS SURPRISE, DEFEATING VILLANOVA; Blue Devils Stage Upset by Outplaying Pennsylvanians andWinning, 18 to 0. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/island-park-executives.html | Island Park Executives. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/anesthetists-plan-clinics-congress-to-discuss-a-foundation-for.html | ANESTHETISTS PLAN CLINICS.; Congress to Discuss a Foundation for Conquest of Pain. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/daughter-to-mrs-ra-faesy.html | Daughter to Mrs. R.A. Faesy. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/miss-wilson-weds-washburne-wright-large-gathering-at-ceremony-by-dr.html | MISS WILSON WEDS WASHBURNE WRIGHT; Large Gathering at Ceremony by Dr. Fosdick in Central Presbyterian Church. A RECEPTION AT SHERRY'S Bridegroom a Descendant of Colonial Governors and Also Kin of a Minister to France. | True | Photo by Ira L. Hill. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/some-of-the-leading-games-for-eastern-teams-saturday.html | Some of the Leading Games For Eastern Teams Saturday | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/sports-of-the-times-tales-of-the-gridiron-the-tenman-team-on-the.html | Sports of the Times; Tales of the Gridiron. The Ten-Man Team. On the Strong Side. The All-American Guard. A Word for the Referee. | True | By John Kieran | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/realty-men-aid-fund-seek-421000-as-charity-quota-for-jewish.html | REALTY MEN AID FUND.; Seek $421,000 as Charity Quota for Jewish Federation. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/stout-gets-min-volo-trotter.html | Stout Gets Min Volo, Trotter. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/rothstein-friend-held-as-rage-fixer-meehan-accused-of-hiring-pair.html | ROTHSTEIN FRIEND HELD AS RAGE FIXER; Meehan Accused of Hiring Pair to Disable Favorites at Belmont and Saratoga.$1,500 A 'JOB' WAS PAID Suspect, Denies Charge, but Admits"Cheating Bookies" and Making$500,000 on Gambling House. Many Horses "Sponged." Got $1,500 for "Failure." | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/democrats-eager-for-morrow-seat-some-leaders-at-capital-resent.html | DEMOCRATS EAGER FOR MORROW SEAT; Some Leaders at Capital Resent Moore's Objection to aVote if Elected Governor.SENATE POWER AT STAKE Robinson Repudiates View ThatParty Sees No Advantage to BeGained by Reorganisation. Robinson for Winning Seats. Moore For Economy Program. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/rental-problems-of-the-landlords-difficulty-enhanced-by-feeling.html | RENTAL PROBLEMS OF THE LANDLORDS; Difficulty Enhanced by Feeling That Existing Leases Should Be Reduced. BROKER EXPLAINS SITUATION Lower Income Has Caused Adjustments but Unreasonable Demands Are Often Made. Consideration to Tenant. Rights of the Landlord. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/tenants-study-schools-bronxville-facilities-draw-new-residents-says.html | TENANTS STUDY SCHOOLS; Bronxville Facilities Draw New Residents, Says Broker. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/mulrooney-revokes-first-cabaret-license-in-drive-to-enforce-drastic.html | Mulrooney Revokes First Cabaret License In Drive to Enforce Drastic Clean-Up Order | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/carnival-spirit-grips-st-louis-streets-filled-with-celebrants-after.html | CARNIVAL SPIRIT GRIPS ST. LOUIS; Streets Filled With Celebrants After Cardinals Clinch the World's Baseball Title. AUTO PARADES ADD TO DIN Ruth's Batting Mark Still Stands, as Martin Again Fall to Produce a Hit. Celebration Starts at Once. Speed Gave Cards Victory. Martin Steals Fifth Base. | True | By William E. Brandt. Special To the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/would-have-cuba-change-its-policy-island-economist-holds-sugar.html | WOULD HAVE CUBA CHANGE ITS POLICY; Island Economist Holds Sugar Restriction and High Tariff Are All Wrong. SEES BANKRUPTCY AHEAD Urges Free Trade With Resultant Drop In Cost of Living and Better Feeling. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/events-in-scandinavia-next-years-congress-of-commission-des-arts.html | EVENTS IN SCANDINAVIA; Next Year's Congress of Commission des Arts Popularise--Art and Tradesmen | True | By Alma Luise Olson. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/two-organizations-seek-funds-workers-continue-drive-for-henry.html | TWO ORGANIZATIONS SEEK FUNDS; Workers Continue Drive for Henry Street Nursing Relief--Rodeo for the Broad Street Hospital | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/vermont-eleven-to-prepare-for-green-mountain-series.html | Vermont Eleven to Prepare For Green Mountain Series | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/record-apple-cargo-sent-baitle-sails-with-56000-barrels-for-london.html | RECORD APPLE CARGO SENT.; Baitle Sails With 56,000 Barrels for London Market. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/echoes-of-yorktown-in-von-fersen-letters-at-yorktown.html | ECHOES OF YORKTOWN IN VON FERSEN LETTERS; AT YORKTOWN | True | By Alma Luise Olson. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/united-states-steels-unfilled-orders-drop-24624-tons-to-smallest-to.html | United States Steel's Unfilled Orders Drop 24,624 Tons to Smallest Total in Four Years | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/new-french-grammar-promises-to-be-next-years-best-seller.html | New French Grammar Promises To Be Next Year's Best Seller | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/strange-murder-case-is-reopened-in-boston.html | STRANGE MURDER CASE IS REOPENED IN BOSTON | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/ether-music-in-dispute-german-instrument-trade.html | ETHER MUSIC IN DISPUTE; GERMAN INSTRUMENT TRADE. | True | To the Editor of The New York Times: | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/young-zionists-hold-rally-today.html | Young Zionists Hold Rally Today. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/robot-aids-air-safety-mechanical-pilot-adapted-to-transport-plane.html | ROBOT AIDS AIR SAFETY; Mechanical Pilot, Adapted to Transport Plane, Flies It Better Than Hands Much Like the "Iron Mike." May Affect Flying Rule. Definite Progress Seen. | True | By Leo A. Kieran. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/to-start-big-road-works-michigan-expects-10000000-program-to-employ.html | TO START BIG ROAD WORKS,; Michigan Expects $10,000,000 Program to Employ 30,000. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/planes-and-gunboats-follow-moscow-note-manoeuvres-russians-say-but.html | PLANES AND GUNBOATS FOLLOW MOSCOW NOTE; Manoeuvres, Russians Say, but North Manchurian Chinese Release Prisoners Hurriedly. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/off-in-quest-of-rare-fish-dudley-parsons-to-seek-characin-on.html | OFF IN QUEST OF RARE FISH.; Dudley Parsons to Seek Characin on Expedition to Trinidad. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/k-u-student-loan-fund-grows.html | K. U. Student Loan Fund Grows. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/yale-beats-georgia-in-golf-match-60-elis-capture-all-foursome-and.html | YALE BEATS GEORGIA IN GOLF MATCH, 6-0; Elis Capture All Foursome and Twosome Contests in Play at New Haven. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/vergil-and-the-origins-of-his-art.html | Vergil and the Origins of His Art | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/an-absorbing-chronicle-of-english-farm-life-mr-bells.html | An Absorbing Chronicle Of English Farm Life; Mr. Bell's Autobiographical Record of Rural Days Achieves a Universal Value | True | By Fred T. Marsh | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/udc-unveils-tablet-to-negro-victim-of-john-brown-raid.html | U.D.C. Unveils Tablet to Negro, Victim of John Brown Raid | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/queens-homes-in-strong-demand.html | Queens Homes in Strong Demand. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/italys-grand-old-man-rounds-out-a-century-borea-dolmo.html | ITALY'S "GRAND OLD MAN" ROUNDS OUT A CENTURY; BOREA d'OLMO | True | By Walter Littlefield. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/building-in-islip-section.html | Building in Islip Section. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/join-in-protests-on-judgeship-deal-brooklyn-church-federation-and.html | JOIN IN PROTESTS ON JUDGESHIP DEAL; Brooklyn Church Federation and Republican Women Assail Bipartisan Nominations. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/two-exenvoys-hail-visit-sees-common-interests-expects-new.html | Two Ex-Envoys Hail Visit.; Sees Common Interests. Expects New Development. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/payan-outpoints-glick-triumphs-in-sixround-feature-bout-at.html | PAYAN OUTPOINTS GLICK.; Triumphs in Six-Round Feature Bout at Ridgewood Grove. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/peruvian-election-an-abstruse-affair-voting-is-compulsory-and-the.html | PERUVIAN ELECTION AN ABSTRUSE AFFAIR; Voting is Compulsory and the System Employed Involves Mental Struggle. CLASSES HELD FOR VOTERS Checks and Counterchecks, Fingerprints and Signatures RequiredBefore Ballots Are Cast. Identification Necessary. Ball May Be Returned. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/plans-a-mail-course-in-church-publicity-protestant-council.html | PLANS A MAIL COURSE IN CHURCH PUBLICITY; Protestant Council, Condemning Sensational Means,' Will Try to Instruct Pastors. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/cotton-prints-that-tell-our-history-an-exhibition-of-old-fabrics.html | COTTON PRINTS THAT TELL OUR HISTORY; An Exhibition of Old Fabrics Used in the Early Days Of the Republic VASES FOR MODERN INTERIORS Antiques Favored With Period Furnishings-- Recent Publications for Decorators | True | By Walter Rendell Storey | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/washington-irving-defeats-peekskill-triumph-by-326-is-first-for.html | WASHINGTON IRVING DEFEATS PEEKSKILL; Triumph by 32-6 is First for Winner Over Losing Eleven in Fifteen Years. BRONXVILLE IS VICTOR, 7-6 Converts After Touchdown to Beat Mamaroneck--Mount Kisco Downs Ossining--Other Results. Bronxville, 7; Mamaroneck, 6. Mount Kisco, 14; Ossining, 13. Irving, 0; Pelham, 0. Dobbs Ferry, 0; Children's Village, 0. Boro Hall Acad., 13; Concordia, 6. Port Chester, 7; Greenwich, 0. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/miss-adelaide-sims-engaged-to-marry-daughter-of-admiral-is-to.html | MISS ADELAIDE SIMS ENGAGED TO MARRY; Daughter of Admiral Is to Become the Bride of RobertF. Fiske.BELONGS TO JUNIOR LEAGUEAttended Radcliffe and Vassar--Her Father Commanded U.S. Fleetin Europe During the War | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/changing-styles-of-headdress.html | CHANGING STYLES OF HEADDRESS | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/paris-cool-to-plan-of-hoover-on-debts-french-think-basis-of.html | PARIS COOL TO PLAN OF HOOVER ON DEBTS; French Think Basis of Capacity to Pay Would Do Least to Restore Confidence. EX-ENVOYS HAIL LAVAL TRIP Jusserand and Cambon See Better Relations Between America and France Resulting. | True | By P. J. Philip. Special Cable To the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/our-sacred-privacy-becomes-a-memory-no-longer-can-we-sit-and-think.html | OUR SACRED PRIVACY BECOMES A MEMORY; No Longer Can We Sit and Think Alone in Peace, Or Even Just Sit OUR PRIVACY IS BUT A MEMORY No Longer Is It Possible to Be Alone, to Sit and Think, or Even Just to Sit | True | By Lewis Nichols | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/court-decision-on-miniature-golf-bronx-owner-loses-plea-for-the.html | COURT DECISION ON MINIATURE GOLF; Bronx Owner Loses Plea for the Removal of Course in Front of His Property. Property on the Grand Concourse. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/new-course-at-harvard-includes-flow-of-fluida-and-air-in-relation.html | NEW COURSE AT HARVARD; Includes Flow of Fluida and Air in Relation to Aviation. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/to-enlist-million-in-soviet-industry-young-reds-sound-call-for.html | TO 'ENLIST' MILLION IN SOVIET INDUSTRY; Young Reds Sound Call for Rural Youths to End the Labor Shortage. FARM GAINS HOLD THEM Success in Agriculture Is Proving a Drawback for Factories by Halting Labor Flow. | True | By Walter Duranty. Wireless To the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/reply-to-press-club-suit-defendants-in-libel-action-rely-on-proving.html | REPLY TO PRESS CLUB SUIT.; Defendants in Libel Action Rely on Proving Their Charges. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/projection-jottings-miss-garbo-as-mata-harithe-a-house-of-troommiss.html | PROJECTION JOTTINGS; Miss Garbo as Mata Hari--"The a House of Troom"--Miss MacDonald's Good Fortune | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/favor-mortgage-bank-three-state-realty-bodies-endorse-national.html | FAVOR MORTGAGE BANK.; Three State Realty Bodies Endorse National Association Plan. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/helping-sunlight.html | HELPING SUNLIGHT | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/along-the-worlds-airways-the-week-in-aeronautics-big-airport.html | ALONG THE WORLD'S AIRWAYS: THE WEEK IN AERONAUTICS; BIG AIRPORT PROJECTS One, to Cost $3,000,000, Now Under Way in Lake Pontchartrain--Plan Island Here Huge Filling Operation. To Be Ready In Spring. Location Deemed Favorable. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/buys-thirty-tank-cars.html | BUYS THIRTY TANK CARS. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/empire-state-roof-pays-3100-daily-tower-visitors-swell-income-from.html | EMPIRE STATE ROOF PAYS $3,100 DAILY; Tower Visitors Swell Income From Skyscraper, Brown Tells Students. Steel Code Pushed Through. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/loan-seen-as-spains-only-hope.html | Loan Seen as Spain's Only Hope. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/opera-in-berlin-three-revivals-presented-in-first-few-weeks-of-new.html | OPERA IN BERLIN; Three Revivals Presented in First Few Weeks of New Season | True | By Herbert F. Peyser. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/russia-has-many-more-jobs-than-workers-labor-shortage-of-2000000.html | RUSSIA HAS MANY MORE JOBS THAN WORKERS; Labor Shortage of 2,000,000 Has Created New Problems for Employment Agencies A Trend Reversed. Low Output Per Man. | True | By Walter Duranty. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/washington-high-repels-commerce-turns-back-rivals-by-13-to-2-as.html | WASHINGTON HIGH REPELS COMMERCE; Turns Back Rivals by 13 to 2 as Smith Leads Drive in the Final Period. FLUSHING ROUTS FREEPORT Wins by 58-0 in Game at Memorial Field-- Riverdale Scores Over Stony Brook by 6-0. Flushing, 58; Freeport, 0. Riverdale, 6; Stonybrook, 0. Brooklyn Friends, 52; Flatbush, 0. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/farm-board-disliked-in-ohio-bulkley-finds-senator-goes-adventuring.html | FARM BOARD DISLIKED IN OHIO, BULKLEY FINDS; Senator Goes Adventuring in the Agricultural Regions and Learns Much. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/varied-auction-list-city-and-country-properties-to-be-sold-by-major.html | VARIED AUCTION LIST.; City and Country Properties to Be Sold by Major Kennelly. | True |  | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/mrs-roosevelt-of-the-strenuous-life-the-governors-wife-busy-early.html | MRS. ROOSEVELT OF THE STRENUOUS LIFE; The Governor's Wife, Busy Early and Late, Is Especially Interested in Bringing Happiness to the Rural Folk | True | By S.j. Woolf | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/rialto-gossip-mr-graven-writes-another-play-but-wont-talk-about.html | RIALTO GOSSIP; Mr. Graven Writes Another Play, but Won't Talk About It--Sundry Musical Items-- Miss Collier in a Revival of "Hay Fever" NEWS AND GOSSIP OF BROADWAY | True |  | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/new-caves-found-in-slovakia.html | New Caves Found in Slovakia. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/hot-pollenheavy-air-blamed-for-years-hay-fever-torment.html | Hot, Pollen-Heavy Air Blamed For Year's Hay Fever Torment | True |  | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/yorktown-a-battle-big-with-destiny-the-siege-and-surrender-of-the.html | YORKTOWN: A BATTLE BIG WITH DESTINY; The Siege and Surrender of the British 150 Years Ago Marked the Final Triumph of the American Cause By H.I. BROCK YORKTOWN : A BATTLE CHARGED WITH DESTINY The Siege and Surrender of the British 150 Years Ago Marked the Final Triumph of the American Revolutionary Cause | True |  | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True |  | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/rutgers-conquers-springfield-by-260-registers-twenty-points-in-the.html | RUTGERS CONQUERS SPRINGFIELD BY 26-0; Registers Twenty Points in the Last Period of Battle on Neilson Field. GROSSMAN LEADS ATTACK Plunges Across Line, Then Reels Off 80 and 87 Yard Runs for Touchdowns. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/mexico-to-resume-coastal-ship-line-service-to-san-francisco-slated.html | MEXICO TO RESUME COASTAL SHIP LINE; Service to San Francisco Slated to Begin in November Under Government Control. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/seabury-witness-seized-as-perjurer-philip-grabsky-who-testified.html | SEABURY WITNESS SEIZED AS PERJURER; Philip Grabsky, Who Testified Against Silbermann, Accused of Faking an Affidavit. REFUSED TO BE QUESTIONED Suspect Is Said to Have Sworn He Served Paper on Woman Who Was Out of City. Accused of False Affidavit. Brought Forty Suits in Year. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/john-loew-whitneys-have-daughter.html | John Loew Whitneys Have Daughter | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/world-have-texas-combing-counties-its-254-subdivisions-could-be.html | WORLD HAVE TEXAS COMBING COUNTIES; Its 254 Subdivisions Could Be Reduced to 50, Says Former Gubernatorial Candidate. TAXPAYERS SYMPATHETIC Putnam Plan Too Simple and Wise, It Is Feared, to Attract Political Support. Government Costs Too Much. Duplicated Administrations. | True | By Irvin S. Taubkin. Editorial Correspondence, the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/bank-fund-first-step-atterbury-comments-railroad-head-says.html | BANK FUND FIRST STEP, ATTERBURY COMMENTS; Railroad Head Says Enlarging of Federal Reserve Discount Capacity Is Imperative. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/stolen-ham-makes-three-boys-regular-of-sunday-school.html | Stolen Ham Makes Three Boys Regular of Sunday School | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/rail-travel-is-being-improved-by-wealth-of-new-inventions-new.html | RAIL TRAVEL IS BEING IMPROVED BY WEALTH OF NEW INVENTIONS; NEW EASY-RIDING DEVICE | True | By Morgan G. Farrell. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/relief-board-to-be-named-westchester-supervisors-to-pick-group-to.html | RELIEF BOARD TO BE NAMED.; Westchester Supervisors to Pick Group to Administer Aid. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/comma-offers-will-problem-over-paintings-left-to-capital.html | Comma Offers Will Problem Over Paintings Left to Capital | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/four-runaway-boys-are-found-in-harlem-plan-to-emulate-wild-west.html | FOUR RUNAWAY BOYS ARE FOUND IN HARLEM; Plan to Emulate Wild West Heroes in Maine Woods is Ended by Policeman on 7th Av. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/mader-gains-decision-earns-verdict-over-shaw-in-bout-at.html | MADER GAINS DECISION.; Earns Verdict Over Shaw in Bout at Anti-Aircraft Armory. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/drop-in-exchange-worries-canada-lower-dollar-value-on-this-side-of.html | DROP IN EXCHANGE WORRIES CANADA; Lower Dollar Value on This Side of Boundary Puzzles and Causes Resentment. BRIGHT SIDE SEEN, HOWEVER Difference Encourages American Purchases and Increases Domestic Buying. Encourages Our Purchases. Talk of Domestic Loan. Thornton Sees Up-Swing. | True | By V.m. Kipp. Editorial Correspondence, the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/panamerican-body-asks-silver-parley-world-conference-on.html | PAN-AMERICAN BODY ASKS SILVER PARLEY; World Conference on Rehabilitation Is Suggested--Our Delegate Refuses Vote on Proposal. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/robs-bank-messenger-of-36000-in-checks-gunman-holds-up-irving-trust.html | ROBS BANK MESSENGER OF $36,000 IN CHECKS; Gunman Holds Up Irving Trust Employe is Brooklyn--Flees in Waiting Auto. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/mrs-blanche-sloan-to-be-wed-in-newport-marriage-to-thomas-morrison.html | MRS. BLANCHE SLOAN TO BE WED IN NEWPORT; Marriage to Thomas Morrison Carnegie Jr. Will Take Place on Saturday. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/kagawa-sees-crisis-for-christianity-japanese-leader-warns-mission.html | KAGAWA SEES CRISIS FOR CHRISTIANITY; Japanese Leader Warns Mission Council Here of Pendulum'sSwing Against Church.CALLS FOR FAITH REVIVALForget National Differences and"Take Christ seriously," He Saysat Luncheon In His Honor. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/a-time-of-germination-in-american-culture-mr-mumfords-illuminating.html | A Time of Germination in American Culture; Mr. Mumford's Illuminating Study of the Decades Following the Civil War | True | By R.l. Duffus | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/former-revenue-aide-seized-as-rumrunner-frederick-sheide.html | FORMER REVENUE AIDE SEIZED AS RUM-RUNNER; Frederick Sheide, Lindenhurst Resort Proprietor, and 7 Others Held on Dry Law Charges. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/frenchwomen-going-in-for-more-home-life-it-is-going-to-be-quite-the.html | FRENCHWOMEN GOING IN FOR MORE HOME LIFE; It Is Going to Be Quite the ThingThis Winter--Mayor Helps by Brightening Weddings. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/mrs-canfields-portraits-of-the-basques.html | Mrs. Canfield's Portraits of the Basques | True | Photo by Blackingfan. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/new-words-must-pass-the-test-of-time-over-a-span-of-years-our.html | NEW WORDS MUST PASS THE TEST OF TIME; Over a Span of Years Our Language Tends to Cleanse Itself | True | By Frank H. Vizetelly | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/more-honors-for-truax.html | More Honors for Truax. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/mrs-pittman-victor-in-net-final-60-61-she-and-miss-ridley-gain.html | MRS. PITTMAN VICTOR IN NET FINAL, 6-0, 6-1; She and Miss Ridley Gain Title at Hot Springs--Williams and Hall Also Win. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/back-rezoning-plan-for-34th-st-area-property-owners-sign-petition.html | BACK REZONING PLAN FOR 34TH ST. AREA; Property Owners Sign Petition to Convert Nine Blocks Into Residence District. APPROVED BY CIVIC GROUPS 650,000 Square Feet Involved, Bounded by 1s; and 3d Avenues and 32d and 37th Streets. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/water-for-los-angeles.html | WATER FOR LOS ANGELES. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/expect-many-owners-to-seek-reductions-applications-for-lower-realty.html | EXPECT MANY OWNERS TO SEEK REDUCTIONS; Applications for Lower Realty Assessments Must Be Filed by Nov. 15. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/lucky-tom-home-first-in-baldwin-handicap-at-jamaica-halcyon-also.html | Lucky Tom Home First in Baldwin Handicap at Jamaica; Halcyon Also Triumphs; FINISH OF THE BALDWIN HANDICAP AND WINNER OF THE CONTINENTAL AT JAMAICA YESTERDAY. | True | By Bryan Field.times Wide World Photo.times Wide World Photo. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/home-building-at-bayside.html | Home Building at Bayside. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/truckmen-protest-taxes.html | Truckmen Protest Taxes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/stars-by-grattan-direct.html | Stars by Grattan Direct. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/first-good-rise-in-business-index-since-july-car-loadings-steel-and.html | First Good Rise in Business Index Since July; Car Loadings, Steel and Cotton Series Higher | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/hackensack-home-centre-additional-building-starting-on-old-golf.html | HACKENSACK HOME CENTRE,; Additional Building Starting on Old Golf Club Grounds. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/french-rumors-sap-faith-in-the-dollar-campaign-of-insinuation-leads.html | FRENCH RUMORS SAP FAITH IN THE DOLLAR; Campaign of Insinuation Leads Public to Believe We Plan Wholesale Inflation. NEWSPAPERS ALSO ATTACK Reports Also Reach Finland, Which Prepares to Drop Gold Standard. Warn of Wholesale Inflation. Comment in the Press. FRENCH RUMORS SAP FAITH IN THE DOLLAR Finland Due to Go Off Gold. | True | By P. J. Philip. Special Cable To the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/crickard-stars-on-attack-as-harvard-overwhelms-new-hampshire-eleven.html | Crickard Stars on Attack as Harvard Overwhelms New Hampshire Eleven, 39-0; HARVARD CONQUERS NEW HAMPSHIRE, 39-0 Crimson, Displaying an Improved Offensive, Amasses a Total of Six Touchdowns.CRICKARD LEADS ATTACKAlthough Failing to Score, HePuts Ball in Position forHalf of Tallies.20,000 WITNESS THE GAME penalty Leading to Touchdown Early in Contest Starts Victorson Triumphant Drive. Goes Over on Next Charge. Use Straight Football. Crickard Gains 15 Yards. Third-Stringers Stage Drive. | True | Special to The New York Times.Times Wide World Photo. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/wisconsin-tests-utility-control-sweeping-new-regulation-law-is.html | WISCONSIN TESTS UTILITY CONTROL; Sweeping New Regulation Law Is Applied by a Commission Ruled by Progressives. INQUIRY COSTS ARE LEVIED Telephone Company Challenges This Provision and Appeal to State High Court is Planned. Wide Range of New Regulation. Two La Follette Men on Board. WISCONSIN TESTS UTILITY CONTROL Experts is Put in Important Posts. Test Case on Law Now Pending. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/honor-lewinsons-married-50-years-friends-of-lawyer-and-wife-pay.html | HONOR LEWINSONS, MARRIED 50 YEARS; Friends of Lawyer and Wife Pay Tribute on Golden Wedding Anniversary. LOVING CUP AMONG GIFTS Chief Justice Hughes and John D. Rockefeller Jr. Among Notables Who Send Felicitations. Gold Loving Cup Carries Tribute. J.D. Rockefeller Jr. Sends Letter. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/gardner-breaks-100-in-shoot-at-mineola-makes-seasons-first-perfect.html | GARDNER BREAKS 100 IN SHOOT AT MINEOLA; Makes Season's First Perfect String at Traps--Rowland Wins at Jamaica Bay. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/herrmann-golf-victor-scores-net-71-to-capture-sweepstakes-at.html | HERRMANN GOLF VICTOR.; Scores Net 71 to Capture Sweepstakes at Century Club. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/in-the-blighted-realm-of-the-miners-scenes-in-the-soft-coal-fields.html | IN THE BLIGHTED REALM OF THE MINERS; Scenes in the Soft Coal Fields, Where Depression and Unemployment Have Led to Poverty and Violence. IN THE REALM OF THE HARD-PRESSED MINERS Scenes in the Soft Coal Fields, Where Depression and Lack of Work Have Led to Poverty, Bitterness, and Often Armed Violence | True | By Louis Stark | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/roosevelt-termed-favorite-in-south-delegations-from-four-states.html | ROOSEVELT TERMED FAVORITE IN SOUTH; Delegations From Four States Tell the Governor He Has Lead for Nomination. DRY THREAT IS DISCOUNTED Tennessean Holds That Possible Wet Plank Will Not Split Democrats as in 1928.ARKANSAS' PLEDGE SOUGHTHouse Members Request Instruction to State Delegation to Vote for Roosevelt.From a Staff Correspondent of The New York Times. Declare Alabama for Governor. Says Mississippi Is in Line. Arkansas House for Governor. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/deduction-in-lease-tax-depreciation-to-be-spread-over-main-term-not.html | DEDUCTION IN LEASE TAX.; Depreciation to Be Spread Over Main Term, Not Renewal Period. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/shortselling-rule-is-found-effective-bankers-and-brokers-say-it-has.html | SHORT-SELLING RULE IS FOUND EFFECTIVE; Bankers and Brokers Say It Has Completely Tied Hands of Bear Operators. DIFFER AS TO ITS PURPOSE Some See It as Move to Silence Criticism, Others as Step to Forestall Regulatory Law. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/to-discuss-budget-and-assessments.html | To Discuss Budget and Assessments. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/chicago-conditions-level-stability-is-held-encouraging-steel-ingot.html | CHICAGO CONDITIONS LEVEL.; Stability Is Held Encouraging-- Steel Ingot Output Gains. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/state-nurses-to-hold-job-parley-oct-21-program-to-widen-service-to.html | STATE NURSES TO HOLD JOB PARLEY OCT. 21; Program to Widen Service to the Public Will Be Discussed at 30th Anniversary Dinner. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/newly-recorded-music-radiogramophones-by-fada-capehart.html | NEWLY RECORDED MUSIC; Radio-Gramophones by Fada, Capehart, Stromberg-Carlson and General Motors | True | By Compton Pakenham. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/michigans-eleven-beats-chicago-137-losers-put-up-good-defense-but.html | MICHIGAN'S ELEVEN BEATS CHICAGO, 13-7; Losers Put Up Good Defense but Are Forced to Bow in Game of Ann Arbor. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/princeton-loses-by-21-bows-to-crescent-club-eleven-in-opening.html | PRINCETON LOSES BY 2-1.; Bows to Crescent Club Eleven in Opening Soccer Game. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/october-injects-new-life-into-radio-broadcasting-autumn-encourages.html | OCTOBER INJECTS NEW LIFE INTO RADIO BROADCASTING; AUTUMN ENCOURAGES Program Sponsors Renew Microphone Activities-- Noted Orchestras and Artists Returns to the Air | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/hewitt-scores-three-touchdowns-as-columbia-triumphs-over-wesleyan-3.html | Hewitt Scores Three Touchdowns as Columbia Triumphs over Wesleyan, 37 to 0; COLUMBIA SUBDUES WESLEYAN, 37 TO 0 Hewitt, With 3 Touchdowns, Field Goal and 2 Extra Points, Leads Attack. MONTGOMERY ALSO EXCELS Tallies Other Two Touchdowns in Centennial Game Before 6,000 in Middletown. LIONS RESERVES STRONG wear Down Hard-Fighting Rivals Timely Blocking Factor in Success of New Yorkers. Reserves Display Power. Grenda Outstanding in Line. Schlums Excels for Wesleyan. | True | By Daniel C. McCarthy. Special To the New York Times.times Wide World Photo. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/important-games-saturday-listed-for-west-and-south.html | Important Games Saturday Listed for West and South | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/hunt-trophy-won-by-papley-spinney-allison-stern-captures-feature-of.html | HUNT TROPHY WON BY PAPLEY SPINNEY; Allison Stern Captures Feature of Whitemarsh Valley Meet on G.D. Widener Estate. FIVE OF SIX RIDERS FALL Blakiston Remounts Hubar to Get Second Place--A.G. Wilson Taken to Hospital. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/the-art-of-public-speaking.html | The Art of Public Speaking | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/ford-denies-garden-order-iron-mountain-remark-misconstrued-michigan.html | FORD DENIES GARDEN ORDER; Iron Mountain Remark Misconstrued, Michigan Orange is Told. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/the-working-man-at-bay.html | THE WORKING MAN AT BAY | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/norfolk-chase-won-by-rock-of-cashel-tuckerman-steeplechaser-beats.html | NORFOLK CHASE WON BY ROCK OF CASHEL; Tuckerman Steeplechaser Beats Soissons Decisively in Medfield Feature. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/gold-off-in-20-days-nearly-500000000-drop-of-19503400-in-countrys.html | GOLD OFF IN 20 DAYS NEARLY $500,000,000; Drop of $19,503,400 in Country's Holdings Is Reported forDay by Reserve Bank.$159,493,500 LOSS IN WEEKAcceptance Dealers Advance theDiscount Rates on Blils of 1 Per Cent. | True |  | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/miss-laimbeer-honored-mrs-john-t-pratt-and-daughter-phyllis-give.html | MISS LAIMBEER HONORED.; Mrs. John T. Pratt and Daughter, Phyllis, Give Dinner Dance. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/pennington-team-wins-by-120-score-turns-back-princeton-prep-smyth.html | PENNINGTON TEAM WINS BY 12-0 SCORE; Turns Back Princeton Prep, Smyth and Maginniss Scoring Touchdowns.LAWRENCEVILLE WINS, 7-0Franklin and Marshall AcademyBeaten on Nevitt's Run of 90Yards--Other Results. Lawrenceville, 7; F. and M., 0. New York M.A., 19; Newburgh, 7. St. Mark's, 0; Noble, 0. Kingsley, 33; Lambertville, 0. Seton Hall, 0; St. Mary's, 0. Newman, 18; St. James, 0. Montclair, 20; Plainfield, 0. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/johns-hopkins-beats-lehigh-eleven-2012-baltimore-team-scores-in.html | JOHNS HOPKINS BEATS LEHIGH ELEVEN, 20-12; Baltimore Team Scores in Each of First Three Periods on Forward Passes. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/5000-surgeons-open-sessions-tomorrow-american-college-to-hold.html | 5,000 SURGEONS OPEN SESSIONS TOMORROW; American College to Hold FiveDay Meeting of Its 21stAnnual Congress Here.PLANS OPERATIVE CLINICS Demonstrations Scheduled in 100 Hospitals of City--Films Included in Program.CANCER FORUMS ARRANGEDLaymen Will Address Conference onFriday--Approved List of 2,184Institutions to Be Announced. Clinics to Be Held. Will Exhibit Films. 5,000 DOCTORS OPEN SESSION TOMORROW 2,184 Hospitals Approved. | True |  | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/san-francisco-city-workers-give-part-of-pay-for-relief.html | San Francisco City Workers Give Part of Pay for Relief | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/texas-talks-of-manager-plan-which-has-worked-well-in-cities-might.html | TEXAS TALKS OF MANAGER.; Plan Which Has Worked Well in Cities Might Help stated. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/todays-programs-in-citys-churches-ministers-to-preach-columbus-day.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Ministers to Preach Columbus Day Sermons and Discuss the Economic Depression. PASTORS END VACATIONS Prayers Will Be Offered by the Methodists on Forthcoming Conference In Atlanta. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/first-world-congress-on-recreation-called-this-will-be-in-los.html | FIRST WORLD CONGRESS ON RECREATION CALLED; This Will Be in Los Angeles in July--Awards Are Announced at Final Toronto Session. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/nyu-overpowers-georgetown-34-to-0-abee-grossman-sophomores-open.html | N.Y.U. OVERPOWERS GEORGETOWN, 34 TO 0; Abee, Grossman, Sophomores, Open Scoring as 35,000 Look On at Stadium. VIOLET DISPLAYS POWER Registers in Every Period Save First on Steady Marches and Surprise Thrusts. Abee Starts Scoring Parade. N.Y.U. OVERCOMES GEORGETOWN, 34-0 Winning Team Impressive. Callahan Intercepts Pass. Connor Kicks Extra Point. Violet Counts on Pass. Losers Lead in First Downs. | True | By William D. Richardson. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/ways-to-yorktown-roads-in-good-condition-lead-to-scene-of.html | WAYS TO YORKTOWN; Roads in Good Condition Lead to Scene Of Sesquicentennial Celebration Highways Improved. Ways to Yorktown. | True | By Leon A. Dickinson | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/cost-of-15-increase-in-railroad-rates-to-average-family-put-at-1.html | Cost of 15% Increase in Railroad Rates To Average Family Put at 1 Cent a Day | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/investor-buys-in-far-rockaway.html | Investor Buys in Far Rockaway. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/that-prince-of-fanatics-john-calvin-an-accomplished-biography-by-dr.html | That Prince of Fanatics, John Calvin; An Accomplished Biography by Dr. Harkness of the Reformer Who Found Infallibility in Himself | True | By P.w. Wilson | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/television-eye-is-focused-on-miniature-football-field-ball-painted.html | TELEVISION EYE IS FOCUSED ON MINIATURE FOOTBALL FIELD; Ball Painted White Moves and Follows Each Play on Screen as Announcer Describes Contest A Football Made of Tin. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/early-flier-and-plane-builder-to-use-seaplane-on-brazilian-jungle.html | EARLY FLIER AND PLANE BUILDER TO USE SEAPLANE ON BRAZILIAN JUNGLE JOURNEY | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/football-veteran-thrown-former-georgetown-tackle-hurled-for-loss-in.html | FOOTBALL VETERAN THROWN; Former Georgetown Tackle Hurled for Loss in Row With Smaller Man. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/letters-to-the-editor-of-the-times-on-topics-in-the-news-the.html | Letters To the Editor of The Times on Topics in the News; THE CLARENDON TREATY. A WORTHY WORK. FRENCH TROOPS OUTNUMBERED OUR OWN IN YORKTOWN BATTLE Few of Us Know Names of High Foreign Officers Who Helped to Win Victory NO PROFITS, NO WARFARE WE HAVE OUR OWN EMOTIONALISM JOINING THE LEAGUE. EXCERPTS FROM LETTERS Amusement for the Gods. Gold and Silver. Watching the Long Side. Move Against War. Deep-Laid Plot Seen. Relieving Gold. VAST SUMS MIGHT BE RELEASED Assets of Various Institutions Suggested as Possible Aids in Depression HAILS INFLATION AS RELIEF AGENT TAX POLICY TO INDUCE THRIFT MIGHT HELP US IN HARD TIMES Necessities Should Be Free, With Small Levy on Conveniences and Heavy One on Luxuries CROSSROADS PHILOSOPHY MR. WELLS AWAKENS THOUGHTS IRVING JAY ROGERS. H.P. CHADBOURNE. ROSALIND DAWN. FRED G. HUNTINGTON, M.M., THOMAS CAMPBELL, WILLIAM ED WARDS, E.H. HOYT. CHARLES J. LIEBMAN. CLARA LA PIERRE ROSE. IRVING A. HOLDER. HOMER M. GREEN. JOHN RHODES. | True | HENRY W. JESSUP.ALFRED COBLENZ.AUSTIN STRONG.FRANCIS CHILSON. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/business-records-bankruptcy-proceedings-satisfied-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/heavy-registration-for-offyear-sends-total-to-1546170-city.html | HEAVY REGISTRATION FOR OFF-YEAR SENDS TOTAL TO 1,546,170; City Enrolment Is Close to 1930 Figure, Indicating Big Independent Vote. TAMMANY DRIVE A FACTOR Efforts to Gain Control of the Assembly Roll Up Surprising Total in Downtown Area. WOULD COUNTER ACT EXPOSE Deal on the Judiciary Candidates in Kings and Fight for Manhattan Presidency Stir interest. 408,781 Registered in Manhattan. 1,546,170 REGISTER FOR THE ELECTION Richmond Registratiaon Gains. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/mendoza-bond-payments-ready.html | Mendoza Bond Payments Ready. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/giltedge-wrapping-paper-paris-peddler-sells-grapes-in.html | GILT-EDGE WRAPPING PAPER.; Paris Peddler Sells Grapes in Stock-Certificate Covers. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/ship-sails-for-antarctic-discovery-ii-to-investigte-whaling.html | SHIP SAILS FOR ANTARCTIC.; Discovery II to Investigate Whaling Conditions for Falkland Islands. | True | Wireless to THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/ill-of-sleeping-potion-boston-girl-found-in-a-coma-in-hotel-here.html | ILL OF SLEEPING POTION.; Boston Girl Found In a Coma in Hotel Here. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/oklahoma-oil-flows-under-new-proration-with-daily-total-cut-to.html | OKLAHOMA OIL FLOWS UNDER NEW PRORATION; With Daily Total Cut to 525,000 Barrels, Fields Resume After Two-Month Shut-Down. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/links-rise-in-crime-to-dearth-of-jobs-report-by-gibson-group-calls.html | LINKS RISE IN CRIME TO DEARTH OF JOBS; Report by Gibson Group Calls Slump a Fundamental Factor in Current Law-Breaking. MULROONEY WIDENS BLAME Lawes Cites Increase in Robbery in Good Times Also--Woods Warns Needy Are Desperate. Job Scarcity As Crime Factor. Lawes Cites Robbery Increase. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/divorces-john-j-delaney-wife-of-nominee-for-congress-reweds-in.html | DIVORCES JOHN J. DELANEY.; Wife of Nominee for Congress Reweds in Nevada Same Day. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/atlanta-sales-heavier-wholesale-and-retail-trade-in-the-district-in.html | ATLANTA SALES HEAVIER.; Wholesale and Retail Trade in the District Increases. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/cleveland-to-act-on-police-matters-charges-of-third-degree-practice.html | CLEVELAND TO ACT ON POLICE MATTERS; Charges of Third Degree Practice Brings Public Demand for an Investigation.HINGE ON SUSPECT'S DEATHMan Found Hanging in Cell ToldLawyer Police Had Beaten HimWith Hose. Found Hanging in Cell. New Theories About Action. | True | By N.r. Howard. Editorial Correspondence, the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/two-richmond-negroes-go-in-for-chicken-theft-in-a-big-way.html | Two Richmond Negroes Go In For Chicken Theft in a Big Way | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/lone-watchers-of-skies-station-tenders-at-airway-intermediate.html | LONE WATCHERS OF SKIES; Station Tenders at Airway Intermediate Fields Are Busy Lighthouse Keepers of the Land Land Lighthouse Keepers. Tells Life Pulse of Airway. | True | By Lauren D. Lyman. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/rally-by-bucknell-beats-albright-127-aerial-attack-overcomes-76.html | RALLY BY BUCKNELL BEATS ALBRIGHT, 12-7; Aerial Attack Overcomes 7-6 Lead Held at End of Half by Losing Eleven. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/western-maryland-wins-defeats-st-johns-of-annapolis-590-at.html | WESTERN MARYLAND WINS; Defeats St. John's of Annapolis, 59-0, at Baltimore. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/here-and-there-youth-selfanalyzed-reason-in-fur-and-feather-the.html | HERE AND THERE; Youth Self-Analyzed. Reason in Fur and Feather. The Fate of Pharaoh. | True |  | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/asks-big-damages-over-leasehold-david-j-bondy-of-this-city-sues-for.html | ASKS BIG DAMAGES OVER LEASEHOLD; David J. Bondy of this City Sues for $708,000, Involving Milwaukee Realty.CASE IN FEDERAL COURTFalse Testimony Alleged in Connection With Reversal of EarlierJudgment for Plaintiff. | True |  | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/buys-home-in-the-bronx.html | Buys Home in the Bronx. | True |  | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/serum-death-trial-to-open-tomorrow-leading-german-bacteriologists.html | SERUM DEATH TRIAL TO OPEN TOMORROW; Leading German Bacteriologists Will Testify on Treatment Which Killed 75 Babies. CASE IS HIGHLY TECHNICAL Three Physicians and a Nurse Face Charges for Administering AntiTuberculosis Serum. | True | Special Cable to THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/pictures-for-week-ending-oct-17.html | Pictures for Week Ending Oct. 17 | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/his-swimming-pool-becomes-a-fountain-herr-eilfeld-finds-his.html | HIS SWIMMING POOL BECOMES A FOUNTAIN; Herr Eilfeld Finds His Millions Give Him No Special Rights in His Home Town. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/tufts-overcomes-colby-scores-over-rivals-by-216-in-game-at.html | TUFTS OVERCOMES COLBY.; Scores Over Rivals by 21-6 in Game at Waterville. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/the-microphone-presents.html | THE MICROPHONE PRESENTS-- | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/gypsies-must-register.html | Gypsies Must Register. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/stocks-at-counter-improve-slightly-trading-generally-quiet-with.html | STOCKS AT COUNTER IMPROVE SLIGHTLY; Trading Generally Quiet, With Leaders Moving Upward Near the Close. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/stocks-of-automobile-tires-reduced-10-pc-in-august.html | Stocks of Automobile Tires Reduced 10 P.C. in August | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/the-week-in-europe-antiwar-pact-test-china-and-japan-tilt.html | THE WEEK IN EUROPE; ANTI-WAR PACT TEST; CHINA AND JAPAN TILT Washington and Geneva Plan to Cooperate to Avert War Danger in Manchuria. FRENCH LISTEN TO HOOVER Laval May Make Proposal Linking War Debts and Arms--British Political Pot Boils. Possibility of Inquiry. Armaments and War Debts. Reparations Also Involved. Politics in Britain. | True | By Edwin L. James. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/music-young-cellist-is-welcomed.html | MUSIC; Young'Cellist Is Welcomed. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/athens-taxi-men-strike-deferred-walkout-at-governments-request.html | ATHENS TAXI MEN STRIKE; Deferred Walkout at Government's Request Until Turks Left. | True | Special Cable to THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/unemployment-relief-germanys-threefold-system-compulsory-insurance.html | UNEMPLOYMENT RELIEF: GERMANY'S THREEFOLD SYSTEM; Compulsory Insurance Benefits, Financed by Workers and Employers, Are Followed by Emergency Relief From the State and Communes, and Lastly by Local Welfare Aid for Those Still in Need Insurance and Public Relief. State Loans Cut Off. Insurance Rather Than Dole. Extent of the Problem. Drift Toward Relief. Origin of the System. The Scale of Benefits. Emergency Relief. Local Welfare Payments. Study of Works Programs. Effects of the System. American and German Attitudes. | True | By Harold Callender. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/on-foreign-lyric-stages.html | ON FOREIGN LYRIC STAGES | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/other-events.html | OTHER EVENTS | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/leaman-extols-saratoga-ideals-memorial-to-saratoga-patriots.html | LEAMAN EXTOLS SARATOGA IDEALS; MEMORIAL TO SARATOGA PATRIOTS. | True | Times Wide World Photo. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/syracuse-marches-to-a-487-victory-displays-baffling-attack-to.html | SYRACUSE MARCHES TO A 48-7 VICTORY; Displays Baffling Attack to Vanquish Ohio Wesleyan as 15,000 Persons Look On. FISHEL STARS FOR WINNERS Goes over for Three Touchdowns-- Moran and Frank Also Play Well for orange Eleven. Pass Paves Way for Score. Syracuse Reserves Tally. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/care-of-exceptional-child-now-passing-to-the-states.html | Care of Exceptional Child Now Passing to the States | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/lower-east-side-realty-reduced-new-assessment-values-there-show.html | LOWER EAST SIDE REALTY REDUCED; New Assessment Values There Show Declines Ranging From 2 to 7 Per Cent. CHIEF GAIN IN BROOKLYN Power Company's Plot in Bronx is Most Valuable in City, Rated at $54,750,000. Tax-Exempt Properties. Bronx Has Most Valuable Plot. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/food-stores-in-arizona.html | Food Stores in Arizona. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/jg-schurman-will-speak-westchester-historical-society-to-hear.html | J.G. SCHURMAN WILL SPEAK.; Westchester Historical Society to Hear Former Educator. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/seize-mexican-steamer-venezuela-rebels-use-it-to-land-arms-and.html | SEIZE MEXICAN STEAMER.; Venezuela Rebels Use It to Land Arms and Ammunition. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/senators-link-plan-on-debt-with-arms-think-hoover-will-tell-laval.html | SENATORS LINK PLAN ON DEBT WITH ARMS; Think Hoover Will Tell Laval Europe Must First Agree to Reduce War Budgets. EXPECT CONGRESS TO AGREE Administration Supporters Look for Statement by President Before French Premier Arrives. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/dr-carmen-ferraro-held-as-a-smuggler-chicagoan-accused-of-bringing.html | DR. CARMEN FERRARO HELD AS A SMUGGLER; Chicagoan Accused of Bringing In Aliens as "Music Students" For $300 to $13,000. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/theatres-seek-patronage-paris-managers-make-efforts-to-eliminate.html | THEATRES SEEK PATRONAGE; Paris Managers Make Efforts to Eliminate Causes of Dissatisfaction. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/opera-in-brooklyn-to-open-nov-3.html | Opera in Brooklyn to Open Nov. 3. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/marseilles-is-slipping-city-takes-steps-to-keep-section-headed-for.html | MARSEILLES IS SLIPPING.; City Takes Steps to Keep Section Headed for Sea Within Bounds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/women-in-sports-smiths-policies-outlined-skating-exhibition-planned.html | Women in Sports; Smith's Policies Outlined. Skating Exhibition Planned. Women Fencers Practicing. Scottish Team Practices. N.Y.U. Prepares Schedule. Lasell Picks Sports Leaders. | True | By James Roach. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/on-and-off-broadway-mr-bromfields-24-hoursmurder-as-amusement.html | ON AND OFF BROADWAY; Mr. Bromfield's "24 Hours"--Murder as Amusement--A Lovely Governess A Newspaper Story. Miss Harding and Mr. Howard. An Amusing Murder Mystery. | True | By Mordaunt Hall. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/dampness-affects-kansas-sentiment-more-definite-swing-to-wet-side.html | DAMPNESS AFFECTS KANSAS SENTIMENT; More Definite Swing to Wet Side Seen Despite Statements of Political Leaders. ACTION OF VETERANS CITED Detroit Delegates Voted Dry for Reasons, but State Meeting Demanded Referendum. Sees Hope for Wets. Veterans' Views Differ. | True | By W.g. Clugston. Special Correspondence, the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/owner-loses-case-on-easement-suit-court-of-appeals-rules-in-action.html | OWNER LOSES CASE ON EASEMENT SUIT; Court of Appeals Rules in Action Over Rights to Erect Electric Light Poles.FEE ACQUIRED BY COUNTY Condemnation of Strip for RoadwayAlso Involved AdditionalPublic Use. Acquirement of the Fee. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/americas-period-of-sectional-struggle-and-its-leaders-in-the-fiery.html | America's Period of Sectional Struggle and Its Leaders; In "The Fiery Epoch" Mr. Thompson Attacks Some Long-Entrenched Traditions | True | By William MacDonald | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/woman-bank-head-backs-hoover-plan-miss-grace-s-stoermer-of-los.html | WOMAN BANK HEAD BACKS HOOVER PLAN; Miss Grace S. Stoermer of Los Angeles Urges All Leaders to Support Stability Move. IN THE CITY ON A VISIT Says New York Is 18th in the List of States Employing Her Sex in Bank Posts. A Bank Executive. 47,185 Women in Banks. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/in-the-classroom-and-on-the-campus-retraining-of-unemployed-adults.html | In the Classroom and On the Campus; Retraining of Unemployed Adults for Specific New Jobs Is a Contribution of New York Schools in Meeting the Depression. Studies Adapted to Needs. The Not-So-Good Old Days. | True | By Eunice Barnard. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/home-sales-at-flushing-manor.html | Home Sales at Flushing Manor. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/byproducts-the-fierce-white-light-the-little-hatchet-coming-and.html | BY-PRODUCTS.; The Fierce White Light. The Little Hatchet. Coming and Going. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/texas-aggies-subdue-iowa-with-ease-290-southwest-eleven-scores.html | TEXAS AGGIES SUBDUE IOWA WITH EASE, 29-0; Southwest Eleven Scores Three Touchdowns and Keeps Foe on Defensive Throughout. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/site-in-jersey-city-bought-by-college-st-peters-to-build-on-plot-at.html | SITE IN JERSEY CITY BOUGHT BY COLLEGE; St. Peter's to Build on Plot at the Boulevard and Gifford Avenue. GENERAL MARKET IS ACTIVE Flat Houses, Taxpayers and Small Homes In Demand Throughout the Metropolitan Area. West New York Sale. Two Newark Homes Rented. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/the-soviet-union-adds-to-the-cotton-supply.html | THE SOVIET UNION ADDS TO THE COTTON SUPPLY. | True | Wide World Photo. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/dublin-finds-a-hit.html | Dublin Finds A Hit | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/currency-famine-paralyzes-balkans-exchange-restrictions-added-to.html | CURRENCY FAMINE PARALYZES BALKANS; Exchange Restrictions Added to Tariffs Threaten to Bring Trade to Standstill. MONEY DEALERS BALKED National Banks Seen as Winning In Fight With Bulls and Bears of Private Market. Demand for Dollars and Francs. Ruses Reported to By Dealers. | True | By John MacCormac. Wireless To the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/calling-the-thundering-moose.html | CALLING THE THUNDERING MOOSE | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/motorists-on-the-roadautomobiles-in-the-news-preparing-a-car-for.html | MOTORISTS ON THE ROAD-- AUTOMOBILES IN THE NEWS; PREPARING A CAR FOR WINTER Owners Will Find Motors Easy and Safe to Operate if Important Details Are Attended To--Necessary Adjustments The Ignition System. The Fuel System. For Safety in Winter. | True | By William Ullman. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/credit-index-recedes-for-latin-america-survey-by-bureau-here-shows.html | CREDIT INDEX RECEDES FOR LATIN AMERICA; Survey by Bureau Here Shows Discouraging Setbacks in Quarterly Collections. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/maps-school-plan-for-modern-needs-reynolds-tells-horace-mann.html | MAPS SCHOOL PLAN FOR MODERN NEEDS; Reynolds Tells Horace Mann Faculty It Must Fit Pupils for Tomorrow's Society. TO COOPERATE WITH WORLD Principal Proposes Use of Radio and Films and Synchronization With Outside Influences. Would Synchronize Influences. Proposes Five Divisions. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/policeman-is-suspended-admits-shooting-woman-but-says-he-does-not.html | POLICEMAN IS SUSPENDED.; Admits Shooting Woman, but Says He Does Not Recall Circumstances. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/stepped-in-oil-puddle-asks-695.html | Stepped in Oil Puddle; Asks $6.95. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/activities-of-musicians-here-and-afield-dress-rehearsals-at-the.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Dress Rehearsals at the Metropolitan--Plans of Outof-Town Orchestras--Other Items 150TH LEIPZIG ANNIVERSARY. BREVITIES FROM ABROAD. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/work-on-madden-dam-will-require-few-men-maximum-of-600-to-be-used.html | WORK ON MADDEN DAM WILL REQUIRE FEW MEN; Maximum of 600 to Be Used on the Panama Canal Auxiliary Water Supply. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/st-louis-shoe-shops-active-both-retail-and-wholesale-trade-improves.html | ST. LOUIS SHOE SHOPS ACTIVE.; Both Retail and Wholesale Trade Improves in the Area. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/story-of-the-game-told-play-by-play-watkinss-homer-brings-wild.html | STORY OF THE GAME TOLD PLAY BY PLAY; Watkins's Homer Brings Wild Acclaim From Fans--High Starts With a Single. First Inning. Second Inning. Third Inning. Fourth Inning. Fifth Inning. Sixth Inning. Seventh Inning. Eighth Inning. Ninth Inning. | True | By William E. Brandt. Special To the New York Times | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/columbia-institute-plans-for-115000-throngs-expected-to-attend.html | COLUMBIA INSTITUTE PLANS FOR 115,000; Throngs Expected to Attend Lectures in Wide Program of Adult Education. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/peddler-killed-as-train-hits-truck.html | Peddler Killed as Train Hits Truck. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/copper-conference-faces-big-problem-conflicting-ideas-expected-to.html | COPPER CONFERENCE FACES BIG PROBLEM; Conflicting Ideas Expected to Make Difficult a Plan Agreeable to All.PRODUCERS SPLIT ON TARIFF Foreign Delegates, Representing Big Output, to Attend Meeting to Be Held Soon. Agreement Meets Resentment. COPPER CONFERENCE FACES BIG PROBLEM Chile Needs Revenue from Copper. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/classic-treasures-bared-at-olynthus-johns-hopkins-party-digs-up.html | CLASSIC TREASURES BARED AT OLYNTHUS; Johns Hopkins Party Digs Up Houses Filled With Fine Art Objects in Ancient City. IDEA OF GREEK LIFE REVISED Finds Disprove Belief People Lived in "Wasps' Nests" in Pre-Hellenistic Age. TWO CEMETERIES OPENED te Picturing Combat With the Chimaera, Many Vases, Coins and Bronzes Discovered. Two Hundred Graves Opened. Some Modern Touches. Hoards of Coins Found. The House of an Actor. 1,222 Coins Dug Up. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/moratorium-law-passed-in-uruguay-payment-of-commercial-debts-in.html | MORATORIUM LAW PASSED IN URUGUAY; Payment of Commercial Debts in Foreign Money Banned-- Bank Demands Cut. DUTIES PARTLY DUE IN GOLD New Measure Is Designed to Reduce Imports--Does Not Aim at Us, as Earlier Act Did. | True | Special Cable to THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/in-george-ivs-rein.html | In George IV's Rein | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/sea-travel-change-laid-to-alien-ban-pvg-mitchell-notes-how-the.html | SEA TRAVEL CHANGE LAID TO ALIEN BAN; P.V.G. Mitchell Notes How the Lines Have Built Up "White Collar" Business in 10 Years. ALTER SHIPS FOR TOURIST He Says New Immigration Policy Was as Much of a Blow to Shippers as Dry Law to Brewers. Second Class Cut Down. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/best-in-show-prize-won-by-great-dane-ch-fionne-v-loheland-of-walnut.html | BEST IN SHOW PRIZE WON BY GREAT DANE; Ch. Fionne V. Loheland of Walnut Hall Takes Top Honors at Bryn Mawr Exhibition.--STRONG FIELD GAINS FINAL--Ch. Gallant Fox of Wildoaks Among Dogs Providing Keen Competition for Edwards's Entry. Next to Last Show of Season. Spiekerman Entry Scores. | True | By Vernon van Ness. Special To the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/mens-stores-hold-prices-no-immediate-clothing-cuts-seen-despite.html | MEN'S STORES HOLD PRICES; No Immediate Clothing Cuts Seen Despite Action by One Chain. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/killed-by-fall-down-elevator-shaft.html | Killed by Fall Down Elevator Shaft. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/home-group-at-hempstead.html | Home Group at Hempstead. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/bronxville-activity-season-shows-good-demand-in-home-sales-and.html | BRONXVILLE ACTIVITY.; Season Shows Good Demand in Home Sales and Rentals. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/will-honor-jj-oreilly-men-whom-school-principal-taught-plan-dinner.html | WILL HONOR J.J. O'REILLY.; Men Whom School Principal Taught Plan Dinner for Him on Dec. 10. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/rangers-win-glasgow-cup-in-scottish-soccer-play.html | Rangers Win Glasgow Cup In Scottish Soccer Play | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/bronx-mortgagee-filed.html | BRONX MORTGAGEE FILED. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/police-department.html | Police Department. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/the-beadles-live-on-in-glory.html | THE BEADLES LIVE ON IN GLORY | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/says-writer-stole-in-reform-school-detective-tells-british-court.html | SAYS WRITER STOLE IN REFORM SCHOOL; Detective Tells British Court Evelyn Graham Had Record of Crime as Boy. USED FAKE LETTER IN FRAUD Publisher Testifies He Bought Biography of Queen on Strength ofNote on Royal Notepaper. Check Sent on Letter's Receipt. Palace Officials Testify. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/new-era-for-banks-seen-in-hoover-plan-restoration-of-faith-through.html | NEW ERA FOR BANKS SEEN IN HOOVER PLAN; Restoration of Faith Through Credit Organization to Ease Liquidations Is Stressed. MAY RAISE BANK INTEREST Increase as Result of Higher Rediscount Rate Urged to Recall Hoarded Money. STOCKS AND BONDS GAIN Sharp Upswing Has Prevented Further Sales of Securities Held for Loans. Welcome Rediscount Rate Rise. Would Raise Interest on Deposits. A New Turn in Fight on Slump. NEW ERA FOR BANKS SEEN IN HOOVER PLAN | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/frankenstein-finished-the-settings-a-character-analysis-modern-in.html | FRANKENSTEIN" FINISHED; The Settings. A Character Analysis. Modern in Treatment. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/tenth-year-marked-by-roerich-museum-3000000-drive-for-funds.html | TENTH YEAR MARKED BY ROERICH MUSEUM; $3,000,000 Drive for Funds Opens--Cultaral Centre to Observe Anniversary Nov. 17. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/governor-rolph-sets-record-for-visiting-county-seats.html | Governor Rolph Sets Record For Visiting County Seats | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/hoover-plan-hailed-as-aid-to-realty-city-bankers-interested-in.html | HOOVER PLAN HAILED AS AID TO REALTY; City Bankers Interested in Formulating Methods for Easier Home Financing. FURTHER PARLEYS PLANNED Moore Estate Consolidation and $8,000,000 Cunard Loan Also Notable Events of the Week. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/to-act-on-debt-payment-city-stores-company-calls-stockholders-to.html | TO ACT ON DEBT PAYMENT.; City Stores Company Calls Stockholders to Meet on Oct. 19. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/panama-canal-to-get-portrait-of-goethals-oldtimers-ask-general.html | PANAMA CANAL TO GET PORTRAIT OF GOETHALS; Old-Timers Ask General Handing to Paint Likeness of Man Who Built the "Big Ditch." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/hoover-promises-armscut-support-he-praises-womens-peace-delegation.html | HOOVER PROMISES ARMS-CUT SUPPORT; He Praises Women's Peace Delegation for Efforts to Mobilize Public Opinion.PLEA IS SIGNED BY 150,000Car That Toured Country LeadsMotorcade to White House.Jane Addams Speaks. Petition is Circulated Abroad. Hoover's Leadership Emphasized. Mrs. Manning Cites Deficits. Miss Addams to Address Meeting. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/bryant-curtis-and-bushwick-teams-triumph-in-psal-crosscountry-runs.html | Bryant, Curtis and Bushwick Teams Triumph in P.S.A.L. Cross-Country Runs; CURTIS HARRIERS SCORE IN OPENER P.S.A.L. Cross-Country Champions Triumph as Season Starts at Van Cortlandt Park.WEILLE TOPS HIS GROUPLeads Field as Bryant First Team and Bushwick Runners WinTheir Races. Jamaica Team Second. Bryant Dominates Group. | True | By Kingsley Childs.times Wide World Photo. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/sharkey-ready-for-camera-bout-with-sharkey-cameras-big-test-match.html | Sharkey Ready for Camera; BOUT WITH SHARKEY CARNERA'S BIG TEST Match Tomorrow at Ebbets Field Will Determine Italian's Real Rating. BATTLE TWICE POSTPONED American Boxer Expected to Enter Ring a Favorite--Board to Rank Winner U.S. Champion. Garden Halted June Bout. Both Ranked in Top Flight. Primo and Boxing on Trial. | True | By James P. Dawson.times Wide World Photo.times Wide World Photo. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/denies-mill-paper-charge-grain-corporation-head-replies-to.html | DENIES MILL PAPER CHARGE.; Grain Corporation Head Replies to Allegation He Threatened Journal. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/evening-assembly-held-in-hot-springs-cakewalk-is-judged-by-j-m.html | EVENING ASSEMBLY HELD IN HOT SPRINGS; Cakewalk is Judged by J. M. Flagg, C. B. Kehland, John Golden, Gene Buck. A. S. INGALLSES ARE HOSTS Mrs. P. K. Rhinelander Gives Dinner for Her Mother, Mrs. H. M. Alexander. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/auction-bayside-lots-tract-of-351-plots-will-be-sold-by-joseph-p.html | AUCTION BAYSIDE LOTS.; Tract of 351 Plots Will Be Sold by Joseph P. Day. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/author-of-novel-ousted-louisiana-state-board-considers-book-a.html | AUTHOR OF NOVEL OUSTED.; Louisiana State Board Considers Book a Reflection on University. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/up-pops-mr-farquhar.html | UP POPS MR. FARQUHAR | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/supports-bank-pool-plan-pittsburgh-clearing-house-is-likely-to-add.html | SUPPORTS BANK POOL PLAN.; Pittsburgh Clearing House is Likely to Add $15,000,000. | True | Special to The New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/programs-of-the-week-philharmonic-plays-weinberger-passacaglia-for.html | PROGRAMS OF THE WEEK; Philharmonic Plays Weinberger Passacaglia For Orchestra and Organ--Recitalists | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/bonds-being-paid-before-maturity-securities-to-be-retired-this.html | BONDS BEING PAID BEFORE MATURITY; Securities to Be Retired This Month Now Amount to $99,365,000. CALLS FOR LATER DATES Additions Made to List of Foreign and Domestic Redemptions for November. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/senator-reed-misquoted-anothers-views-on-british-gold-suspension.html | SENATOR REED MISQUOTED.; Another's Views on British Gold Suspension Attributed to Him. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/latest-books-received-latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received Latest Books Received | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/operati0n-of-ships-by-new-haven-praised-commerce-commission.html | OPERATI0N OF SHIPS BY NEW HAVEN PRAISED; Commerce Commission Examiner Hails Quality of Service of Sound Line. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/one-language-for-all-peoples-the-dream-of-many-inventors.html | ONE LANGUAGE FOR ALL PEOPLES THE DREAM OF MANY INVENTORS | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/lipsticks-cause-trouble-they-stain-glasses-and-cause-mayor-of-nice.html | LIPSTICKS CAUSE TROUBLE.; They Stain Glasses and Cause Mayor of Nice to Act. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/wants-works-of-art-deft-in-original-state-dutch-expert-would-have.html | WANTS WORKS OF ART DEFT IN ORIGINAL STATE; Dutch Expert Would Have Nations Forbid Retouching of the Great Masterpieces. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/san-francisco-sees-novel-wage-stand-employers-in-building-trades.html | SAN FRANCISCO SEES NOVEL WAGE STAND; Employers in Building Trades Seek to Prove Reductions Are Unwarranted. SOME PROPOSE INCREASES City's Impartial Wage Board as Reorganized Hailed as Most Constructive Agency. Formed to Fight Labor. Chairman Is Neutral. | True | By Frederick F. Forbes. Editorial Correspondence, the New York Times. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/biography-in-an-authors-laboratory-ludwig-writer-of-many-lives.html | BIOGRAPHY IN AN AUTHOR'S LABORATORY; Ludwig, Writer of Many "Lives," Explains and Defends the Method by Which He Captures a Subject's Personality. IN A BIOGRAPHER'S LABORATORY Emil Ludwig Explains the Method He Uses In Capturing a Subject's Personality | True | By Emil Ludwigphoto From Times Wide World. | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/body-not-collings-clue-munder-gives-description-of-man-found-on.html | BODY NOT COLLINGS CLUE.; Munder Gives Description of Man Found on Beach at Huntington. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/seabury-pressing-drive-on-tammany-hopes-to-present-a-complete.html | SEABURY PRESSING DRIVE ON TAMMANY; Hopes to Present a Complete Picture of Its Hold on City Before Legislature Meets. LOOKS ON VOTERS AS JURY He Believes Public Hearings Will Enable Them to Decide Whether Organization Should Be Crushed. Accused Farley as Grafter. Seabury Faces Vast Task. Doyle Still Under Fire. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/move-to-stabilize-insurance-assets-commissioners-in-all-states-to.html | MOVE TO STABILIZE INSURANCE ASSETS; Commissioners in All States to Allow Valuations at Level of June 30. CALLED EMERGENCY PLAN Viewed as Safeguard Against Insolvency of Essentially Sound Companies. In Accord With Precedent. Advantage to Policy holders. MOVE TO STABILIZE INSURANCE ASSETS | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/peru-will-vote-today-by-fingerprint-plan-voters-to-choose-president.html | PERU WILL VOTE TODAY BY FINGERPRINT PLAN; Voters to Choose President From Four Candidates--Liquor Is Barred for Three Days. | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/a-crucial-moment-in-british-watercolor.html | A CRUCIAL MOMENT IN BRITISH WATERCOLOR | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-11 | 1931-10-11 | https://www.nytimes.com/1931/10/11/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 131004,C1B 131005,C1B 131006,C1B 131007,C1B 131008,C1B 131009,C1B 131010 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/the-laugh-parade-due-nov-2.html | "The Laugh Parade" Due Nov. 2. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/deplores-blind-living-rabbi-lawn-blames-ignorance-for-modern.html | DEPLORES "BLIND" LIVING.; Rabbi Lawn Blames Ignorance for Modern Defects. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/bonds-for-mount-vernon-city-asks-bids-on-400000-flotation-for.html | BONDS FOR MOUNT VERNON.; City Asks Bids on $400,000 Flotation for Schools. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/townsend-to-box-in-garden.html | Townsend to Box in Garden. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/miss-parkerellis-win-at-golf.html | Miss Parker-Ellis Win at Golf. | True | Special to The New York Times. | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/two-rare-globes-come-to-america-mercator-spheres-made-in-16th.html | TWO RARE GLOBES COME TO AMERICA; Mercator Spheres Made in 16th Century Found in a Chateau by P.H. Rosenbach. OTHERS ALL IN MUSEUMS America Is Shown Separated From Asia by Narrow Sea on Map Designed for Charles V. Famous Scientist of His Day Descriptions of the Globes. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/messages-of-congratulation-swamp-breadon-cards-owner.html | Messages of Congratulation Swamp Breadon, Cards' Owner | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/french-see-accord-blocked-by-hitler-paris-government-is-expected.html | FRENCH SEE ACCORD BLOCKED BY HITLER; Paris Government Is Expected Now to Pursue a Policy of Watchful Waiting. FALL OF BRUENING FEARED His Weakness Is Attributed Partly to His Rejection of the French Terms for Financial Aid. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/af-of-l-to-demand-federal-coal-board-united-mine-workers-will-call.html | A.F. OF L. TO DEMAND FEDERAL COAL BOARD; United Mine Workers Will Call 105 Union Chiefs to Plan Drive on Congress. HOOVER IS CRITICIZED Federation Council, at Vancouver, B.C., Voices Regret at Failure to Call Soft-Coal Parley. New Plea to Hoover Is Likely. Full Organization Is Demanded. | True | By Louis Stark. Staff Correspondent of the New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/cg-western-buys-into-kc-southern-gets-20-per-cent-interest-giving.html | C.G. WESTERN BUYS INTO K.C. SOUTHERN; Gets 20 Per Cent Interest, Giving Trackage From Northwest Toward the Gulf.PLANS A THROUGH ROUTEDeal Raises Conjecture on Whether Van Sweringens Have PartedWith a Major Holding. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/adds-to-holdings-in-bayonne.html | Adds to Holdings in Bayonne. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/central-europes-markets-stock-exchanges-mostly-closed-but-some.html | CENTRAL EUROPE'S MARKETS; Stock Exchanges Mostly Closed, but Some Business Is Done. | True | Wireless to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/gallanoplus-home-first-triumphs-in-4-mile-run-over-inwood-park.html | GALLANOPLUS HOME FIRST.; Triumphs in 4 Mile Run Over Inwood Park Course. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/katz-urges-support-of-hoover-in-crisis-holds-his-credit-plan-is.html | KATZ URGES SUPPORT OF HOOVER IN CRISIS; Holds His Credit Plan Is Temporary Remedy, Which Must Be Followed by Economic Reforms. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/provisions-in-chicago-rally-is-made-after-decline-to-lowest-prices.html | PROVISIONS IN CHICAGO.; Rally Is Made After Decline to Lowest Prices in Years. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/spanish-ship-beached-in-collision.html | Spanish Ship Beached in Collision. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/book-notes.html | BOOK NOTES | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/moyle-and-allen-fly-home.html | Moyle and Allen Fly Home. | True | | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/bennett-welcomed-at-wesleyan-fete-canadian-premier-urges-continued.html | BENNETT WELCOMED AT WESLEYAN FETE; Canadian Premier Urges Continued Amity Between EnglishSpeaking Peoples to Right World BISHOP WELCH SPEAKS Pittsburgh Prelate in Centennial Sermon Says College Has Nourished Liberty of Investigation. Alumni Visit Old Friends. College Called Liberal. Tribute Paid to Teachers. | True | From a Staff Correspondent of The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/yale-drill-today-to-be-innovation-for-first-time-in-years-elis-will.html | YALE DRILL TODAY TO BE INNOVATION; For First Time in Years Elis Will Start Active Work on Monday Following Game. TO PREPARE FOR CHICAGO Players and Coaches Praise Georgia for Versatility and for Clean Tactics. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/belittles-pure-communism-prof-phelps-says-it-must-fail-holds-russia.html | BELITTLES 'PURE' COMMUNISM.; Prof. Phelps Says It Must Fail-- Holds Russia Has Deviated. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/limas-election-orderly-results-of-peruvian-poll-will-not-be-known.html | LIMA'S ELECTION ORDERLY.; Results of Peruvian Poll Will Not Be Known for Some Time. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/king-of-italy-honors-louis-wiley.html | King of Italy Honors Louis Wiley. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/brooklyn-defeats-stapleton-eleven-mcbride-vance-and-stramlelio.html | BROOKLYN DEFEATS STAPLETON ELEVEN; McBride, Vance and Stramlelio Score Touchdowns in 18-6 Victory at Ebbets Field.15,000 SEE LEAGUE GAME Aerials Pave Way for Two of theDodger Tallies--Clancy Registers for Losers. Brooklyn Near Score. Pass Is Intercepted. | True | By Walter Fleisher | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/pacific-fliers-in-movies-arrival-of-pangborn-and-herndon-in.html | PACIFIC FLIERS IN MOVIES.; Arrival of Pangborn and Herndon in Wenatohee Seen at Trans-Lux. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/plan-airline-extension-cat-service-in-mexico-to-link-with-american.html | PLAN AIRLINE EXTENSION.; C.A.T. Service in Mexico to Link With American Lines. | True | Wireless to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/12000-gems-taken-from-womans-car-vanished-oct-5-when-mrs-w-j-lynch.html | $12,000 GEMS TAKEN FROM WOMAN'S CAR; Vanished Oct. 5 When Mrs. W. J. Lynch and Chauffeur Left Auto to Go to Store. BAG WAS SNATCHED UNSEEN Wife of American Foundries Vice President Failed to Notice Loss Till She Got Home. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/auto-stars-in-race-today-schneider-among-drivers-who-will-compete.html | AUTO STARS IN RACE TODAY.; Schneider Among Drivers Who Will Compete at Salem. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/planning-huge-shipping-merger-ship-merger-parley-will-continue-here.html | PLANNING HUGE SHIPPING MERGER.; SHIP MERGER PARLEY WILL CONTINUE HERE Results So Far to Be Announced at Final Pacific Coast Meeting Today. FEDERAL APPROVAL GAINED Agreement Has Been Reached on the Disposal of the Dollar Intercoastal Passenger Service. | True | Times Wide World Photo.Special to The New York Times. | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/prices-in-england-rose-in-september-the-economist-calculates.html | PRICES IN ENGLAND ROSE IN SEPTEMBER; The Economist Calculates Advance of 7 7/8% in AverageSince Sept. 18.STERLING AND GOLD PRICESThe Wholesale Average ContinuesDownward Course in France and Germany. Board of Trade's Index Number. Prices Much Lower is France. German Prices Drift Downward. | True | Special Cable to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/may-drop-gold-standard-southern-rhodesia-is-reported-to-be-planning.html | MAY DROP GOLD STANDARD.; Southern Rhodesia Is Reported to Be Planning to Take Step. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/sports-of-the-times-notes-on-recent-operations-exercise-for-harvard.html | Sports of the Times; Notes on Recent Operations. Exercise for Harvard. Looking Over the Scores. Torpedoed and Sunk. | True | By John Kieran. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/steward-treated-by-radio-skipper-of-tanker-advised-on-appendicitis.html | STEWARD TREATED BY RADIO; Skipper of Tanker Advised on Appendicitis Case From Newport. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/amateurs-tie-big-leaguers.html | Amateurs Tie Big Leaguers. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/pilot-and-two-boys-killed-in-air-crash-12yearold-lads-of-freeport.html | PILOT AND TWO BOYS KILLED IN AIR CRASH; 12-Year-Old Lads of Freeport, L.I., Passengers as Craft Falls at Montgomery, N.Y. FATHER OF ONE SEES END Augustus Simone Taking Son, With Chum, to Goshen School When They Halted for Plane Ride. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/orlando-to-be-guest-at-friendship-dinner-perching-kellogg-byrd.html | ORLANDO TO BE GUEST AT FRIENDSHIP DINNER; Perching, Kellogg, Byrd, Eckener, Ozaki Among Others to Be Honored Here Oct. 21. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/glen-cove-votes-499408-budget.html | Glen Cove Votes $499,408 Budget. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/bush-retains-post-as-scoring-leader-massachusetts-state-halfback-in.html | BUSH RETAINS POST AS SCORING LEADER; Massachusetts State Halfback Increases Total to 56 in Middlebury Game. HEWITT IS NEXT WITH 52 Columbia Star Added 23 Points in Contest With Wesleyan--J. Grossman Third With 49. J. Grossman Leads Brother. Ellert Tops Herb. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/finds-materialism-fails-the-rev-hj-glover-says-world-needs-gods.html | FINDS MATERIALISM FAILS; The Rev. H.J. Glover Says World Needs God's Teachings. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/held-in-jewelry-robbery-two-men-and-woman-seized-on-underworld-tip.html | HELD IN JEWELRY ROBBERY; Two Men and Woman Seized on Underworld Tip in $2,000 Theft. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/financial-markets-the-presidents-program-and-its-possible-effect-on.html | FINANCIAL MARKETS; The President's Program, and its Possible Effect on the General Situation. | True | By Alexander D. Noyes. | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/dr-sunderland-says-it-is-communitys-duty-to-help-jobless-youths-to.html | Dr. Sunderland Says It Is Community's Duty To Help Jobless Youths to Stay in School | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/sectionals-start-today-70-to-take-part-in-pocket-billiard.html | SECTIONALS START TODAY.; 70 to Take Part in Pocket Billiard Qualifying Round. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/brings-rare-fauna-of-guiana-for-zoo-dr-mann-returns-from-trip-into.html | BRINGS RARE FAUNA OF GUIANA FOR ZOO; Dr. Mann Returns From Trip Into Jungle With 400 Birds, Beasts and Reptiles. TWO-TOED SLOTH HIS PRIZE But Washington Director Failed to Capture the Singing Bush-Dog or Fierce Harpy Eagle. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/fordham-eleven-in-action-today-engages-boston-college-team-at.html | FORDHAM ELEVEN IN ACTION TODAY; Engages Boston College Team at Fenway Park--Crowd of 35,000 is Expected. MAROON HAS FINAL DRILL Practices for Two Hours at Scene of Contest-- Danowski Named to Start at Fullback. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/service-for-morrow-in-mexico.html | Service for Morrow in Mexico. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/machamer-golf-victor-reaches-semifinals-of-artists-and-writers.html | MACHAMER GOLF VICTOR.; Reaches Semi-Finals of Artists and Writers Tournament. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/fuller-holds-god-never-coddles-men-warns-against-looking-to-him-for.html | FULLER HOLDS GOD NEVER CODDLES MEN; Warns Against Looking to Him for an Easy Life or for an Escape From Reality. SAYS HE GIVES STRENGTH And That He Offers His Cooperation to Help Us Build Spiritual Backbone. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/morton-downey-sings-at-palace-theatre-havels-skylark-in-hot-water.html | MORTON DOWNEY SINGS AT PALACE THEATRE; Havels Skylark in "Hot Water"-- Don Zelaya, Pianist, Plays and Boswell Sisters Please in Songs. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/atlantic-city-gang-row-victim-dies.html | Atlantic City Gang Row Victim Dies | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/5-boys-escape-from-reformatory.html | 5 Boys Escape From Reformatory. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/avukah-votes-to-join-world-student-union-delegates-from-41.html | AVUKAH VOTES TO JOIN WORLD STUDENT UNION; Delegates From 41 Universities Attend Executive Committee Meeting of Jewish Group. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/adversity-a-test-says-rabbi-levy.html | Adversity a Test, Says Rabbi Levy. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/movietone-news.html | Movietone News. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/reports-mission-success-christian-alliance-treasurer-tells-of.html | REPORTS MISSION SUCCESS.; Christian Alliance Treasurer Tells of Foreign Work. | True | | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/sees-bold-gamble-by-japanese-army-upton-close-american-author-says.html | SEES 'BOLD GAMBLE' BY JAPANESE ARMY; Upton Close, American Author, Says Military Clique Is Seeking Internal Power.HOLDS WAR DANGER GRAVEHe Asserts on Arrival in Moscow That Foreigners in Mukden AgreeJapanese Were Not Provoked. | True | Wireless to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/burgess-reassures-europe-on-dollar-move-by-central-banks-to-allay.html | BURGESS REASSURES EUROPE ON DOLLAR; Move by Central Banks to Allay Panic Likely--Hint We May Join World Bank. HOOVER PLAN IS EXPLAINED Federal Reserve Representative Tells Financiers at Basle It Mobilizes but Does Not Create Credit. Many Admit Being Impressed. Misinterpretation Acknowledged. Status of Pound Discussed. Denies New Credit Is Created. | True | Special Cable to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/misses-tytus-give-dance-in-tyringham-many-colonists-of-the.html | MISSES TYTUS GIVE DANCE IN TYRINGHAM; Many Colonists of the Berkshire Hills Entertain With Dinners Preceding the Ball. FRANCIS H. CABOTS HONORED Mrs. George Higginson Has a Luncheon for Them at Lenox--MissAnna Alexandre Has Guests. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/lays-her-actions-to-fear-henry-a-wise-wood-nephew-sees-cause-in-the.html | LAYS HER ACTIONS TO FEAR.; Henry A. Wise Wood, Nephew, Sees Cause in the Panic of 1907. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/stock-average-lower-fisher-index-figures-out-slight-decline-for.html | STOCK AVERAGE LOWER.; "Fisher Index" Figures Out Slight Decline for Last Week. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/brazil-to-light-statue-marconi-in-italy-will-start-current-for.html | BRAZIL TO LIGHT STATUE.; Marconi, in Italy, Will Start Current for Religious Event. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/rose-wins-25mile-auto-race-on-speedway-of-woodbridge.html | Rose Wins 25-Mile Auto Race On Speedway of Woodbridge | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/bolivia-names-delegates-diez-de-medina-and-finot-will-attend-parley.html | BOLIVIA NAMES DELEGATES; Diez de Medina and Finot Will Attend Parley With Paraguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/fisherman-is-pulled-off-boat-by-porpoise-cape-codder-is-whisked.html | FISHERMAN IS PULLED OFF BOAT BY PORPOISE; Cape Codder Is Whisked Through Water by His Catch Until He Lets Go. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/capital-church-plans-500000-in-aid-works-bishop-freeman-announcing.html | CAPITAL CHURCH PLANS $500,000 IN AID WORKS; Bishop Freeman, Announcing Cathedral Improvements, ExpressesFaith in the Nation's Recovery. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/navy-team-hard-hit-by-injury-to-kirn-star-back-again-is-hurt-in.html | NAVY TEAM HARD HIT BY INJURY TO KIRN; Star Back Again Is Hurt in Game With Maryland--Tschirgi May Become Key Ball Carrier. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/steele-on-garden-card-tackles-szabo-tonight-in-arenas-first-mat.html | STEELE ON GARDEN CARD.; Tackles Szabo Tonight in Arena's First Mat Program of Season. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/whitlock-seriously-ill-in-brussels.html | Whitlock Seriously Ill in Brussels. | True | | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/debts-of-german-cities-some-home-payments-delayed-foreign-payments.html | DEBTS OF GERMAN CITIES.; Some Home Payments Delayed--Foreign Payments Not Involved. | True | Wireless to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/nyu-squad-fit-for-rutgers-game-only-minor-bruises-evident-as-team.html | N.Y.U. SQUAD FIT FOR RUTGERS GAME; Only Minor Bruises Evident as Team Starts Preparations for Saturday's Tussle. COLUMBIA BEGINS DRIVE Practice for Dartmouth, the First Major Rival of Season, Will Also Begin Today. Hodupp Back at Columbia. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/moving-is-rushed-by-first-national-wall-street-block-roped-off-as.html | MOVING IS RUSHED BY FIRST NATIONAL; Wall Street Block Roped Off as Bank Is Transferred to the National City Building. OLD LANDMARK IS SAGGING Will Be Torn Down at Once--Bank Will Be Ready to Resume Usual Business Tomorrow. The Elder Baker's Office. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/kredit-anstalt-slow-in-reorganization-not-yet-receiving-new.html | KREDIT ANSTALT SLOW IN REORGANIZATION; Not Yet Receiving New Deposits --Status of the Austrian National Bank. | True | Wireless to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/philharmonic-symphony-heard.html | Philharmonic Symphony Heard. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/strike-rally-raided-38-seized-in-jersey-hammonton-police-hold.html | STRIKE RALLY RAIDED, 38 SEIZED IN JERSEY; Hammonton Police Hold Clothing Union Heads as Loud-Speaker Draws Street Crowd. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/hus-church-celebrates-bohemians-mark-150th-anniversary-of-religious.html | HUS CHURCH CELEBRATES.; Bohemians Mark 150th Anniversary of Religious Freedom. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/essex-polo-club-beaten-loses-to-112th-field-artillery-117-at.html | ESSEX POLO CLUB BEATEN.; Loses to 112th Field Artillery, 11-7, at Trenton. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/notables-at-bier-of-daniel-c-french-famous-sculptors-stockbridge.html | NOTABLES AT BIER OF DANIEL C. FRENCH; Famous Sculptor's Stockbridge Studio Crowded With Men of Arts and Letters. HIS MODELS BESIDE COFFIN Hands of "Spirit of Creation" Stretched Over Body-- Sculptor's Tools Near Unfinished Bust. Single Laurel Wreath on Coffin. The Family Group. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/georgias-blocking-vital-against-yale-perfection-of-notre-dame-mode.html | GEORGIA'S BLOCKING VITAL AGAINST YALE; Perfection of Notre Dame Mode of Attack Was Decisive Factor in Victory. N.Y.U. GAINS IN RANKING Showed Terrific Punch Against Georgetown-- Army's Passing a Feature of Play. PRINCETON'S OFFENSE LAGS Navy's New System Still Undeveloped--Coast Results RunTruer to Form. Notre Dame's String Ended. Army Passing a Feature. Interference Not Perfected. Slight Difference In Yale Play. Yale Time-Out Is Costly. Navy's Style Undeveloped. | True | By Robert F. Kelley. | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/ottinger-asks-jewish-aid-addresses-mass-meeting-opening-portland-me.html | OTTINGER ASKS JEWISH AID.; Addresses Mass Meeting Opening Portland (Me.) Fund Campaign. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/madison-av-church-holds-dedication-baptist-congregation-formally.html | MADISON AV. CHURCH HOLDS DEDICATION; Baptist Congregation Formally Occupies New Quarters in the Roger Williams Hotel. DR. McGLOTHLIN PREACHES President of Furman University Criticizes Science as Either AntiChristian or Non-Christian. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/meehan-held-in-race-plot-alleged-gambler-gets-ball-as-ring-drugging.html | MEEHAN HELD IN RACE PLOT.; Alleged Gambler Gets Ball as Ring Drugging Horses Is Sought. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/entries-for-today-at-the-various-race-tracks.html | ENTRIES FOR TODAY AT THE VARIOUS RACE TRACKS | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/to-give-a-tea-and-fashion-show.html | To Give a Tea and Fashion Show. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/grandi-coming-here-after-lavals-visit-to-talk-with-hoover-italys.html | GRANDI COMING HERE AFTER LAVAL'S VISIT TO TALK WITH HOOVER; Italy's Foreign Minister, Accepting an Invitation by Stimson, Will Sail Nov. 7. ARMS AND DEBTS TOPICS Capital Looks on Visit as Another Move Toward Assembling a Conference of the Powers. FRENCH AIMS CONSIDERED Tendency by Administration to Agree to Security Pact Is Seen In Washington. Move Toward a Conference Seen. TEXT OF THE ANNOUNCEMENT. GRANDI COMING HERE AFTER LAVAL'S VISIT Signor Grandi's Acceptance. Other Visits Suggested. Accord on Many Proposals. Visit Linked to Conference Talk. Washington Resists Delay. London Incident Recalled. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/chamaco-to-oppose-stern.html | Chamaco to Oppose Stern. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/scores-publics-docility-glucksman-tells-hebrew-groups-depression.html | SCORES PUBLIC'S DOCILITY.; Glucksman Tells Hebrew Groups Depression Does Not Stir Us. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/asks-vote-on-beach-park-bayville-and-centre-island-plan-seeks.html | ASKS VOTE ON BEACH PARK.; Bayville and Centre Island Plan Seeks Removal of Bungalows. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/open-frenchtown-bridge-150-citizens-celebrate-completion-of.html | OPEN FRENCHTOWN BRIDGE.; 150 Citizens Celebrate Completion of Delaware River Span at Dinner. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/lexington-makes-record-plane-carrier-sets-mark-of-337-knots-for-her.html | LEXINGTON MAKES RECORD.; Plane Carrier Sets Mark of 33.7 Knots for Her Size. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/catholic-daughters-mass-today.html | Catholic Daughters' Mass Today. | True | | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/relatives-invade-room-of-mrs-wood-chains-put-on-door-after-the.html | RELATIVES 'INVADE ROOM OF MRS. WOOD; Chains Put on Door After the Recluse, 93, Orders Out a Group of 'Intruders.' BAD FOR HER, SAYS NEPHEW Aged Woman Asks for Her Album of Photographs of the 60s and for Sight of Her Bankbook. Indicates "Group of Relatives." Asked for Her Bankbook. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/french-bank-rate-had-been-too-low-rise-to-2-not-a-protective.html | FRENCH BANK RATE HAD BEEN TOO LOW; Rise to 2% Not a Protective Measure or a Bid for Gold. NEW YORK EARMARKINGS Bank of France Will Not Draw Gold on That Account--The French Money Hoarders. | True | Wireless to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/to-enroll-young-republican-women.html | To Enroll Young Republican Women | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/film-theatres-set-week-to-aid-idle-nations-20000-houses-to-help.html | FILM THEATRES SET WEEK TO AID IDLE; Nation's 20,000 Houses to Help Drive by Special Shows Between Nov. 18 and 25.CITY GROUPS PUSH PLANSMrs. Belmont Enrolls 250 Women toRaise Funds--Program is Draftedfor Hoover Body. Select Week of Nov. 18 to 25. Guidance Program Drafted. Seeking "Made Work." Members of Women's Group. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/saddle-river-poloists-win-93.html | Saddle River Poloists Win, 9-3. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/predicts-upturn-in-steel-industry-trade-magazine-says-auto-group.html | PREDICTS UPTURN IN STEEL INDUSTRY; Trade Magazine Says Auto Group and Railroads Must Enter Market Soon. CITES DEPLETED SUPPLIES Weekly Review Notes Signs of Improvement, but Expects No Sudden Revival. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/moore-repeats-pledge-says-if-elected-he-will-defy-party-over-morrow.html | MOORE REPEATS PLEDGE.; Says if Elected He Will Defy Party Over Morrow Vacancy. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/visit-to-cannibals-told-by-explorer-dr-crandall-curator-at-zoo.html | VISIT TO CANNIBALS TOLD BY EXPLORER; Dr. Crandall, Curator at Zoo, Writes of Quest for Tribe in New Guinea. SOUGHT PARADISE PLUMES Found Mountains 16,000 Feet High on Island--Stone Age Still Prevails There. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/fishermens-race-may-end-sea-epoch-solemnity-is-felt-as-gloucester.html | FISHERMEN'S RACE MAY END SEA EPOCH; Solemnity Is Felt as Gloucester Prepares for Possibly Last of Schooner Rivalry. SAILORMEN'S RANKS THIN Engines' Sputter May Soon Drown Chants Forever--Thebaud Sails Northward Today. | True | By James Robbins. Special To the New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/marconi-sees-momentous-discoveries-near-with-science-on-verge-of.html | Marconi Sees Momentous Discoveries Near With Science on Verge of Solution of Matter; SOLUTION OF MATTER NEAR, MARCONI SAYS | True | Wireless to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/to-reduce-book-values-tricontinental-corporation-will-submit-plan.html | TO REDUCE BOOK VALUES.; Tri-Continental Corporation Will Submit Plan to Holders. | True | | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/plane-with-five-missing-flying-from-babylon-it-is-long-overdue-at.html | PLANE WITH FIVE MISSING.; Flying From Babylon, It Is Long Overdue at Syracuse. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/argentine-bonds-suffer-sharp-drop-cedulas-and-other-issues-are.html | ARGENTINE BONDS SUFFER SHARP DROP; Cedulas and Other Issues Are Dumped on Boisa in Worst Week in Recent Months. GRAIN MARKET IMPROVES All Prices Strengthen as Exports Increase, Corn Setting New Mark for Third Time This Year. Cedulas Reflect Trend. Success Believed Dubious. | True | Special Cable to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/suit-cites-astor-partner-oregon-action-aims-at-estate-left-by-jn.html | SUIT CITES ASTOR PARTNER.; Oregon Action Aims at Estate Left by J.N. Emerick in 1816. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/title-to-san-francisco-wins-coast-playoff-by-taking-fourth-straight.html | TITLE TO SAN FRANCISCO.; Wins Coast Play-Off by Taking Fourth Straight From Hollywood. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/rules-body-to-consider-limiting-football-to-four-panels-for-purpose.html | Rules Body to Consider Limiting Football to Four Panels for Purpose of Uniformity | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/commodity-list-generally-higher-sugar-only-market-failing-to.html | COMMODITY LIST GENERALLY HIGHER; Sugar Only Market Failing to Advance in Week--Cocoa Up Sharply. RUBBER QUOTATIONS FIRM Resumption of Tire Output on Larger Scale Predicted-- Coffee Improves. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/john-burns-ready-to-run-grand-old-man-of-british-labor-awaits-only.html | JOHN BURNS READY TO RUN.; "Grand Old Man" of British Labor Awaits Only His Party's Call. | True | Special Cable to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/sir-b-mackennal-sculptor-dead-at-68-designed-many-public-memorials.html | SIR B. MACKENNAL, SCULPTOR, DEAD AT 68; Designed Many Public Memorials of British Empire and King George Coinage. | True | Wireless to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/finds-success-in-adversity.html | Finds Success In Adversity. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/st-lawrence-diplomacy.html | ST. LAWRENCE DIPLOMACY. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/claims-12000-stamps-nail-company-attaches-rhode-island-societys.html | CLAIMS $12,000 STAMPS.; Nail Company Attaches Rhode Island Society's Collection. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/theatre-burns-at-flemington-nj.html | Theatre Burns at Flemington, N.J. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/stone-to-be-laid-for-hospital-addition.html | STONE TO BE LAID FOR HOSPITAL ADDITION. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/brazilian-business-drops.html | Brazilian Business Drops. | True | Wireless to THE NEW YORK TIMES. | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/stimson-exhorts-league-to-action-in-chinese-dispute-note-sent.html | STIMSON EXHORTS LEAGUE TO ACTION IN CHINESE DISPUTE; Note Sent Friday Promises We Will Reinforce Measures for Manchurian Peace. CHINA SERVES ULTIMATUM Demands That Tokyo Withdraw Her Troops Within Week--10 Killed in New Rioting. JAPANESE FIRM AT GENEVA Three Notes Repeat Decision Not to Yield and to Negotiate Only With Chinese Directly. No Interference at Present. TEXT OF THE COMMUNIQUE. Situation Has Grown Worse. News Causes Stir in Japan. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/notes-communistic-trend-potter-calls-hoover-bank-plan-a-vaccination.html | NOTES COMMUNISTIC TREND; Potter Calls Hoover Bank Plan a Vaccination to Avert Epidemic. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/gunman-enters-jail-and-slays-prisoner-he-escapes-after-shooting.html | GUNMAN ENTERS JAIL AND SLAYS PRISONER; He Escapes After Shooting ExDry Agent in Evarts, Ky.,Who Was Held as Drunk. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/thomas-deplores-apathy-of-public-indifference-and-cynicism-balk.html | THOMAS DEPLORES APATHY OF PUBLIC; Indifference and Cynicism Balk Civic Reform, Socialist Says in Opening Campaign. AVERS 'PLUNDERERS' RULE Panken and Hillquit, Speaking at Town Hall Meeting, Attack the Judiciary and Hoover Plan. Resentment Vital to Reform. Declares Some Unions 'Tainted.' | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/henry-hadley-conducts-pennsylvania-symphony-orchestra-opens-its.html | HENRY HADLEY CONDUCTS.; Pennsylvania Symphony Orchestra Opens Its Second Season. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/election-of-morris-plan-group.html | Election of Morris Plan Group. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/canton-truce-seen-near-hongkong-reports-insurgents-ready-for-peace.html | CANTON TRUCE SEEN NEAR.; Hongkong Reports Insurgents Ready for Peace With Nanking. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/to-honor-dr-ol-hatcher-southern-women-to-give-luncheon-for-him-and.html | TO HONOR DR. O.L. HATCHER; Southern Women to Give Luncheon for Him and Prof. E.N. Ferriss. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/escape-in-dublin-foiled-two-republicans-caught-scaling-wall-as.html | ESCAPE IN DUBLIN FOILED.; Two Republicans Caught Scaling Wall as Accomplices Wait. | True | Wireless to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/victorian-novels-gain-popularity-in-slump-chicago-libraries-report.html | VICTORIAN NOVELS GAIN POPULARITY IN SLUMP; Chicago Libraries Report Readers Turning Away From Realism and Technical Works. CHICAGO, Oct. 11 (AP).--Unemployment has awakened a new demand for romantic literature of the midVictorian writers. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/two-sets-of-backs-used-at-west-point-little-to-choose-between-the.html | TWO SETS OF BACKS USED AT WEST POINT; Little to Choose Between the Quartets-- Drive Starts Today for Harvard. | True | Special to The New York Times. | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/warns-catholic-men-of-money-tyranny-archbishop-mcnicholas-says-at.html | WARNS CATHOLIC MEN OF MONEY TYRANNY; Archbishop McNicholas Says at Rochester Industrial Control Menaces Nation. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/action-on-the-debts-is-expected-to-follow-financial-london-thinks.html | ACTION ON THE DEBTS IS EXPECTED TO FOLLOW; Financial London Thinks Further Steps in Revision Will Be Inevitable. | True | Special Cable to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/hawks-shows-speed-at-air-club-opening-other-fliers-also-exhibit.html | HAWKS SHOWS SPEED AT AIR CLUB OPENING; Other Fliers Also Exhibit Skill at New Aviation Headquarters at Caldwell, N.J. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/independent-vote-likely-to-be-heavy-1546170-registration-held-to-in.html | INDEPENDENT VOTE LIKELY TO BE HEAVY; 1,546,170 Registration Held to Indicate That This Group May Offset Tammany Gains. FALLING OFF IN 15TH A.D. Regarded as Endangering Seat of Moffat and Aiding Rival Move to Control Assembly. RISE IN CURRY STRONG HOLDS Only the 8th A.D. Falls to Show an Increase--Carrington Sees Advantage for Him in Figures. Total in Tammany Areas. Bronx Decrease Expected. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/al-williams-cracks-up-at-southern-air-meet-only-slightly-hurt-in.html | AL WILLIAMS CRACKS UP AT SOUTHERN AIR MEET; Only Slightly Hurt in Crash--Rankin Does 131 Outside Loops, Claiming Record. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/tammany-bank-accounts-it-is-suggested-that-deposits-are-made-by.html | TAMMANY BANK ACCOUNTS; It Is Suggested That Deposits Are Made by Unknown Friends. Community Singing Reviving. Letters to the Editor PURCHASING POWER. Women Could Help. Poetry Liked. Approval. | True | JOSEPH H. SPARKS.KITTY CHEATHAM.CYRUS ADLER.POMEROY LADUE.COROLA L. BARTHOLOMEW.CAROLINE PHILIPS.SAMUEL BERNARD. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/chapin-scores-1115-points-to-win-archery-tournament.html | Chapin Scores 1,115 Points To Win Archery Tournament | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/resident-offices-report-on-trade-unseasonable-weather-checks.html | RESIDENT OFFICES REPORT ON TRADE; Unseasonable Weather Checks Activity in Wholesale Apparel Markets.EXPECT REVIVAL THIS WEEKStores Planning Promotional Eventsto Increase Volume--Hosiery and Millinery Orders Up. Millinery Extremely Active. Knitted Sports Dress Popular. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/wrote-prisoner-see-you-soon-and-now-it-may-be-very-soon.html | Wrote Prisoner, 'See You Soon,' And Now It May Be Very Soon | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/fleming-h-revell-publisher-dead-first-book-bearing-his-imprint.html | FLEMING H. REVELL, PUBLISHER, DEAD; First Book Bearing His Imprint Still Being Bought by Public After Sixty Years. A VICTIM OF CHICAGO FIRE His Firm One of America's Largest Agencies for Distribution of Evangelical Literature. | True | | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/city-bus-franchises-rejected-by-berry-he-holds-award-to-new-york.html | CITY BUS FRANCHISES REJECTED BY BERRY; He Holds Award to New York Railways Would Be Unfair to Riders, Costly to City. ASSERTS FARE WOULD GO UP Opposes Move on Ten Grounds, Chiefly on Loss of Revenue and Financial Uncertainty, BARS 5TH AV. COACH PLEA Favors Independents in Queens-- Report Held to Defer Decision on the Problem Indefinitely. New Study Recommended. No Early Settlement Seen. Delaney Is Criticized. Cost of Track Removal. Finds No Reason to Favor Concern. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/artists-fall-banquet-is-held-in-hot-springs-john-golden.html | ARTISTS' FALL BANQUET IS HELD IN HOT SPRINGS; John Golden Presides—Henry D. Shute and Miss Caroline Weber Give Dinners. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/rubber-in-london-quiet-as-week-ends-reduction-of-stocks-is-forecast.html | RUBBER IN LONDON QUIET AS WEEK ENDS; Reduction of Stocks Is Forecast --Last Day's Quotations for Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/manhattan-guard-on-list-of-injured-fractured-nose-expected-to-keep.html | MANHATTAN GUARD ON LIST OF INJURED; Fractured Nose Expected to Keep La France Out of Colgate Game on Saturday. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/music-benno-rabinof-applauded.html | MUSIC; Benno Rabinof Applauded. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/some-bootleg-trade-in-foreign-currencies-austrian-evasion-of.html | SOME 'BOOTLEG TRADE' IN FOREIGN CURRENCIES; Austrian Evasion of Restrictions --Discount on Home Currency 15 to 20 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/warns-heads-of-orders-spain-bids-them-remain-inconspicuous-on-eve.html | WARNS HEADS OF ORDERS.; Spain Bids Them Remain Inconspicuous on Eve of Vote. | True | Special Cable to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/railway-earnings-fall-in-germany.html | Railway Earnings Fall in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/early-gain-for-steel-seen-at-youngstown-industry-in-mahoning-valley.html | EARLY GAIN FOR STEEL SEEN AT YOUNGSTOWN; Industry in Mahoning Valley Is Encouraged by Auto and Line Pipe Orders. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/renews-fight-on-pearson-mrs-cn-edge-again-moves-to-oust-head-of.html | RENEWS FIGHT ON PEARSON.; Mrs. C.N. Edge Again Moves to Oust Head of Audubon Societies. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/regrets-blind-living-rabbi-lawn-attributes-modern-ills-to-ignorance.html | REGRETS "BLIND" LIVING.; Rabbi Lawn Attributes Modern Ills to Ignorance. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/exclinton-convict-nabbed-in-fight.html | Ex-Clinton Convict Nabbed in Fight. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/methodists-will-convene-all-branches-to-attend-ecumenical-session.html | METHODISTS WILL CONVENE; All Branches to Attend Ecumenical Session in Atlanta Friday. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/tenshun-florida.html | 'TENSHUN, FLORIDA! | True | | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/family-welcomes-street-home-joplin-reception-due-later.html | Family Welcomes Street Home; Joplin Reception Due Later | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/wise-eulogizes-morrow-rabbi-likens-the-late-senators-simplicity-to.html | WISE EULOGIZES MORROW.; Rabbi Likens the Late Senator's Simplicity to Lincoln's. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/ruling-on-rail-rate-is-expected-this-week-belief-in-congress.html | RULING ON RAIL RATE IS EXPECTED THIS WEEK; Belief in Congress Circles Is That Half Increase Sought Will Be Granted. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/revokes-charter-of-boston-strikers-longshoremens-head-says-one.html | REVOKES CHARTER OF BOSTON STRIKERS; Longshoremen's Head Says One Local Must Accept Terms Taken by Others. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/taking-up-import-and-export-trades-panamerican-conference-delegates.html | TAKING UP IMPORT AND EXPORT TRADES; Pan-American Conference Delegates Will Hold Round Table Discussions Today.PLENARY SESSION TUESDAYResults on the Whole Have Exceeded Expectations, Latin-American Conferees Believe. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/retail-trade-in-germany-sales-of-luxuries-fallnecessities-are-in.html | RETAIL TRADE IN GERMANY.; Sales of Luxuries Fall--Necessities Are in Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/commodity-average-unchanged-for-week-british-average-slightly.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; British Average Slightly Higher-- Now 7 1/8 Per Cent Above Three Weeks Ago. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/world-needs-faith-asserts-mconnell-lack-of-trust-everywhere-has.html | WORLD NEEDS FAITH, ASSERTS M'CONNELL; Lack of Trust Everywhere Has Caused Present Crisis, Bishop Contends. SAYS ATHEISM IS DIVIDED Call That of Indifference the Most Dangerous--Urges Confidence in God. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/city-has-a-peaceful-sabbath-not-a-violent-death-in-24-hours.html | City Has a Peaceful Sabbath Not a Violent Death in 24 Hours | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/canada-adjusts-tariff-antidumping-provision-applied-against.html | CANADA ADJUSTS TARIFF.; Anti-Dumping Provision Applied Against Low-Currency Nations. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/new-head-for-clock-company.html | New Head for Clock Company. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/judge-jh-taulane-grafters-foe-dies-the-philadelphia-jurist-fought.html | JUDGE J.H. TAULANE, GRAFTERS' FOE, DIES; The Philadelphia Jurist Fought Corruption as Assistant District Attorney. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/miss-frances-gray-feted-her-parents-give-musicale-and-tea-for-her.html | MISS FRANCES GRAY FETED.; Her Parents Give Musicale and Tea for Her in Greenwich. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/hoover-spends-day-on-economic-plans-at-rapidan-camp-he-gives.html | HOOVER SPENDS DAY ON ECONOMIC PLANS; At Rapidan Camp, He Gives Further Thought to the Next Move Against Depression. SCANS MANCHURIAN NEWS He Also Orders Close Touch Kept on Edison's Condition--Hughes Is a Dinner Guest. | True | From a Staff Correspondent of The New York Times. | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/better-employment-figures.html | BETTER EMPLOYMENT FIGURES | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/tax-delinquencies.html | TAX DELINQUENCIES. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/says-our-danger-lies-in-soviet-order-book-dr-ea-walsh-of-georgetown.html | SAYS OUR DANGER LIES IN SOVIET ORDER BOOK; Dr. E.A. Walsh of Georgetown University Warns of Need to Keep Self-Respect. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/port-chester-marathon-today.html | Port Chester Marathon Today. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/heavy-steers-sell-at-highest-of-1931-advances-of-15-to-25-cents.html | Heavy Steers Sell at Highest of 1931; Advances of 15 to 25 Cents Recorded | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/bishops-dedicate-church-new-yorkers-attend-consecration-service-in.html | BISHOPS DEDICATE CHURCH.; New Yorkers Attend Consecration Service in White Sulphur Springs. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/a-son-to-mrs-john-w-dougherty-jr.html | A Son to Mrs. John W. Dougherty Jr. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/friars-to-give-ball-nov-1-benefit-carnival-will-be-held-at-madison.html | FRIARS TO GIVE BALL NOV. 1; Benefit Carnival Will Be Held at Madison Square Garden. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/angna-enters-gives-brilliant-new-dance-ikonbyzantine-seen-at.html | ANGNA ENTERS GIVES BRILLIANT NEW DANCE; 'Ikon-Byzantine,' Seen at Season's Opening, Crade, Gorgeous and Eloquent. | True | By John Martin | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/miss-simpson-wed-to-albert-c-bogert-ceremony-at-eden-court-the-home.html | MISS SIMPSON WED TO ALBERT C. BOGERT.; Ceremony at Eden Court, the Home of Mrs. I. Reynolds Adriance in Poughkeepsie. MISS CARROLL ATTENDANT A. Russell Siagle Is Best Man--Mr. Bogert a Graduate of Princeton-- Wedding Trip to Bermuda. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/canadian-price-index-down.html | Canadian Price Index Down. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/harlem-church-jubilee-dr-caughey-preaches-on-text-used-by-dr-van.html | HARLEM CHURCH JUBILEE.; Dr. Caughey Preaches on Text Used by Dr. Van Dyke in 1906. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/ice-locks-ship-in-north-some-passenners-on-the-baychimo-charter.html | ICE LOCKS SHIP IN NORTH.; Some Passenners on the Baychimo Charter Planes for Nome. | True | | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/untermyer-submits-plan-for-bank-of-us-to-pay-all-deposits-provides.html | UNTERMYER SUBMITS PLAN FOR BANK OF U.S. TO PAY ALL DEPOSITS; Provides for Release at Once of $100,000,000 and Formation of Liquidating Company. WALLACE GROVES IS BACKER Financier Subscribes $2,000,000 Toward Corporation to BeCapitalized at $5,000,000.NEW BANK TO BE ORGANIZEDWould Provide Credit for Old Clients--Governor's Committee Will Study Proposal. Offers Credit Facilities. To Form $5,000,000 Corporation. Untermyer Is Optimistic. UNTERMYER OFFERS BANK OF U.S. PLAN The Untermyer Letter. Outline of Plan. Organization of New Bank. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/credit-pool-to-ask-for-charter-today-organizers-of-hoover-plan.html | CREDIT POOL TO ASK FOR CHARTER TODAY; Organizers of Hoover Plan Stick to Task Over Sunday of Rounding-Up Details. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/titzell-is-victor-in-4mile-road-run-maintains-lead-throughout-to.html | TITZELL IS VICTOR IN 4-MILE ROAD RUN; Maintains Lead Throughout to Win Manhattan Athletic League Test in 20:11. KANTROWITZ NEXT ACROSS Sprints Brilliantly to Defeat Sullivan by Second After WagingClose Battle. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/hitler-unites-ranks-of-the-old-germany-to-war-on-bruening-nazis.html | HITLER UNITES RANKS OF THE OLD GERMANY TO WAR ON BRUENING; "Nazis," Nationalists and Steel Helmets Stage a Military Rally in Brunswick. FORM NATIONAL OPPOSITION Demand End of Dictatorial Regime in the Reich and Prussiaand Call for Elections.OLD ARMY LEADERS THERESchacht Assails the Reichsbank'sReports of Reserves and Says Debts Are Minimized. Hohenzollern Princes Attend. Interest In Middle Parties. HITLER FORMS BLOC TO WAR ON BRUENING Resolution Asks New Government. Frederick the Great Cited. Hitler Puts "Nazi-ism" First. | True | Special Cable to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/machado-denies-plan-to-seize-deposits-answers-rumors-as-to-private.html | MACHADO DENIES PLAN TO SEIZE DEPOSITS; Answers Rumors as to Private Accounts--Cuba Considers Paying Bills in Scrip. | True | Special Cable to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/potato-crop-in-state-gains-7000000-bushels-albany-bureau-estimates.html | POTATO CROP IN STATE GAINS 7,000,000 BUSHELS; Albany Bureau Estimates That Increase Over 1930--Other Yields Are Forecast. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/small-unemployment-in-france.html | Small Unemployment in France. | True | Wireless to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/watkins-and-aides-end-boat-journey-reach-julianehaab-after-a.html | WATKINS AND AIDES END BOAT JOURNEY; Reach Julianehaab After a 550Mile Trip Around Greenland,Delayed by Motor Trouble. | True | By H.g. Watkins, Leader of the British Arctic Air Route Expedition. | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/german-tax-collections.html | German Tax Collections. | True | Wireless to the NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/poles-honor-pulaski-at-glen-cove.html | Poles Honor Pulaski at Glen Cove. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/advance-of-stocks-continues-at-london-trade-recovery-and-political.html | ADVANCE OF STOCKS CONTINUES AT LONDON; Trade Recovery and Political Hopes are Assigned as the Cause. | True | Special Cable to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/players-of-the-game-pepper-martinhero-of-the-worlds-series.html | Players of the Game; Pepper Martin--Hero of the World's Series. Displayed Skill at Start. Dazed by Rise to Fame. An Echo of Romantic Days. Won Sobriquet of Pepper. Blossomed Into Full Bloom. | True | By John Drebinger. All Rights Reserved.times Wide World Photo. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/sees-cure-for-anxiety-needed.html | Sees Cure for Anxiety Needed. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/held-in-arson-and-thefts-three-youths-seized-in-freeport-for-series.html | HELD IN ARSON AND THEFTS.; Three Youths Seized In Freeport for Series of Hold-Ups and Fires. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/pilsudski-leaves-for-rumania.html | Pilsudski Leaves for Rumania. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/few-injuries-at-dartmouth.html | Few Injuries at Dartmouth. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/chinese-boycotts.html | CHINESE BOYCOTTS. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/stability-of-mark-still-maintained-recent-loss-in-reichsbank.html | STABILITY OF MARK STILL MAINTAINED; Recent Loss In Reichsbank Reserves Believed Due to Temporary Causes.BANK RATE MAY BE RAISED Difficulties in the Way of Sustaining Present Large Export Surplus Is Recognized. | True | Wireless to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/marks-35th-anniversary-dr-wh-kephart-honored-by-his-congregation-in.html | MARKS 35TH ANNIVERSARY.; Dr. W.H. Kephart Honored by His Congregation in the Bronx. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/reason-for-the-rise-in-the-bank-rates-action-here-and-at-paris.html | REASON FOR THE RISE IN THE BANK RATES; Action Here and at Paris Ascribed to Desire to Check Note Expansion. | True | Special Cable to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/dr-veith-goes-to-yale-he-becomes-field-work-director-at-the.html | DR. VEITH GOES TO YALE.; He Becomes Field Work Director at the Divinity School. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/mr-rogers-gives-his-version-of-hoover-and-the-bankers.html | Mr. Rogers Gives His Version Of Hoover and the Bankers | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/new-dollar-liner-is-due-here-today-new-8000000-liner-which-will.html | NEW DOLLAR LINER IS DUE HERE TODAY; NEW $8,000,000 LINER WHICH WILL DOCK HERE TODAY. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/episcopal-leaders-explain-new-canon-dr-stetson-says-it-does-not.html | EPISCOPAL LEADERS EXPLAIN NEW CANON; Dr. Stetson Says It Does Not Make Remarriage Easier Nor Open Door to Divorce. ROBBINS HAILS IT AS HUMAN Stresses Elimination of "Hard Legalism" and Praises Provision for Instruction. Explains Provisions of Canon. Dr. Robbins Praises Canon. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/two-of-wedding-party-die-in-crash.html | Two of Wedding Party Die in Crash. | True | | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/francis-xavier-baritone-sings.html | Francis Xavier, Baritone, Sings. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/holds-communism-would-not-suit-us-representative-sirovich-after.html | HOLDS COMMUNISM WOULD NOT SUIT US; Representative Sirovich, After Study of Russia, Says System Is Helping There.FINDS PEOPLE SUPPORT IT New Yorker Asserts Their Attitudeb Due to Czar's Despotism--Tellsof Inefficiency in Country. | True | By Walter Duranty. Wireless To the New York Times | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/south-sees-cotton-at-rockbottom-large-traders-buying-heavily-in.html | SOUTH SEES COTTON AT ROCK-BOTTOM; Large Traders Buying Heavily in Spot Markets, Confident Prices Will Rise. MILLS ARE REPLENISHING Exports Moderate Last Week, but Large Stocks Are Loaded at Gulf Ports. Effect of Census Report. Mill Buying Also Gains. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/five-hurt-as-a-taxi-hits-a-fire-engine-four-hurled-from-apparatus.html | FIVE HURT AS A TAXI HITS A FIRE ENGINE; Four Hurled From Apparatus in Accident at First Avenue and Sixty-seventh Street. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/north-carolina-to-dedicate-hall.html | North Carolina to Dedicate Hall. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/arrange-for-benefit-sale-women-friends-of-childrens-village-to-meet.html | ARRANGE FOR BENEFIT SALE.; Women Friends of Children's Village to Meet at Biltmore. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/popes-appeal-lauded-by-methodist-pastor-dr-stockdale-says-the.html | POPES APPEAL LAUDED BY METHODIST PASTOR; Dr. Stockdale Says the Vatican's Plea for Unemployed Has Protestant Approval. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/38th-st-tube-start-in-2-months-likely-roosevelt-confers-in-georgia.html | 38TH ST. TUBE START IN 2 MONTHS LIKELY; Roosevelt Confers in Georgia With Cullman of Port Authority on Speeding Project.JOBS FOR 5,000 TO 10,000Early Beginning of Tunnel toWeehawken to Fit in WithState Relief Plan.NEW TERMINAL DISCUSSED Governor Pleased Over Program ofInland Depot Work Which AlsoWill Employ Many. Preliminaries Discussed. Larger Than Holland Tunnel. | True | From a Staff Correspondent of The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/three-die-in-blaze-with-firemen-near-two-children-and-woman-burn-to.html | THREE DIE IN BLAZE WITH FIREMEN NEAR; Two Children and Woman Burn to Death in Bellport Cottage, Believed Unoccupied. PARENTS AT A NEIGHBOR'S Return to Find Home Afire and Discover Victims Had Been Trapped in Fire. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/nyu-with-153-points-leads-major-elevens-in-the-east.html | N.Y.U., With 153 Points, Leads Major Elevens in the East | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/sets-churchgoing-mark-philadelphia-woman-57-has-missed-no-sunday-in.html | SETS CHURCHGOING MARK.; Philadelphia Woman, 57, Has Missed No Sunday in 56 Years. | True | | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/edison-shows-gain-eats-then-sits-up-awakes-smiling-to-take-first.html | EDISON SHOWS GAIN; EATS, THEN SITS UP; Awakes, Smiling, to Take First Food Since Stupor Began Two Days Ago. IN HIS CHAIR TWO HOURS But Doctor Says Strength Is Ebbing and Doubts He Will Live Through Week. Mrs. Edison Takes a Rest. Three Bulletins Issued. EDISON SHOWS GAIN; EATS, THEN SITS UP Edison Gardener Confident. | True | From a Staff Correspondent of The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/game-with-madrid-ended-by-assault-new-york-state-soccer-team.html | GAME WITH MADRID ENDED BY ASSAULT; New York State Soccer Team Leading, 3-1, When Fans Attack Referee. CROWD SWARMS ON FIELD Referee Suffers Cut on Head-- Spanish Consul Among 3,500 at Brooklyn Contest. Goes Home After Treatment. Presented to Officials. Madrid Renews Assault. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/chauvesouris-cast-here-forty-players-with-eight-tons-of-baggage.html | 'CHAUVE-SOURIS' CAST HERE; Forty Players With Eight Tons of Baggage Arrive. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/newark-soccer-team-ties-draws-with-boston-11-jaap-and-ballantyne.html | NEWARK SOCCER TEAM TIES; Draws With Boston, 1-1, Jaap and Ballantyne Scoring. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/benefit-for-marine-men-good-companions-to-be-given-in-aid-of.html | BENEFIT FOR MARINE MEN.; "Good Companions" to Be Given In Aid of Seamen's Church Institute. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/farm-leaders-ask-more-than-credit-while-backing-hoovers-plan-they.html | FARM LEADERS ASK MORE THAN CREDIT; While Backing Hoover's Plan, They Insist on Equalization and Debenture Legislation. CITE MARKETING PROBLEM Borah, Frazier and Brookhart Voice Views Similar to Those of Bureau Federation and Grange. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/big-increase-in-betting-st-louis-commissioner-tells-of-harvest.html | BIG INCREASE IN BETTING.; St. Louis Commissioner Tells of Harvest Reaped by Cards' Fans. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/cosgrave-to-face-big-test-this-week-irish-president-likely-to-call.html | COSGRAVE TO FACE BIG TEST THIS WEEK; Irish President Likely to Call a General Election if Safety Bill Fails of Passage. TROUBLOUS WINTER AHEAD Equally Difficult Task Seen for Any Regime That May Be in Power in Suppressing Terrorism. | True | Wireless to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/explains-disappearance-milford-pa-pastor-in-west-tells-of-amnesia.html | EXPLAINS DISAPPEARANCE.; Milford (Pa.) Pastor, in West, Tells of Amnesia Attack Here. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/money-lower-at-london-return-of-funds-from-abroad-bank-rate-not-to.html | MONEY LOWER AT LONDON.; Return of Funds From Abroad-- Bank Rate Not to Be Changed. | True | Special Cable to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/jewish-groups-fight-immigration-curbs-meeting-here-elects-100.html | JEWISH GROUPS FIGHT IMMIGRATION CURBS; Meeting Here Elects 100 Delegates to Congress at PhiladelphiaNext Sunday and Monday. | True | | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/hilda-burke-married-opera-star-and-desire-defrere-stage-manager-wed.html | HILDA BURKE MARRIED.; Opera Star and Desire DeFrere, Stage Manager, Wed Thursday. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/farm-exports-drop-again-all-except-fruits-down-in-august-department.html | FARM EXPORTS DROP AGAIN.; All Except Fruits Down in August, Department Report Shows. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/metal-workers-gain-increase-in-philadelphia-area-is-5500-in-two.html | METAL WORKERS GAIN.; Increase in Philadelphia Area Is 5,500 in Two Months. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/demosthenes-redivivus.html | DEMOSTHENES REDIVIVUS. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/four-city-officials-face-ouster-move-blanshard-group-will-draft.html | FOUR CITY OFFICIALS FACE OUSTER MOVE; Blanshard Group Will Draft Accusations Against Farley, Cruise, Perry and McQuade. BIG DEPOSITS THE BASIS Dilemma for Governor, as in Crain Case, Seen if Charges Are Filed Against Sheriff. See Basis for Their Removal. FOUR CITY OFFICIALS FACE OUSTER MOVE McGuinness Appears Tomorrow. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/postoffice-clerks-to-dine-island-unit-of-national-group-to-hear-cp.html | POSTOFFICE CLERKS TO DINE; Island Unit of National Group to Hear C.P. Franciscus. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/14-court-games-scheduled-wesleyan-five-to-play-coast-guard-in.html | 14 COURT GAMES SCHEDULED; Wesleyan Five to Play Coast Guard In Opener Dec. 12. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/more-hopefulness-on-london-markets-improving-trade-and-steadiness.html | MORE HOPEFULNESS ON LONDON MARKETS; Improving Trade and Steadiness of Sterling Have Influenced Sentiment Favorably.LESS DOUBT OF GERMANY Hoover's Moves and Prospect of International Relief Action Contributed to Encouragement. | True | Special Cable to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/london-pastor-preaches-here.html | London Pastor Preaches Here. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/langstaff-views-free-state-as-spiritual-example-to-world.html | Langstaff Views Free State As Spiritual Example to World | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/asks-aid-for-missionaries-father-amy-calls-jesuits-working-for.html | ASKS AID FOR MISSIONARIES; Father Amy Calls Jesuits Working for Converts "Modern Heroes." | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/exhibit-discloses-food-sources-here-show-displays-preservation.html | EXHIBIT DISCLOSES FOOD SOURCES HERE; Show Displays Preservation, Distribution and Production From Earliest Times. MODEL PLANT ON VIEW Tiny Machines, Running in Cellar of Miniature Refrigeration Structure, Attract Visitors. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/query-suspect-in-bombing-vienna-police-find-explosives-buried-by.html | QUERY SUSPECT IN BOMBING; Vienna Police Find Explosives Buried by Man Held in Rail Outrage. | True | Wireless to THE NEW YORK TIMES. | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/press-tells-french-the-dollar-is-sound-twice-as-strong-as-the-franc.html | PRESS TELLS FRENCH THE DOLLAR IS SOUND; "Twice as Strong as the Franc," Says Le Temps--Situation Here Is Explained. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/head-philadelphia-charities-fund.html | Head Philadelphia Charities Fund. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/federation-gets-400000-in-week-block-reports-first-results-of.html | FEDERATION GETS $400,000 IN WEEK; Block Reports First Results of Charity Appeal Have Been Highly Encouraging. SAYS PEOPLE SEE THE NEED Many Subscribe More Thsn In Past -- Donors of $1,000 or More During Year Listed. Donors of $1,000 in Year. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/mad-vampires-of-trinidad.html | MAD VAMPIRES OF TRINIDAD. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/squadron-c-team-takes-polo-title-defeats-first-division-9-to-5-in.html | SQUADRON C TEAM TAKES POLO TITLE; Defeats First Division, 9 to 5, in Tri-State Military Final on Governors Island. LIEUT. SACKMAN SETS PACE Victors Gain Leg on the Commanding General Cup as 8,000 Watch Stirring Encounter. Kiefer Tallies Three Goals. Registers at the Start. Unleash Savage Attack. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/crash-kills-canadian-grain-man.html | Crash Kills Canadian Grain Man. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/driver-killed-in-jersey-crash.html | Driver Killed In Jersey Crash. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/violent-storm-hits-new-zealand.html | Violent Storm Hits New Zealand. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/holiday-dances-planned-series-of-three-for-junior-members-of.html | HOLIDAY DANCES PLANNED.; Series of Three for Junior Members of Society to Be Given. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/nelson-mbride-dead-patchogue-druggist-marked-fiftieth-year-as-a.html | NELSON M'BRIDE DEAD; PATCHOGUE DRUGGIST; Marked Fiftieth Year as a Pharmacist There in April--HeAlso Was a Banker. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/frank-h-scott-dies-a-chicago-lawyer-member-of-bar-for-53-years.html | FRANK H. SCOTT DIES; A CHICAGO LAWYER; Member of Bar for 53 Years-- Succumbs to Pneumonia at Age of 74 Years. LEADER IN CIVIC AFFAIRS 'An Organizer of Municipal Voters' League--Was Counsel in Leiter and Harvester Cases. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/loans-to-farmers-frozen-hit-by-second-years-drought-many-cannot.html | LOANS TO FARMERS FROZEN.; Hit by Second Years' Drought, Many Cannot Repay Federal Funds. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/hoppe-defeats-chamaco-captures-threecushion-match-192180-dividing.html | HOPPE DEFEATS CHAMACO.; Captures Three-Cushion Match, 192-180, Dividing Final Blocks. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/voters-and-motives.html | VOTERS AND MOTIVES. | True | | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/100000-in-london-protest-pay-cuts-communists-swell-ranks-of-civil.html | 100,000 IN LONDON PROTEST PAY CUTS; Communists Swell Ranks of Civil Servants and Families In City's Biggest Parade. PREMIER CAMPAIGNS TODAY Tories Are Fighting Free-Trade Allies Harder Than Laborite Foes in Campaign. Demonstration Is Orderly. Fight Within National Group. 100,000 IN LONDON PROTEST PAY CUTS Baldwin Has Made Headway. | True | Special Cable to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/glass-hits-parole-of-cannon-broker-senator-tells-mitchell-that-it.html | GLASS HITS PAROLE OF CANNON BROKER; Senator Tells Mitchell That It "Gives Color" to a "Compact" for Goldhurst's Freedom. RAISES ISSUE OF INTEGRITY He Brings Up Charges of "Bargain" to Repay "Swindler" for Keeping the Bishop Out of Court. "Secrecy" Assailed by Glass. Goldhurst's Changing of Plea. Procedure Under Alleged "Compact." Mitchell Offers All the Facts. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/british-columbia-pay-cut-government-slashes-from-premier-down-2-to.html | BRITISH COLUMBIA PAY CUT.; Government Slashes From Premier Down, 2 to 10 Per Cent. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/zabriskie-is-eulogized-lawyers-service-to-church-told-by-the-rev-sm.html | ZABRISKIE IS EULOGIZED.; Lawyer's Service to Church Told by the Rev. S.M. Shoemaker Jr. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/33500-in-purses-for-fair-grounds-10000-louisiana-derby-on-march-19.html | $33,500 IN PURSES FOR FAIR GROUNDS; $10,000 Louisiana Derby on March 19 Will Feature the Winter Race Meeting. SEASON TO OPEN ON JAN. 25 Eleven Stakes Already Listed for Decision in 48-Day Session at New Orleans. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/argentine-exports-to-uruguay-in-lead-united-states-displaced-in.html | ARGENTINE EXPORTS TO URUGUAY IN LEAD; United States Displaced in Last Two Months as Principal Supplier of That Market. RUSSIA DOUBLES SALES But Decline In Uruguay's Imports Falls to Balance Trade-- Business Calls a One-Day Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/first-division-four-wins-fort-hamilton-b-team-turns-back-saddle.html | FIRST DIVISION FOUR WINS.; Fort Hamilton B Team Turns Back Saddle River by 12 to 9. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/columbus-tributes-planned-for-today-patriotic-and-welfare-groups.html | COLUMBUS TRIBUTES PLANNED FOR TODAY; Patriotic and Welfare Groups Arrange Celebrations--Wreath to Be Placed on Monument. CHARITY FESTIVAL TONIGHT Hoover and de Martino Will Send Messages-- Holiday Travel Is Expected to Be Light. Tunnel Traffic Normal. Latin-American Dinner Planned. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/simons-body-on-liner-german-shipshore-fliers-plane-also-put-on.html | SIMON'S BODY ON LINER.; German Ship-Shore Flier's Plane Also Put on Dresden at Halifax. | True | | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/600000000-lent-to-farmers-groups-cr-dunn-reviews-eight-years.html | $600,000,000 LENT TO FARMERS' GROUPS; C.R. Dunn Reviews Eight Years' Operations of Federal Credit Banks. $51,478,914 OUT ON SEPT. 1 Slight Decline From Year Ago, Due Largely to Drop in Cotton Prices. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/bronx-parks-netmen-win-defeat-new-jersey-public-parks-team-6-to-1.html | BRONX PARKS NETMEN WIN.; Defeat New Jersey Public Parks Team, 6 to 1. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/grain-trade-swept-by-a-bullish-wave-uptrend-in-market-foreseen-with.html | GRAIN TRADE SWEPT BY A BULLISH WAVE; Uptrend in Market Foreseen, With End in Liquidation in All Commodities. WHEAT HIGHEST IN 3 WEEKS Corn, Which Loses Leadership Gains for the Week-- Low Prices Spur Oats Buying-- Rye Advances. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/longchamps-javenile-classic-is-won-by-la-bourrasque.html | Longchamps Javenile Classic Is Won by La Bourrasque | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/grain-receipts-decline-total-in-week-at-head-of-lakes-about-2750000.html | GRAIN RECEIPTS DECLINE.; Total in Week at Head of Lakes About 2,750,000 Bushels. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/spurn-california-mooney-asks-as-aid-from-prison-he-urges-boycott-of.html | SPURN CALIFORNIA, MOONEY ASKS AS AID; From Prison, He Urges Boycott of 1932 Olympic Games Unless He Is Released. LETTER READ AT MEETING Lincoln Steffens, Rupert Hughes and Others by Presence or Word Back Move in San Francisco. Mooney Reiterates His Position. Statement by Rupert Hughes. Issue of Justice, Says Moore. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/to-shut-medical-schools-china-flood-relief-board-to-call-faculties.html | TO SHUT MEDICAL SCHOOLS; China Flood Relief Board to Call Faculties for Three Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/boston-revival-runs-a-deficit-for-aimee-attendance-rises-second-day.html | BOSTON REVIVAL RUNS A DEFICIT FOR AIMEE; Attendance Rises Second Day, but Collections Fail to Meet Daily $2,600 Expense. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/tractor-crushes-boy-to-deaths.html | Tractor Crushes Boy to Deaths. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/west-side-netmen-gain-club-crown-defeat-montclair-team-8-to-1-to.html | WEST SIDE NETMEN GAIN CLUB CROWN; Defeat Montclair Team, 8 to 1, to Win Metropolitan Tennis Championship Event. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/james-b-stevenson-bank-director-and-civic-leader-of-pittsburgh-is.html | JAMES B. STEVENSON.; Bank Director and Civic Leader of Pittsburgh Is Dead. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/hoovers-speak-on-radio-today-she-will-christen-flying-boat.html | Hoovers Speak on Radio Today; She Will Christen Flying Boat | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/check-exchanges-higher-in-september-total-put-at-31164512692-an.html | CHECK EXCHANGES HIGHER IN SEPTEMBER; Total Put at $31,164,512,692, an Increase of 6.3 Per Cent Over August. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/gang-tutor-slated-to-turn-on-capone-johnny-torrio-who-took-al-from.html | GANG TUTOR SLATED TO TURN ON CAPONE; Johnny Torrio, Who Took Al From Brooklyn to Chicago in 1920, Expected to Testify. OTHERS OF 'MOB' MAY TALK Government Pressure Expected to Force Stories From Henchmen at Income Tax Trial. Other Gangsters Called Out. Defense Objects to Use. Gang Chief's Philanthropies a Point. | True | By Meyer Berger. Staff Correspondent of the New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/sports-today.html | Sports Today | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/macy-confers-on-election-plans.html | Macy Confers on Election Plans. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/wins-yorktown-prize-mexico-mo-student-is-put-first-in-essay-contest.html | WINS YORKTOWN PRIZE.; Mexico (Mo.) Student Is Put First In Essay Contest. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/noes-of-patriots-greet-miss-addams-taking-vote-on-resolution-for-to.html | 'NOES OF PATRIOTS GREET MISS ADDAMS; Taking Vote on Resolution for Total Disarmament, She tears a Few Dissenters. PETITIONS TO GO TO GENEVA Mass Meeting in Capital Supports Women's League's Drive Which Embraces Thirty Nations. Petitions in 30 Countries. Need for "Quieting" Europe. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/providence-eleven-wins-677.html | Providence Eleven Wins, 67-7. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/shaw-twits-america-on-reds-prosperity-in-london-broadcast-he-says.html | SHAW TWITS AMERICA ON REDS' 'PROSPERITY'; In London Broadcast He Says We Are "Boobs," Blind to Benefits of Communism. HE TAUNTS THE PRESIDENT Says Hoover Fed Millions in War, but Cannot Feed His Own People in Peace Time. HOLDS RUSSIA LEADS ALL "Stalin's Ship of State is Only Big One Not Tapping Out S O S on Its Wireless," He Declares. TEXT OF SHAW'S ADDRESS. Says Russia Would Break Gangs. Recalls His 1914 Views. Predicts Honors for Lenin Here. Warns Visitors to Russia. Tells What Happens to the Rich. Russia Not a 'Paradise' | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/mason-dealer-honored-association-gives-memory-book-to-francis-n.html | MASON DEALER HONORED.; Association Gives Memory Book to Francis N. Howland, Aged 87. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/cornwallis-shakes-a-washingtons-hand-patches-up-ancient-differences.html | CORNWALLIS SHAKES A WASHINGTON'S HAND; 'Patches Up Ancient Differences' by Greeting General's Descendant at Valley Forge. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/on-other-screens.html | On Other Screens. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/to-head-red-cross-drive-cf-kelley-named-new-york-chairman-for-roll.html | TO HEAD RED CROSS DRIVE.; C.F. Kelley Named New York Chairman for Roll Call Next Month. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/football-giants-bow-to-chicago-bears-60-red-grange-goes-over-in.html | FOOTBALL GIANTS BOW TO CHICAGO BEARS, 6-0; Red Grange Goes Over in Third Period--Easterners Turn Back Earlier Threats. | True | Special to The New York Times. | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/sharkey-carnera-will-fight-tonight-bostonian-favorite-to-defeat.html | SHARKEY, CARNERA WILL FIGHT TONIGHT; Bostonian Favorite to Defeat Italian Giant in 15-Round Bout at Ebbets Field. INJURED HAND IS BETTER Contest Is Expected to Settle the Question Regarding Carnera's Right to Meet Schmeling. Carnera's Record Mediocre. Sharkey Must Give Concessions. Action in Jamaica Arena. | True | By James P. Dawson. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/fordham-youths-held-arrested-by-rhode-island-police-for-taking.html | FORDHAM YOUTHS HELD.; Arrested by Rhode Island Police for Taking Highway Signs. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/french-steel-production-monthly-output-continues-to-decrease.html | FRENCH STEEL PRODUCTION; Monthly Output Continues to Decrease. | True | Wireless to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/clergy-gather-at-niagara-university-begins-threeday-celebration-of.html | CLERGY GATHER AT NIAGARA; University Begins Three-Day Celebration of 75th Anniversary. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/col-huston-gives-30000-to-veterans.html | Col. Huston Gives $30,000 to Veterans. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/soccer-giants-tie-with-hakoah-at-33-take-lead-early-in-second-half.html | SOCCER GIANTS TIE WITH HAKOAH AT 3-3; Take Lead Early in Second Half, but S. Wortmann Shoots Goal to Even Count. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/vote-registration-in-nassau-attacked-krug-democratic-chief-says-box.html | VOTE REGISTRATION IN NASSAU ATTACKED; Krug, Democratic Chief, Says Boxes Were Not Sealed and Were Left With Republicans. ASKS INQUIRY BY STATE Asserts Inspection In Hempstead Showed Many Law Violations-- Sees Many Lists Outlawed. Used a Pasteboard Box. Cites Other Conditions. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/a-daughter-to-mrs-ms-pray.html | A Daughter to Mrs. M.S. Pray. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/twin-bill-to-top-school-card-today-20000-to-see-port.html | TWIN BILL TO TOP SCHOOL CARD TODAY; 20,000 to See Port RichmondRoosevelt, Clinton-Morris Games at Polo Grounds.OTHER TEAMS TO BE ACTIVE Victory of Erasmus Over Madison, Unbeaten In Three Years, Among Features of Week-End. Morris Ready for Hard Test. Three Teams Share Lead in City Dickinson's Victory Impressive. | True | By Kingsley Childs. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/progress-in-surgery-outlined-by-leaders-noted-surgeons-here-for.html | PROGRESS IN SURGERY OUTLINED BY LEADERS; NOTED SURGEONS HERE FOR MEETING. | True | Times Wide World Photo. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/great-neck-poloists-lose-routed-151-by-central-park-blues-in-first.html | GREAT NECK POLOISTS LOSE; Routed, 15-1, by Central Park Blues In First Round of Tourney. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/clips-auto-speed-mark-cook-breaks-own-newmarket-track-record-for-10.html | CLIPS AUTO SPEED MARK.; Cook Breaks Own Newmarket Track Record for 10 Miles. | True | | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/league-finds-japan-unyielding-on-china-three-notes-from-tokyo.html | LEAGUE FINDS JAPAN UNYIELDING ON CHINA; Three Notes From Tokyo Confirm Intention Not to WithdrawTroops in Manchuria.CHINA IN URGENT APPEALAsks Council to Send Group toStudy Chinchow Bombing--Foreign Ministers Gather. Notes Presented to Council. Insist on Direct Negotiations. Chinese on Chinchow Bombing. Lord Reading Goes to Geneva. Briand to Depart Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/lexington-av-plot-extended-by-buyer-jg-lock-increases-holdings.html | LEXINGTON AV. PLOT EXTENDED BY BUYER; J.G. Lock Increases Holdings Between 32d and 33d Streets. BROOKLYN PARCELS LEASED Dwellings and Building Sites Change Hands in Nassau Communities --Westchester Items. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/stresses-power-of-faith-dr-forman-calls-church-witness-to-divine.html | STRESSES POWER OF FAITH.; Dr. Forman Calls Church Witness to Divine Mysteries. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/rye-lockup-called-firetrap-in-report-correction-commissioner-warns.html | RYE LOCK-UP CALLED 'FIRETRAP' IN REPORT; Correction Commissioner Warns Village Authorities to Build New One at Once. HEMPSTEAD JAIL 'UNFIT' Frequently Overcrowded, Prisoners Left Alone for Hours--Town Is Told to Erect Another. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/german-machinery-export-less.html | German Machinery Export Less. | True | Wireless to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/1200-dry-cases-on-buffalo-docket.html | 1,200 Dry Cases on Buffalo Docket. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/squirrels-prepare-for-hard-winter.html | Squirrels Prepare for Hard Winter. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/germans-hoarding-cash-failure-of-note-expansion-to-help-prices.html | GERMANS HOARDING CASH.; Failure of Note Expansion to Help Prices Ascribed to it. | True | Wireless to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/boy-runaway-finds-city-is-overrated-after-night-in-our-subways.html | BOY RUNAWAY FINDS CITY IS OVERRATED; After Night in Our Subways, 10Year-Old Decides to GoBack to Poughkeepsie.TOO NOISY AND LONELY"You Can Chuck New York Out ofthe Window," He Tells Kindly Officer In Police Station. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/swimming-dates-listed-dartmouth-to-enter-intercollegiates-for-the.html | SWIMMING DATES LISTED.; Dartmouth to Enter Intercollegiates for the First Time. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/public-sale-of-yalechicago-game-tickets-begins-here-in-chicago-and.html | Public Sale of Yale-Chicago Game Tickets Begins Here, in Chicago and New Haven Today | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/german-export-trade-may-meet-competition-some-loss-expected-to.html | GERMAN EXPORT TRADE MAY MEET COMPETITION; Some Loss Expected to Countries Which Have Suspended Gold Payments. | True | Wireless to THE NEW YORK TIMES. | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/floors-for-hospital-leased-in-east-58th-street-building.html | Floors for Hospital Leased In East 58th Street Building | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/ismet-pasha-in-budapest-he-and-foreign-minister-tewfik-will-confer.html | ISMET PASHA IN BUDAPEST.; He and Foreign Minister Tewfik Will Confer With Hungarians. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/paris-sees-confidence-crisis-which-must-be-surmounted.html | Paris Sees "Confidence Crisis" Which Must Be Surmounted | True | Wireless to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/steel-lines-await-hoover-plans-aid-consumers-continue-policy-of.html | STEEL LINES AWAIT HOOVER PLAN'S AID; Consumers Continue Policy of Hand-to-Mouth Buying as Mill Rate Falls to 28 Per Cent. CANADIAN MARKET FADING Pittsburgh Expects Exchange to Favor British--Prices Are Said to Be Stabilized. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/to-plan-ywca-drive-mrs-franklin-a-dorman-and-other-women-will-give.html | TO PLAN Y.W.C.A. DRIVE.; Mrs. Franklin A. Dorman and Other Women Will Give a Tea. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/mrs-arthur-washburn-california-educator-is-deadearly-graduate-at.html | MRS. ARTHUR WASHBURN.; California Educator Is Dead--Early Graduate at Stanford. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/navy-league-fights-a-oneyear-holiday-declares-that-the-geneva-plan.html | NAVY LEAGUE FIGHTS A ONE-YEAR HOLIDAY; Declares That the Geneva Plan Is 'Markedly Favorable' to Tokyo and London. SWANSON PROPOSAL LIKED His 5-Year Program 'Equitable,' but Raises 'Practical Problems' Involving Our Safety. Gap From Treaty Seen Widening. NAVY LEAGUE FIGHTS GENEVA 1-YEAR HALT Swanson's Proposal "Fair." Tonnage Quotas Compared. Relief to Budgets Seen. Hoover Naval Plank Quoted. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/our-age-called-cowardly-the-right-rev-frank-du-moulin-says.html | OUR AGE CALLED COWARDLY.; The Right Rev. Frank du Moulin Says Depression Is Based on Fear. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/our-gold-exports-expected-to-help-european-situation.html | Our Gold Exports Expected To Help European Situation | True | Special Cable to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/irving-memorial-in-5th-av-planned-projected-memorial-to-irving.html | IRVING MEMORIAL IN 5TH AV. PLANNED; PROJECTED MEMORIAL TO IRVING. | True | Photo by Peter A. Juley & Son, From the Design By Joseph H. Freedlander, Architect. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/st-vincent-tied-by-st-bona-venture-elevens-battle-to-a-scoreless.html | ST. VINCENT TIED BY ST. BONA VENTURE; Elevens Battle to a Scoreless Deadlock on Rain-Soaked Gridiron at Olean. VISITORS FLASH OFFENSE Keep Ball In Territory of Home Team During Third and Fourth Periods. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/invitation-pleases-italy-rome-puts-high-hopes-for-arms.html | INVITATION PLEASES ITALY.; Rome Puts High Hopes for Arms Collaboration in Grandi's Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/shrinkage-of-austrian-foreign-trade.html | Shrinkage of Austrian Foreign Trade | True | Wireless to THE NEW YORK TIMES. | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/high-court-will-cut-its-docket-heavily-four-out-of-five-cases.html | HIGH COURT WILL CUT ITS DOCKET HEAVILY; Four Out of Five Cases Before Supreme Tribunal Are Expected to Be Rejected Today. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/scotland-yard-puzzled-finland-asks-aid-in-mystery-of-corpse.html | SCOTLAND YARD PUZZLED.; Finland Asks Aid in Mystery of Corpse Mutilations in Helsingfors. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/evalyn-knapp-recovers.html | Evalyn Knapp Recovers. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/india-parley-stuck-on-communal-issue-many-delegates-feel-time-has.html | INDIA PARLEY STUCK ON COMMUNAL ISSUE; Many Delegates Feel Time Has Come for Britain to Step In to Break Deadlock. REVEAL GANDHI WENT FAR Negotiators Report He Yielded on All Moslem Demands, but Smaller Minorities Blocked Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/jaeger-georgetti-tie-for-bike-title-newark-riders-victory-puts.html | JAEGER, GEORGETTI TIE FOR BIKE TITLE; Newark Rider's Victory Puts Motor-Paced Championship Series in a Deadlock. RACE-OFF ON NEXT SUNDAY Each Totals 93 Points at Coney Island--Walker Retains National Sprint Laurels. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/civic-legion-in-bolivia-it-is-formed-as-emergency-reserve-in-answer.html | CIVIC LEGION IN BOLIVIA.; It is Formed as Emergency Reserve in Answer to Radicals. | True | Special Cable to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/biblical-love-explained-the-rev-cyril-bickersteth-says-it-means.html | BIBLICAL "LOVE" EXPLAINED; The Rev. Cyril Bickersteth Says It Means Diligent Discharge of Duty. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/tipperary-hurlers-win-irish-champions-defeat-gaels-in-detroit-19-to.html | TIPPERARY HURLERS WIN.; Irish Champions Defeat Gaels in Detroit, 19 to 13. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/maude-adams-rehearsing-production-of-the-merchant-of-venice-is.html | MAUDE ADAMS REHEARSING.; Production of "The Merchant of Venice" Is Under Way. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/honor-gen-pulaski-at-buffalo.html | Honor Gen. Pulaski at Buffalo. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/brown-scores-a-hole-in-one-the-fifth-of-his-golf-career.html | Brown Scores a Hole in One, The Fifth of His Golf Career | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/harvard-to-point-for-army-contest-defensive-play-expected-to-be.html | HARVARD TO POINT FOR ARMY CONTEST; Defensive Play Expected to Be Stressed During Week for Game at West Point. TWO INJURIES REPORTED Casey and Ropers Hurt in Contest With New Hampshire--Squad to See Fordham in Action Today. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/tells-australian-plan-sydney-paper-says-rewriting-of-constitution.html | TELLS AUSTRALIAN PLAN.; Sydney Paper Says Rewriting of Constitution Is Sought. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/field-hockey-team-will-tour-england-invitation-is-accepted-by-us.html | FIELD HOCKEY TEAM WILL TOUR ENGLAND; Invitation Is Accepted by U.S. Association--Schedule Listed for National Play. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/colonel-roosevelt-sounded-senators-on-vice-presidency.html | Colonel Roosevelt Sounded Senators on Vice Presidency | True | Special to The New York Times. | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/preaches-on-heaven-the-rev-jw-wetzel-says-some-politicians-prefer.html | PREACHES ON HEAVEN.; The Rev. J.W. Wetzel Says Some Politicians Prefer New York. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/bennett-visit-stirs-waterway-interest-premier-while-here-tomorrow.html | BENNETT VISIT STIRS WATERWAY INTEREST; Premier, While Here Tomorrow, May Speak on St. Lawrence Project--Gets Wesleyan Honor Today | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/blimp-wreck-search-vain-nothing-to-substantiate-crash-rumor-is.html | 'BLIMP WRECK' SEARCH VAIN; Nothing to Substantiate Crash Rumor Is Found in West Virginia. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/rodeo-cowboys-gather-first-group-of-champions-arrive-today-for.html | RODEO COWBOYS GATHER.; First Group of Champions Arrive Today for Opening Saturday. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/tells-of-2-near-scene-of-collings-murder-cove-neck-policeman.html | TELLS OF 2 NEAR SCENE OF COLLINGS MURDER; Cove Neck Policeman Reveals He Saw Pair Resembling "Pirates" on Evening of Killing. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/houck-counsels-courage-declares-church-is-not-a-failure-and-is.html | HOUCK COUNSELS COURAGE.; Declares Church Is Not a Failure and Is Facing Forward. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/hoovers-proposals-hailed-in-europe-effect-on-public-sentiment-is.html | HOOVER'S PROPOSALS HAILED IN EUROPE; Effect on Public Sentiment Is Stressed as the Matter of Paramount Importance. FURTHER ACTION EXPECTED Early French Misconceptions of the Washington Program Have Since Been Removed. Paris Looks for Important Results. Caused Encouragement at Berlin. Initiative is Chiefly Important. | True | Special Cable to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/dog-awakens-3-in-burning-house.html | Dog Awakens 3 in Burning House. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/improvement-at-chicago-more-inquiries-and-orders-in-steel-lines.html | IMPROVEMENT AT CHICAGO.; More Inquiries and Orders in Steel Lines Reported. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/seek-brooklyn-girl-missing-for-a-week-police-are-told-child-who.html | SEEK BROOKLYN GIRL MISSING FOR A WEEK; Police Are Told Child Who Left Home for School Was Seen Last Entering Store. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/musicals-cut-top-prices-everybodys-welcome-and-chauvesouris-set-3.html | MUSICALS CUT TOP PRICES.; 'Everybody's Welcome' and 'ChauveSouris' Set $3 Limit. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/girl-7-finds-cash-knows-what-to-do-policemans-daughter-dashes-to.html | GIRL, 7, FINDS CASH, KNOWS WHAT TO DO; Policeman's Daughter Dashes to Nearest Patrolman Without Even Opening Wallet. "IT WASN'T MINE," SHE SAYS Besides, Father Always Told Her to Call on Police for Aid--She Will Get $40 If It Is Unclaimed. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/cynthia-g-moore-names-attendants-professors-daughter-to-wed.html | CYNTHIA G. MOORE NAMES ATTENDANTS; Professor's Daughter to Wed Henderson Mathews at Union Theological Seminary Friday. HER UNCLES TO OFFICIATE Bride-Elect's Sister-in-Law, Mrs. Lawrence Moore, to Be Honor Matron-- Byron B. May the Best Man. | True | Photo by John N. Kelley. | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/a-comedy-in-german.html | A Comedy in German. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/liu-victory-costly-janis-bralver-and-lucia-injured-in-game-with.html | L.I.U. VICTORY COSTLY.; Janis, Bralver and Lucia Injured in Game With C.C.N.Y. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/tests-support-einstein-new-book-on-the-stars-describes-mt-wilson.html | TESTS SUPPORT EINSTEIN.; New Book on the Stars Describes Mt. Wilson Experiments. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/rookery-repeater-takes-top-award-spiekerman-entry-is-judged-best-in.html | ROOKERY REPEATER TAKES TOP AWARD; Spiekerman Entry Is Judged Best in All-Terrier Show at Chestnut Hill, Pa. COMPETITION PROVES KEEN Nine Dogs Enter the Final Group, Including Gallant Fox and Walnut Challenger. Grouping a Representative One. Bucclouch Entries Score. Walnut Hall Challenger Wins. | True | By Vernon van Ness. Special To the New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/12-killed-100-hurt-in-rioting-in-china-clashes-led-by-the-japanese.html | 12 KILLED, 100 HURT IN RIOTING IN CHINA; Clashes Led by the Japanese in Shanghai and Chinese in Canton Stir Bitterness.CHINA SERVES ULTIMATUM New Note to Tokyo Demands Troops Be Withdrawn From ManchurianRail Zones Within Week. China to Answer Japan. Tokyo Is Unyielding. | True | By Hallett Abend. Wireless To the New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/world-record-set-in-outboard-races-eslick-drives-47949-miles-an.html | WORLD RECORD SET IN OUTBOARD RACES; Eslick Drives 47,949 Miles an Hour in Class E Test on Lake Merritt at Oakland. WOMAN ALSO IS VICTOR Bay City Entrant Triumphs In Class A Event--Boy of 14 Captures Two Races. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/bomb-blast-at-night-wounds-one-in-havana-damages-buildings-and.html | BOMB BLAST AT NIGHT WOUNDS ONE IN HAVANA; Damages Buildings and Blows Out Windows--Youth Is Killed in Clash in Caibarien. | True | Special Cable to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/gledhill-beats-vines-in-coast-net-final-rallies-after-losing-first.html | GLEDHILL BEATS VINES IN COAST NET FINAL; Rallies, After Losing First Set, to Defeat National Champion by 3-6, 6-1, 6-0. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/saxe-urges-defeat-of-amendment-no2-lifting-ban-on-appointments-of.html | SAXE URGES DEFEAT OF AMENDMENT NO.2; Lifting Ban on Appointments of State Legislators Would Revive Old "Racket," He Says. EXPLAINS PROVISION OF 1821 Barrier Erected Then Against Bartering for Office Must Remain, He Urges. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/bail-denied-to-meehan-gambler-jailed-in-mineola-accused-in-plot-to.html | BAIL DENIED TO MEEHAN.; Gambler, Jailed in Mineola, Accused in Plot to Disable Race Horses. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/daughter-to-mrs-george-t-brokaw.html | Daughter to Mrs. George T. Brokaw. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/simeon-delisle-canadian-mp.html | Simeon Delisle, Canadian M.P. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/roosevelts-yacht-is-adjudged-victor-mistress-is-announced-as-the.html | ROOSEVELT'S YACHT IS ADJUDGED VICTOR; Mistress Is Announced as the Winner of New Rochelle Y.C. Overnight Race. | True | Special to The New York Times. | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/holy-name-groups-parade-in-jersey-newark-bishop-cables-pope-of.html | HOLY NAME GROUPS PARADE IN JERSEY; Newark Bishop Cables Pope of 'Prayer to End Depression,' as 120,000 March in 11 Cities. HAGUE AT HEAD OF 30,000 Mayor Leads Jersey City Societies --Exercises Held in Bayonne, Elizabeth and Hackensack. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/berlin-money-rates-down-expected-that-rates-will-stiffen-later-on.html | BERLIN MONEY RATES DOWN; Expected That Rates Will Stiffen Later On. | True | Wireless to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/simons-sees-slump-as-test-for-nation-tells-unitarian-congregation.html | SIMONS SEES SLUMP AS TEST FOR NATION; Tells Unitarian Congregation Self-Preservation Instinct Will Conquer. FINDS MANY SHORTCOMINGS But American People Are Now Mobilizing Their Reserve Resources, He Asserts. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/dr-mp-warmuth-ill-cancer-research-specialist-suffering-from.html | DR. M.P. WARMUTH ILL.; Cancer Research Specialist Suffering From Infection. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/scott-leads-field-in-handicap-walk-56yearold-veteran-allowed-eight.html | SCOTT LEADS FIELD IN HANDICAP WALK; 56-Year-Old Veteran, Allowed Eight Minutes, Finishes 7 Miles in 1:04:00 2-5. DAVIS AND BROWN FOLLOW Former Turns In the Fastest Time at Macomb's Dam Park--22 of 30 Starters Complete Course. Shows Heels to Pack. Podbielski Is Scratch Man. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/green-bay-triumphs-267-downs-chicago-cardinal-eleven-for-fifth.html | GREEN BAY TRIUMPHS, 26-7.; Downs Chicago Cardinal Eleven for Fifth Victory in Row. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/4000-at-cathedral-mark-anniversary-celebrate-the-consecration-of-st.html | 4,000 AT CATHEDRAL MARK ANNIVERSARY; Celebrate the Consecration of St. Patrick's Twenty-one Years Ago. CARDINAL HAYES PRESIDES Mgr. Lavelle Describes Work of Education and Other Activities In Diocese. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/edward-carter-dead-harvard-graduate60-member-of-boston-family.html | EDWARD CARTER DEAD; HARVARD GRADUATE,'60; Member of Boston Family Succumbs of 91 in Montreal--Only Two of Class Now Survive. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/club-rivalry-rises-to-horseshoe-pitch-two-factions-at-citys-farm.html | CLUB RIVALRY RISES TO HORSESHOE PITCH; Two Factions at City's Farm Colony to Fight It Out With Tosses Today at 30 Feet. NOT ON SPEAKING TERMS It All Dates to a Secession by the Stable People From the Vegetable, or Father Club Among Inmates. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/suffolk-tax-sale-on-wednesday.html | Suffolk Tax Sale on Wednesday. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/more-deeds-filed-in-westchester.html | More Deeds Filed in Westchester. | True | Special to The New York Times. | C1B 129956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/dr-howard-ready-to-quit-the-pulpit-willing-to-retire-as-soon-as-new.html | DR. HOWARD READY TO QUIT THE PULPIT; Willing to Retire as Soon as New Pastor Is Found So as Not to Embarrass Flock. HAD SET TIME FOR 1933 Not Conscious of Any Infirmity, Only Wishes to Drop Responsibility of Great Church, He Says. Conscious of No Infirmity. Just Back from Australia. | True | New York Times Studio. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/russians-criticize-new-reich-cabinet-pravda-sees-bridge-to-hitler.html | RUSSIANS CRITICIZE NEW REICH CABINET; Pravda Sees "Bridge to Hitler and Fascism"-- Izvestia Predicts Fascist Control. | True | Wireless to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/unofficial-trading-in-stocks-at-berlin-prices-recovered-after.html | UNOFFICIAL TRADING IN STOCKS AT BERLIN; Prices Recovered After Hoover Announcement--No Plan Yet for Reopening Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/yeckley-to-resume-play-at-princeton-varsity-captain-kept-idle-by.html | YECKLEY TO RESUME PLAY AT PRINCETON; Varsity Captain, Kept Idle by Injury, Will Rejoin the Squad Today. BACK-FIELD MEN TO RETURN Craig, Bales and Knell to Take Regular Places--Wittmer Pays Tribute to Brown Eleven. | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/2500-at-siwanoy-see-misses-hicks-orcutt-lose-to-farrellkerrigan-in.html | 2,500 at Siwanoy See Misses Hicks, Orcutt Lose to Farrell-Kerrigan in Benefit Golf | True | Special to The New York Times. | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/fosdick-scores-fatalism-sees-need-for-church-to-assert-the.html | FOSDICK SCORES FATALISM.; Sees Need for Church to Assert the Competence of Personality. | True | | C1B 129956 |
| 1931-10-12 | 1931-10-12 | https://www.nytimes.com/1931/10/12/archives/fire-record.html | FIRE RECORD | True | | C1B 129956 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/intensive-drill-held-by-princeton-hour-spent-on-plays-in-first-of.html | INTENSIVE DRILL HELD BY PRINCETON; Hour Spent on Plays in First of Four Heavy Sessions for Contest at Cornell. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/student-dies-at-81-as-he-expects-ph-d-maximillian-braam-had-taken.html | STUDENT DIES AT 81 AS HE EXPECTS PH. D.; Maximillian Braam Had Taken Courses at Cincinnati University for Three Decades. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Oct. 7. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/mrs-delaney-gets-decree-and-weds.html | Mrs. Delaney Gets Decree and Weds | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/czechoslovakia-seeks-new-loan.html | Czechoslovakia Seeks New Loan. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/van-druten-play-in-london-edna-best-and-herbert-marshall-halled-in.html | VAN DRUTEN PLAY IN LONDON; Edna Best and Herbert Marshall Halled in "There's Always Jullet." | True | Wireless to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/find-city-hospitals-dipping-loose-milk-dealers-in-kings-and-queens.html | FIND CITY HOSPITALS DIPPING LOOSE MILK; Dealers in Kings and Queens Hold Practice Is Good Enough for All if Used for the Ill. CITY OFFICIALS ARE CHIDED Their First Concern Should Be the Public Patients, Biederman Says, Adding There Is No Peril. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 130256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/peril-to-civilians-in-gas-war-studied-paris-hygiene-congress-seeks.html | PERIL TO CIVILIANS IN GAS WAR STUDIED; Paris Hygiene Congress Seeks Means of Protection and Treating of Victims. URGE VENTILATED REFUGES Training in Self-Preservation Seen as Vital--Safety Zones for Hospitals Suggested. | True | Special Cable to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/urges-price-stability-sir-josiah-stamp-criticizes-working-of-the.html | URGES PRICE STABILITY.; Sir Josiah Stamp Criticizes Working of the Gold Standard. | True | Special Cable to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/sir-arthur-cowley-english-scholar-dies-was-head-of-the-bodleian.html | SIR ARTHUR COWLEY, ENGLISH SCHOLAR, DIES; Was Head of the Bodleian Library at Oxford University for Many Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/hoover-for-gag-law-fight-signs-patriots-pledge-as-part-of.html | HOOVER FOR GAG LAW FIGHT; Signs "Patriots' Pledge" as Part of Monticello Fete on Oct. 20. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/sirovich-sees-hope-in-trade-with-soviet-new-york-representative.html | SIROVICH SEES HOPE IN TRADE WITH SOVIET; New York Representative, Leaving Moscow, Holds RussianCommunism No Menace. | True | Wireless to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/metropolitan-area-is-fixed-by-census-despite-new-jersey-protests.html | METROPOLITAN AREA IS FIXED BY CENSUS; Despite New Jersey Protests, Bureau Charts 2,541 Square Miles in Three States. INHABITED BY 10,901,424 2,915,056 Dwell in the 221 Jersey Municipalities Comprised in 'New York District.'HOBOKEN HOLDS A RECORDWith 45,585 to the Square Mile, It Is the Most Congested--JerseyCity Next With 24,362. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/a-monument-to-irving.html | A MONUMENT TO IRVING. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/buys-municipal-utilities.html | Buys Municipal Utilities. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/steele-pins-szabo-in-bout-at-garden-scores-with-airplane-spin-in.html | STEELE PINS SZABO IN BOUT AT GARDEN; Scores With Airplane Spin in 38:44 in Feature Match as 4,000 Look On. DUSEK WINS FROM JACKSON Triumphs In Semi-Final With Body Slams in 20:03--Garibaldi and McCready in Draw. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/other-exhibitions.html | Other Exhibitions. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/hibala-101-wins-jamaica-feature-beats-colossal-by-3-lengths-with.html | HIBALA, 10-1, WINS JAMAICA FEATURE; Beats Colossal by 3 Lengths, With Sun Mission, 11-to-5 Favorite, Third. JOCKEY HARVEY IS INJURED Removed to Hospital Unconscious After Fall in Last Race--Five Favorites Beaten. Condescend, 4 to 5, Is Beaten. Red Ronald Wins Nightcap. | True | By Bryan Field. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 130256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/paris-is-confused-on-hoovers-stand-conflicting-reports-given-of.html | PARIS IS CONFUSED ON HOOVER'S STAND; Conflicting Reports Given of Limits on Conversations With Premier Laval. FIXED PROGRAM IS FEARED Right Press Warns Laval to Say "No" to Everything-- Trip Is to Save Dollar, Says One Paper. Risks Political Future. Avoids Fixed Program. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/open-firemens-hospital.html | Open Firemen's Hospital. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/pirrone-wins-in-fifth-round.html | Pirrone Wins in Fifth Round. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/misciattelli-here-a-peace-messenger-dante-scholar-says-first-step.html | MISCIATTELLI HERE, A PEACE MESSENGER; Dante Scholar Says First Step to Curing World's Ills Is Disarmament. TO LECTURE AT COLUMBIA Member of European Unit of Carnegie Endowment Sees SignificanceIn Grandi's Call on Hoover. Recalls Lincoln's Message of Amity. Calls Grandi's Visit Significant. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/our-delegate-to-sit-in-league-council-stimson-breaks-precedent-by.html | OUR DELEGATE TO SIT IN LEAGUE COUNCIL; Stimson Breaks Precedent by Instructing Gilbert to Consult on Manchuria.FREE HAND IS KEPT BY US Frank Talk Is Made to Japan in Secret Exchanges--Chiang's Threat Discounted. Frank Counsel Given in Private. OUR CONSUL TO SIT IN LEAGUE COUNCIL Stimson Avoids "Crossing Wires." Discount Chiang's War Threat. Russian Army Reported Ready. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/3-more-countries-go-off-gold-basis-finland-northern-and-southern.html | 3 MORE COUNTRIES GO OFF GOLD BASIS; Finland, Northern and Southern Rhodesia Follow the Lead of of Britain on Currency. HELSINGFORS BANK RATE UP Finmark Drops to 2 Cents-- African Gold Mining Colonies Act to Protect Foreign Trade. African Colonies Suspend. | True | Wireless to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/rural-jurors-gasp-at-capones-buying-from-30-shirts-to-autos-at.html | RURAL JURORS GASP AT CAPONE'S BUYING; From $30 Shirts to Autos at $12,000 Each, It is Detailed by Salesman. SILK UNDERWEAR DESCRIBED Diamond Belt Buckles by the Dozen at $275 Each, $5 Ties and $135 Suits Told Of. ALSO HIS GLASS AND RUGS New Yorker Recounts on Stand Gangster's Story of Start as Coney Island Bartender. Bodyguard's Case Up First. Prosecution Nears Close. To Be Called "the Defendant." Capone's Order for Shirts. Taste for Expensive Rugs. Real Estate and Jewelry. Hotel Clerk Made Up Names. Gangster's Underwear Described. Old New Yorker Is Loquacious. | True | By Meyer Berger, Staff Correspondent of the New York Times. | C1B 130256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/bankers-and-brokers-to-aid-hospital-drive-james-speyer-to-head.html | BANKERS AND BROKERS TO AID HOSPITAL DRIVE; James Speyer to Head Group of 86 in Collections for the United Fund. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/thompson-injured-lost-to-navy-eleven-right-guard-still-in-hospital.html | THOMPSON, INJURED, LOST TO NAVY ELEVEN; Right Guard Still in Hospital in Washington--Ready to Take His Place Saturday.. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/paris-sees-this-week-decisive-for-germany-fears-bruenings-task-will.html | PARIS SEES THIS WEEK DECISIVE FOR GERMANY; Fears Bruening's Task Will Be Difficult--Le Temps Warns His Foes of Consequences. | True | Special Cable to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/harvard-varsity-corrects-defects-morning-practice-devoted-to.html | HARVARD VARSITY CORRECTS DEFECTS; Morning Practice Devoted to Individual Coaching and Mistakes in Play. SCRIMMAGE PLANNED TODAY Scrubs to Offer Opposition in Preparation for Army Game--Hardy Out of Line-Up. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/league-to-demand-peace-briand-will-direct-action-to-avert-war-in.html | LEAGUE TO DEMAND PEACE; Briand Will Direct Action to Avert War in Far East "at All Costs." AMERICAN AID IS HAILED Most Officials Are Delighted at Stimson's Note, but Japanese Are Perturbed.TOKYO RESENTS PRESSUREInsists on Dealing Directly WithChina Alone--Parleys AreAlready Under Way. Developments in Far East Clash. BRIAND TO DIRECT ACTION. Stimson's Note Delights Officials. Committee of Five Suggested. Situation Is Grave. Briand Takes Grave View. Lerroux Postpones Departure. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/2656-sail-to-nowhere-homeric-and-belgenland-take-heavy-lists-on.html | 2,656 SAIL TO 'NOWHERE.'; Homeric and Belgenland Take Heavy Lists on Holiday Cruises. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/dr-john-j-dunphy-specialist-in-pediatrics-dies-in-boston-after-an.html | DR. JOHN J. DUNPHY.; Specialist In Pediatrics Dies In Boston After an Operation. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/ziegfeld-in-business-designing-new-silks-producer-adapts-stage.html | ZIEGFELD IN BUSINESS, DESIGNING NEW SILKS; Producer Adapts Stage Ideas to Creation of Distinctive Fabrics -- Company Formed Here. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/aid-offers-for-appeal-pour-in-for-dog-sentenced-to-death.html | Aid Offers for Appeal Pour In For Dog Sentenced to Death | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/yale-extends-time-to-apply-for-tickets-to-the-army-game.html | Yale Extends Time to Apply For Tickets to the Army Game | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/welfare-day-at-belmont-park-gets-approval-of-commission.html | Welfare Day at Belmont Park Gets Approval of Commission | True | | C1B 130256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/business-world-holiday-swells-retail-volume-to-stage-formal.html | BUSINESS WORLD; Holiday Swells Retail Volume. To Stage Formal Millinery "Week." Trade Holds Back New Glassware. Spring Silk Lines Nearly Ready. Seasonal Knit Goods Active. Food Index Drops to New Low. Woolen Competition More Severe. Pocketknife Promotion a Success. Crop Report Retards Fine Goods. Gray Goods Trade Expects Upturn. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/world-bank-calls-trade-curb-parley-seeks-to-harmonize-currency.html | WORLD BANK CALLS TRADE CURB PARLEY; Seeks to Harmonize Currency Restrictions Now Hurting International Business.SETS ITS OWN GOLD BASISDirectors Adjourn After RenewingLoans to Austria and Germany--Reich Declared Improving. Also Reassured on England. Exchange Meeting Called. Names Member of Farm Board. | True | Special Cable to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/morris-repulses-clinton13-to-0-scores-twice-in-second-period-to.html | MORRIS REPULSES CLINTON,13 TO 0; Scores Twice in Second Period to Beat Bronx Rival Before 10,000 at Polo Grounds. ROOSEVELT TRIUMPHS, 40-0 Unlooses Varied Attack to Defeat Port Richmond in Opening Game of Scholastic Twin Bill. Clinton Kick Is Blocked. Roosevelt Uses Varied Attack. | True | By Kingsley Childs. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/reserve-members-make-fewer-loans-decreases-in-investments-and.html | RESERVE MEMBERS MAKE FEWER LOANS; Decreases in Investments and Deposits Are Also Reported for October 7. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/chinese-in-cuba-protest-urge-hoover-and-league-to-end-japans.html | CHINESE IN CUBA PROTEST.; Urge Hoover and League to End Japan's Actions In Manchuria. | True | Special Cable to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/confer-at-geneva-on-calendar-reforms-international-delegates.html | CONFER AT GENEVA ON CALENDAR REFORMS; International Delegates Receive Many Protests on Plan for 13-Month Year. | True | Wireless to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/mrs-wood-to-figure-in-court-case-today-but-attorney-for.html | MRS. WOOD TO FIGURE IN COURT CASE TODAY; But Attorney for Granddaughters of 93-Year-Old Recluse Is Silent on Nature of Action. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/zimbalist-observes-anniversary-of-debut-made-first-appearance-in.html | ZIMBALIST OBSERVES ANNIVERSARY OF DEBUT; Made First Appearance in This Country Twenty Years Ago--Friends Felicitate Him. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/republican-women-elect-civic-centre-group-names-state-officers-at.html | REPUBLICAN WOMEN ELECT.; Civic Centre Group Names State Officers at Lake George. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/pilsudski-in-bucharest-rumanian-foreign-minister-greets-the-marshal.html | PILSUDSKI IN BUCHAREST.; Rumanian Foreign Minister Greets the Marshal at Station. | True | Special Cable to THE NEW YORK TIMES. | C1B 130256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/jm-matthews-noted-chemist-dies-authority-on-dyestuffs-and-textile.html | J.M. MATTHEWS, NOTED CHEMIST, DIES; Authority on Dyestuffs and Textile Chemistry Stricken at the Age of 57. AIDED THE COLOR INDUSTRY Wrote Several Books--Had Been Editor of Color Trade Journal Since the World War. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/professors-deny-abuse-of-english-dr-mark-van-doren-defending.html | PROFESSORS DENY ABUSE OF ENGLISH; Dr. Mark Van Doren, Defending Columbia Faculty, Terms the Students Over-Conservative. SAYS LANGUAGE CHANGES Some Experts Sanction 'It's Me,' He Notes--Prof. D.R. Fox Declares Faults Are Not Widespread. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/fordhams-eleven-triumphs-by-200-maroon-conquers-boston-college.html | FORDHAM'S ELEVEN TRIUMPHS BY 20-0; Maroon Conquers Boston College Third Time in Row Before 25,000 in Fenway Park.MURPHY LEADS THE DRIVECrosses Goal Line Twice andAdds Two Extra Points-- Also Stars on Defense.EAGLES THREATEN ONCEChesnulevich Races 40 Yards, butVictors Then Intercept Passon 12-Yard Line. | True | By Francis J. O'Riley. Special To the New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/mexicans-seek-to-ban-english-in-signs-erected-along-border.html | Mexicans Seek to Ban English In Signs Erected Along Border | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/financial-misunderstandings.html | FINANCIAL MISUNDERSTANDINGS. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/hoover-condemns-glorifying-of-thugs-instead-of-police-in-radio-talk.html | HOOVER CONDEMNS GLORIFYING OF THUGS INSTEAD OF POLICE; In Radio Talk to Convention of Chiefs, He Calls Officers Heroes of Crime War. LAW LOOPHOLES CRITICIZED Support by Public and Courts Against Irresponsible Attorneys Is Urged by President. WICKERSHAM REPORT UP Delegates at St. Petersburg Differ on Whether Meeting Should Reply to Attack. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/us-outboard-title-captured-by-scull-atlantic-city-racer-compiles.html | U.S. OUTBOARD TITLE CAPTURED BY SCULL; Atlantic City Racer Compiles 742 Points in National Event at Oakland. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/waud-to-lead-princeton-golfers.html | Waud to Lead Princeton Golfers. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/wars-on-gasoline-tax-evaders.html | Wars on Gasoline Tax Evaders. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/bank-credit-pool-picks-12-for-board-each-of-the-federal-reserve.html | BANK CREDIT POOL PICKS 12 FOR BOARD; Each of the Federal Reserve Districts Is Represented by One Director. FIRST MEETING SATURDAY Session Is Expected to Speed Functioning of Potential Billion-Dollar Organization. The Twelve Directors. BANK CREDIT POOL PICKS 12 FOR BOARD Organization Work Is Rushed. Details Ready for Local Action. Text of Buckner's Statement. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 130256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/filene-says-europe-faces-revolutions-author-and-merchant-on-return.html | FILENE SAYS EUROPE FACES REVOLUTIONS; Author and Merchant on Return From Abroad Issues His First Pessimistic Statement. SEES DANGER IN GERMANY Holds "We Have Not Reached the Bottom Yet"--Predicts Republicans Will Lose in 1932. His First Pessimistic Statement. Finds Chief Danger in Germany. For an Industrial Revolution. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/sanctuary-for-debtors.html | SANCTUARY FOR DEBTORS. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/ymha-federation-reelects.html | Y.M.H.A. Federation Re-elects. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/news-of-markets-in-london-and-paris-business-in-good-volume-but.html | NEWS OF MARKETS IN LONDON AND PARIS; Business in Good Volume, but International Stocks Have Downward Trend. FRENCH TRADERS HESITATE Uncertain About Effect of Move of German Party Leaders--Few Changes in Quotations. Market in Paris Irregular. | True | Special Cable to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/traffic-rules-announced-oneway-regulations-from-stony-point-to-west.html | TRAFFIC RULES ANNOUNCED; One-Way Regulations From Stony Point to West Point Arranged. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/say-wrongs-of-era-challenge-women-speakers-at-rally-of-catholic.html | SAY WRONGS OF ERA CHALLENGE WOMEN; Speakers at Rally of Catholic Daughters Urge Move on "Spiritual Depression." MEMORIAL LUNCHEON HELD Mgr. Lavelle Asks Members to Join All Worth-While Efforts to Improve Conditions. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/manual-is-beaten-by-hamilton-high-victors-surprise-in-turning-back.html | MANUAL IS BEATEN BY HAMILTON HIGH; Victors Surprise in Turning Back Rivals by 6-0 Score as 10,000 Look On. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/liverpool-cotton-market.html | LIVERPOOL COTTON MARKET | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/topics-oe-the-times.html | TOPICS OE THE TIMES. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/500-farmers-storm-jail-and-free-youth-arrested-in-the-cow-rebellion.html | 500 Farmers Storm Jail and Free Youth Arrested in the "Cow Rebellion" in Iowa | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/death-rate-lower-in-paralysis-of-1931-dr-neal-tells-academy-it-was.html | DEATH RATE LOWER IN PARALYSIS OF 1931; Dr. Neal Tells Academy It Was Only 10%, as Compared With 25% in 1916. CAUSE REMAINS A MYSTERY Many Children Held Immune--Early Therapeutic Aid Called Almost Certain of Good Results. One New Case in Westchester. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 130256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/patrick-maher-fire-fighter-dead-former-deputy-chief-for-brooklyn.html | PATRICK MAHER, FIRE FIGHTER, DEAD; Former Deputy Chief for Brooklyn and Queens a Victimof Pneumonia.IN THE NAVY AS A YOUTH Was on the Famous Old Constitution 50 Years Ago When SheMade Last Trip Until Now. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/killed-by-his-son-as-he-plans-to-wed-bronx-widower-lured-to-field.html | KILLED BY HIS SON AS HE PLANS TO WED; Bronx Widower Lured to Field and Shot--Youth Then Commits Suicide. WANTED NO STEP-MOTHER Younger Brother Tells of Broodingand Protest When Parent Said He Would Marry Again. Brother Tells of Brooding. Rail Men Witness Shooting. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/high-court-upholds-chainstore-verdict-supreme-tribunal-refuses-to.html | HIGH COURT UPHOLDS CHAIN-STORE VERDICT; Supreme Tribunal Refuses to Reconsider Decision Holding Indiana Tax Valid. MACINTOSH LOSES FIGHT New Hearings on Citizenship Are Denied to Yale Professor and Miss Bland. 11 CASES WIN REVIEWS But 71 Are Cut From Docket--New Line-Up, With Hughes Among "Liberals," Continues. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/mercury-drops-to-44-here-ice-films-peekskill-lake.html | Mercury Drops to 44 Here; Ice Films Peekskill Lake | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/glen-alden-mines-reopen-full-operation-planned-as-strikers-return.html | GLEN ALDEN MINES REOPEN.; Full Operation Planned as Strikers Return to Their Jobs. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. The Banking Pool. Testing a New Policy. Indices to Watch. A Railroad Council. Public Participation Increases. Close to $500,000,000. Consolidation Needed. October Events. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/dominion-utility-gains-canadian-hydroelectric-reports-rise-for.html | DOMINION UTILITY GAINS.; Canadian Hydro-Electric Reports Rise for August and 12 Months. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/agenda-on-relief-face-labor-today-vancouver-meeting-will-resume.html | AGENDA ON RELIEF FACE LABOR TODAY; Vancouver Meeting Will Resume After 3-Day Rest, to Deal With Grave Problems. INNER STRIFE TO BE AIRED Compromise in Building Trades is Expected--Movie Plea to Aid Nation's Idle Received. Unions Asked to Help Relief. Motion Picture Week Planned. | True | By Louis Stark, Staff Correspondent of the New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/2-sought-in-attack-on-welfare-aide-but-police-guard-mystery-in.html | 2 SOUGHT IN ATTACK ON WELFARE AIDE; But Police Guard Mystery in Beating of Westchester Children's Society Leader.HOSPITAL FACTS GUARDED Ralph Drowne Said to Be "Private"Patient After Fights Near Inn andCountry Club at Hartsdale. | True | Special to The New York Times. | C1B 130256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/williams-rehearses-signals.html | Williams Rehearses Signals. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/book-notes.html | BOOK NOTES | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/yale-begins-drill-for-chicago-game-line-attack-and-wing-shift.html | YALE BEGINS DRILL FOR CHICAGO GAME; Line Attack and Wing Shift Emphasized, but Scrimmaging Is Delayed Till Today. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/walker-backs-aide-in-subway-financing-upholds-delaneys-payasyougo.html | WALKER BACKS AIDE IN SUBWAY FINANCING; Upholds Delaney's Pay-as-YouGo Scheme Despite Protestsby Civic Organizations.FEARS FOR 5-CENT FAREMerchants' Association Holds50-Year Issues Would CutBudget $25,000,000. HEARINGS OPEN TOMORROW Transportation Head Declares ShiftWould Upset Entire Construction Program. Delaney Line of Stand. Mayor Opposes Berry. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/a-fighting-mdonald-confronts-his-foes-defies-critics-in-explaining.html | A FIGHTING M'DONALD CONFRONTS HIS FOES; Defies Critics in Explaining His Stand to the Miners of His Constituency. RESENTS TAUNT OF TRAITOR "I Was Labor at My Birth," He Says, "I Shall Be Labor at My Death." Fights as a Laborite. A FIGHTING M'DONALD CONFRONTS HIS FOES Sees Unity on Foreign Policy. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/the-city-budget-reasons-why-the-total-has-risen-and-the-many.html | THE CITY BUDGET; Reasons Why the Total Has Risen and the Many Difficulties in the Way of Reducing It. | True | PETER GRIMM. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/alvear-drops-candidacy-says-argentina-needs-peace-more-than-his.html | ALVEAR DROPS CANDIDACY.; Says Argentina Needs Peace More Than His Leadership. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/darrell-d-sully-retired-banker-dead-former-trust-company-president.html | DARRELL D. SULLY, RETIRED BANKER, DEAD; Former Trust Company President in Rochester, N.Y., Was 86-- Had Also Practiced Law. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/prussian-minister-quits-hoepkeraschoff-finance-head-six-years.html | PRUSSIAN MINISTER QUITS.; Hoepker-Aschoff, Finance Head Six Years, Resigns in Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/nominees-approve-women-as-jurors-smith-of-nassau-and-daublin.html | NOMINEES APPROVE WOMEN AS JURORS; Smith of Nassau and Daublin, Socialist, Only Bench Candidates to Say 'No' to League. McCOOEY FAILS TO ANSWER Levy, Carrington and Thomas UrgeTransit Unity--Opinion Dividedon Election Reforms. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/los-nanduces-win-polo-game-by-86-overcome-2goal-handicap-to-set.html | LOS NANDUCES WIN POLO GAME BY 8-6; Overcome 2-Goal Handicap to Set Back First Division Quartet Before 2,500. | True | | C1B 130256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/scrimmage-at-dartmouth-third-varsity-active-while-regulars-in.html | SCRIMMAGE AT DARTMOUTH; Third Varsity Active While Regulars, in Civilian Clothes, Look On. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/saulspaugh-drives-two-miles-with-flat-tire-to-win-50mile-race.html | Saulspaugh Drives Two Miles With Flat Tire To Win 50-Mile Race Before 50,000 at Salem | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/army-squad-stages-45minute-practice-final-drive-for-harvard-game-on.html | ARMY SQUAD STAGES 45-MINUTE PRACTICE; Final Drive for Harvard Game on Today--Price and Trice on Hospital List. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/rev-gustaf-lindstrom-pastor-of-lutheran-church-in-west-new-york-nj.html | REV. GUSTAF LINDSTROM.; Pastor of Lutheran Church in West New York, N.J., Dead. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/hobcaw-is-victor-by-neck-at-media-dixon-entry-triumphs-in-mile-race.html | HOBCAW IS VICTOR BY NECK AT MEDIA; Dixon Entry Triumphs in Mile Race on Flat as Rose Tree Hunt Club Races Open. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/more-trouble-over-buses.html | MORE TROUBLE OVER BUSES. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/berry-relief-plan-wins-endorsement-citizens-union-supports-wide.html | BERRY RELIEF PLAN WINS ENDORSEMENT; Citizens Union Supports Wide Program of Financing to Aid the Unemployed. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/dollar-again-sought-as-poles-lose-fright-our-money-quoted-at-usual.html | DOLLAR AGAIN SOUGHT AS POLES LOSE FRIGHT; Our Money Quoted at Usual Rate and Gold Coins Return to Normal -- Embassy Step Ends Panic. | True | Special Cable to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/columbus-honored-by-thousands-here-homage-paid-to-discoverer-of.html | COLUMBUS HONORED BY THOUSANDS HERE; HOMAGE PAID TO DISCOVERER OF AMERICA. | True | Times Wide World Photo. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/seeks-faroe-isle-airport-transamerican-asks-denmarks-permission-to.html | SEEKS FAROE ISLE AIRPORT.; Transamerican Asks Denmark's Permission to Build. | True | Wireless to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/strong-lay-leaders-urged-upon-catholics-bishop-rummel-before.html | STRONG LAY LEADERS URGED UPON CATHOLICS; Bishop Rummel, Before National Council of Men, Asks Action to Revivify Christianity. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/try-mystery-formation-chicago-players-drilled-in-new-manoeuvres-for.html | TRY "MYSTERY" FORMATION.; Chicago Players Drilled in New Manoeuvres for Yale Game. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/dry-law-test-case-ends-in-750-fine-fight-of-2-new-jersey-farmers.html | DRY LAW TEST CASE ENDS IN $750 FINE; Fight of 2 New Jersey Farmers Was Carried to Nation's Highest Tribunal. AIDED BY NOTED COUNSEL Federal Judge, Ruling on Plea, Held Amendment Illegal, but Was Reversed Later. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/paris-bankers-due-for-parley-here-two-ambassadors-and-major-fritz.html | PARIS BANKERS DUE FOR PARLEY HERE; Two Ambassadors and Major Fritz von Steuben Also Among Notables on the Europa. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/forced-conveyances-increase.html | Forced Conveyances Increase. | True | | C1B 130256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/hans-hoerbiger-engineer-dies-at-71-propounded-ice-theory-of-the.html | HANS HOERBIGER, ENGINEER, DIES AT 71; Propounded 'Ice Theory of the Universe' to Account for Deluge and Glacial Periods. ONCE SMITH'S APPRENTICE Studied Mechanics In Vienna in His Spare Time--Was Interested in Astrophysics In Boyhood. | True | Wireless to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/sports-of-the-times-citations-from-the-recent-baseball-battles-the.html | Sports of the Times; Citations From the Recent Baseball Battles. The Boy From Binghamton. Light Infantry. On the Firing Line. Twin Decorations. | True | By John Kieran. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/cl-foster-trustee-dies-at-wesleyan-new-york-lawyer-collapses-at.html | C.L. FOSTER, TRUSTEE, DIES AT WESLEYAN; New York Lawyer Collapses at Centennial Celebration of Alma Mater. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/japan-will-insist-on-deal-with-china-leaders-in-sinojapanese.html | JAPAN WILL INSIST ON DEAL WITH CHINA; LEADERS IN SINO-JAPANESE QUARREL. | True | By Hugh Byas. Special Cable To the New York Times.times Wide World Photos. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/good-roads-for-mexico.html | GOOD ROADS FOR MEXICO. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/syracuse-squad-complete-all-report-to-start-work-for-florida-game.html | SYRACUSE SQUAD COMPLETE; All Report to Start Work for Florida Game Saturday. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/luncheons-mark-hot-springs-golf-t-philip-swifts-mrs-john-aspegren.html | LUNCHEONS MARK HOT SPRINGS GOLF; T. Philip Swifts, Mrs. John Aspegren and C.D. Marshalls AreHosts as Tourney Opens. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/banks-perfect-plan-to-hold-cotton-back-program-for-carrying-7000000.html | BANKS PERFECT PLAN TO HOLD COTTON BACK; Program for Carrying 7,000,000 Bales Developed in New Orleans --Must Be Ratified. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/tells-of-his-flight-over-active-crater-father-hubbard-reveals.html | TELLS OF HIS FLIGHT OVER ACTIVE CRATER; Father Hubbard Reveals Fliers Escaped Death in an Alaskan Volcano by Narrow Margin. STUDIED RECORD ERUPTION Jesult Geologist Found Ashes 300 Miles From Anlakchak and Utter Desolation Near Mountain. Near Death in Erupting Crater. Ashes Found 300 Miles Away. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/james-c-sheldon-noted-lawyer-dies-general-secretary-of-american.html | JAMES C. SHELDON, NOTED LAWYER, DIES; General Secretary of American Bankers Association and Formerly of Counsel to Gov. Smith. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/chicago-sixday-race-nov-8.html | Chicago Six-Day Race Nov. 8. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/del-negro-in-uniform-rejoins-manhattan-squad-and-takes-light.html | DEL NEGRO IN UNIFORM.; Rejoins Manhattan Squad and Takes Light Exercises. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/mr-rogers-is-willing-to-take-scents-and-berets-on-the-debt.html | Mr. Rogers Is Willing to Take Scents and Berets on the Debt | True | WILL ROGERS. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/biography-depicts-career-of-fallon-the-great-mouthpiece-tells-of.html | BIOGRAPHY DEPICTS CAREER OF FALLON; "The Great Mouthpiece" Tells of the Criminal Lawyer's Broadway Renown. WAS FRIEND OF ROTHSTEIN Said to Have Kept 50 Persons From Chair--Died at 41 After Winning Own Acquittal. | True | | C1B 130256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/reshevsky-wins-chess-title.html | Reshevsky Wins Chess Title. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/pleads-for-catholics-in-vera-cruz-district-bishop-says-restriction.html | PLEADS FOR CATHOLICS IN VERA CRUZ DISTRICT; Bishop Says Restriction to 13 Priests Will Mean Only Two for Diocese With 850,000 Members. | True | Wireless to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/pansy-walker-wins-autumn-handicap-closes-fast-to-beat-malolo-in.html | PANSY WALKER WINS AUTUMN HANDICAP; Closes Fast to Beat Malolo in $5,000 Added Race, Feature on Latonia Card. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/us-court-of-customs.html | U.S. Court of Customs. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/barnard-beats-battalino-gets-verdict-in-10round-bout-title-not-at.html | BARNARD BEATS BATTALINO.; Gets Verdict in 10-Round Bout-- Title Not at Stake. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/jersey-move-for-beer-called-a-subterfuge-moore-charges-republicans.html | JERSEY MOVE FOR BEER CALLED A SUBTERFUGE; Moore Charges Republicans Straddled Issue Instead of Aiding Jobless Problem. Work on Court House Resumed. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/obrien-wins-from-clivelle.html | O'Brien Wins From Clivelle. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/gandhi-sees-freedom-worth-million-lives-low-caste-delegates-assail.html | GANDHI SEES FREEDOM WORTH MILLION LIVES; Low Caste Delegates Assail Him -- Children to Greet Him if He Comes Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/marin-shows-oils-and-etchings.html | Marin Shows Oils and Etchings. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/to-list-loan-statistics-league-committee-will-study-work-of.html | TO LIST LOAN STATISTICS.; League Committee Will Study Work of Associations in This State. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/italian-press-hails-grandis-visit-here-newspapers-call-for.html | ITALIAN PRESS HAILS GRANDI'S VISIT HERE; Newspapers Call for Courageous Political Examination of World Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/heavy-coats-blankets-used-by-many-at-ebbets-field.html | Heavy Coats, Blankets Used By Many at Ebbets Field | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/columbia-adept-in-halting-dartmouth-plays-used-by-freshmen-in-a.html | Columbia Adept in Halting Dartmouth Plays Used By Freshmen in a Three-Hour Workout | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/bloomfield-beats-newark-south-side-scores-by-1812-before-10000-as.html | BLOOMFIELD BEATS NEWARK SOUTH SIDE; Scores by 18-12 Before 10,000 as Fisher Tallies Twice in Third-Period Rally. RIDGEFIELD PARK LOSES Bows to Central High of Newark by 14-6--Glen Ridge Turns Back Montclair Academy, 14-0. Newark Central, 14; Ridgefield Pk., 6. Glen Ridge, 14; Montclair Acad., 0 Woodbridge, 6; Paterson Central, 0. | True | Special to The New York Times. | C1B 130256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/oneills-trilogy-set-for-one-day-mourning-becomes-electra-to-be.html | O'NEILL'S TRILOGY SET FOR ONE DAY; "Mourning Becomes Electra" to Be Shown in Its Entirety Instead of in Separate Performances. "HOMECOMING" BEGINS AT 5 After an Hour's Intermission at 7 for Dinner Trilogy Continues With "The Hunted" and "The Haunted." | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/white-sox-appoint-fonseca-manager-32yearold-batting-star-will-guide.html | WHITE SOX APPOINT FONSECA MANAGER; 32-Year-Old Batting Star Will Guide Club for 2 Years, Succeeding Bush. TAKES CHARGE AT ONCE New Pilot Is the Eighth Since 1919 When Club Was Wrecked in Baseball Scandal. Likely to Play on Team. Won Valuable Player Award. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/philadelphia-team-field-hockey-victor-miss-wiener-leads-aggregation.html | PHILADELPHIA TEAM FIELD HOCKEY VICTOR; Miss Wiener Leads Aggregation to 3-2 Triumph Over AllBoston Representatives. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/mothers-snapshot-of-baby-wins-3000-national-contest-prize.html | Mother's Snapshot of Baby Wins $3,000 National Contest Prize | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/all-roads-lead-to-washington.html | ALL ROADS LEAD TO WASHINGTON. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/backs-queens-plea-for-a-park-expert-mrs-cb-williams-urgs-city-to.html | BACKS QUEENS PLEA FOR A PARK EXPERT; Mrs. C.B. Williams Urges City to Grant Benninger's Request for $50,000 Staff at Once. STRAUS AMPLIFIES THE IDEA Suggests Board of Five Architects for Entire City Might Be Better Than One for Each Borough. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/asa-keyes-leaves-prison-former-los-angeles-district-attorney.html | ASA KEYES LEAVES PRISON.; Former Los Angeles District Attorney, Paroled, to Sell Automobiles. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/football-planned-at-sing-uniforms-already-on-hand.html | Football Planned at Sing Sing Uniforms Already on Hand | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/lehigh-shifts-lineup-short-goes-to-halfback-bishop-to-quarter.html | LEHIGH SHIFTS LINE-UP.; Short Goes to Halfback, Bishop to Quarter, Demarest to Tackle. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/miss-richardson-engaged-to-marry-new-york-girls-betrothal-to-h.html | MISS RICHARDSON ENGAGED TO MARRY; New York Girl's Betrothal to H. Adams Ashforth Announced by Her Parents. WEDDING IS NEXT MONTH Bride-Elect Was Presented at Court in 1930--Mr. Ashforth Is Head of Real Estate Firm. | True | Photo by Janet Jevons, London. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/finds-cost-of-welfare-has-doubled-in-jersey-pension-research-head.html | FINDS COST OF WELFARE HAS DOUBLED IN JERSEY; Pension Research Head Estimates Per Capita Expense Increased From $1.16 to $2.64. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/ccny-in-4hour-drill-opens-drive-for-game-with-rpi-elevenrohdie-only.html | C.C.N.Y. IN 4-HOUR DRILL.; Opens Drive for Game With R.P.I. Eleven--Rohdie Only Casualty. | True | | C1B 130256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/old-associates-honor-memory-of-sculptor-yaddo-corporation-eulogizes.html | OLD ASSOCIATES HONOR MEMORY OF SCULPTOR; Yaddo Corporation Eulogizes Daniel Chester French for His Devotion to Art. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/girl-11-lived-2-weeks-in-the-corner-ash-can-charges-she-was-driven.html | GIRL, 11, LIVED 2 WEEKS IN THE CORNER ASH CAN; Charges She Was Driven From Home by Mother--Got Food From Her Schoolmates. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/niagara-team-ties-st-johns-6-to-6-shepards-pass-to-wright-nets.html | NIAGARA TEAM TIES ST. JOHN'S, 6 TO 6; Shepard's Pass to Wright Nets Brooklyn Eleven's Touchdown in the First Period. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/owend-young-urges-broader-education-colleges-should-train-leaders.html | OWEND, YOUNG URGES BROADER EDUCATION; Colleges Should Train Leaders With a Grasp of World Economics, He Says. BENNETT SEES FAITH TEST Premier at Wesleyan Says Recovery Hinges on ChristianPrinciples. HONORED BY UNIVERSITY Canadian, Young, Dr. Lowell, Prof.de Sitter, Bishop McConnell andRobert Frost Get Degrees. Bennett Sees Test of Religion. President Lowell Is a Speaker. Change in Method Is Urged. | True | From a Staff Correspondent of The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/ka-rice-heads-city-bank-club.html | K.A. Rice Heads City Bank Club. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/dry-law-needs-attention.html | Dry Law Needs Attention. | True | WM.S. VERPLANCK | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/5000-in-hoboken-parade-ceremony-on-columbus-day-marks-renaming-of.html | 5,000 IN HOBOKEN PARADE.; Ceremony on Columbus Day Marks Renaming of Park. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/dr-scudder-here-from-mission-field-his-grandfather-was-pioneer.html | DR. SCUDDER HERE FROM MISSION FIELD; His Grandfather Was Pioneer Dutch Reformed Medical Envoy to India. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/ship-is-added-to-list-by-new-diamond-lines-new-britain-one-of-13.html | SHIP IS ADDED TO LIST BY NEW DIAMOND LINES; New Britain, One of 13 Vessels, Obtained From Shipping Board, to Sail Today. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/young-soprano-returns-serafina-di-leo-after-triumphs-in-italy-to.html | YOUNG SOPRANO RETURNS.; Serafina di Leo, After Triumphs in Italy, to Sing in Chicago. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/will-aim-to-remedy-oil-industrys-ills-petroleum-institute-to-start.html | WILL AIM TO REMEDY OIL INDUSTRY'S ILLS; Petroleum Institute to Start Three-Day Convention in Chicago on Nov. 10. R.P. LAMONT WILL SPEAK Sutro, Thompson, Penn, German, Pew, Stout, Suman and Other Authorities to Be Heard. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/awards-made-at-bronx-county-dog-show.html | Awards Made at Bronx County Dog Show | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/asks-navy-to-honor-col-custiss-tomb-descendant-recalls-story-of-the.html | ASKS NAVY TO HONOR COL. CUSTISS TOMB; Descendant Recalls Story of the Death After Yorktown of Washington's Stepson. GRAVE FOUND 8 YEARS AGO Bones Were Reburied on Virginia Estate and Exact Location Lost --Salute by Vessel Urged. | True | | C1B 130256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/brooklyn-prep-wins-130-beats-st-francis-prep-as-corning-accounts.html | BROOKLYN PREP WINS, 13-0.; Beats St. Francis Prep as Corning Accounts for All the Points. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/treasury-statement.html | TREASURY STATEMENT. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/mcclintic-to-act-role.html | McClintic to Act Role. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/farm-lands-purchased-acreage-changes-hands-in-various-parts-of-the.html | FARM LANDS PURCHASED.; Acreage Changes Hands in Various Parts of the State. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/world-crisis-seen-in-manchuria.html | World Crisis Seen In Manchuria. | True | C.M. CHEN | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/2317800-subway-signal-job-let.html | $2,317,800 Subway Signal Job Let. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/story-of-kansas-countryside.html | Story of Kansas Countryside. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/staten-island-run-captured-by-berra-victors-sprint-near-end-decides.html | STATEN ISLAND RUN CAPTURED BY BERRA; Victor's Sprint Near End Decides Tappen Post 5 -Mile Test-- Ryan Second. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/dr-kagawa-would-put-religion-into-trades-tokyo-welfare-leader-tells.html | DR. KAGAWA WOULD PUT RELIGION INTO TRADES; Tokyo Welfare Leader Tells Clergy Here Godless Industry Has Brought on Slump. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/naval-orders.html | Naval Orders. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/robinson-demands-pool-safeguards-arkansan-warns-against-unloading.html | ROBINSON DEMANDS 'POOL' SAFEGUARDS; Arkansan Warns Against "Unloading Frozen Securities on Reserve Banks." ASKS SPECULATION CURB McNary Commends Hoover Plan, but Says Success Depends on Sympathy of Its Administration. McNary Halls Pool Plan. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/bulgaria-shifts-cabinet-premier-malinoff-gets-out-because-of.html | BULGARIA SHIFTS CABINET.; Premier Malinoff Gets Out Because of Ill-Health. | True | Wireless to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/sports-today.html | Sports Today | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/westchester-enrolment-up-first-two-days-of-registration-point-to.html | WESTCHESTER ENROLMENT UP; First Two Days of Registration Point to Gain Over Last Year. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/bruening-faces-test-in-reichstag-today-will-read-cabinet-statement.html | BRUENING FACES TEST IN REICHSTAG TODAY; Will Read Cabinet Statement, Seeking Vote of Confidence Friday After 2-Day Debate. MODERATES RALLY TO HIM Schacht Roundly Condemned-- Reds Demand Nationalists' Trial in Inflation Plot. Political Ambition Seen. Socialists Will Back Him. BRUENING TO FACE REICHSTAG TODAY Dietrich Answers Schacht. Charge "Absolutely Untrue." Admits Cities' Troubles. Ask Elections Nov. 8. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 130256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/moffatt-cards-99-to-win-title-shoot-triumphs-in-the-cosmopolitan.html | MOFFATT CARDS 99 TO WIN TITLE SHOOT; Triumphs in the Cosmopolitan Championship Event at Jamaica Bay Traps. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/repentance-first-in-laurel-feature-captures-the-columbus-handicap.html | REPENTANCE FIRST IN LAUREL FEATURE; Captures the Columbus Handicap in Exciting Finish With Black Majesty.BALKO THIRD AMONG FIVE Mrs. Pulltzer's Horse Has Scant Margin and Pays Backers $15.50 In Mutuels. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/railroad-earnings-chicago-milwaukee-st-paul-pacific.html | RAILROAD EARNINGS.; Chicago, Milwaukee, St. Paul & Pacific. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/nanking-is-ready-to-fight-chiang-says-chinese-will-act-if-league.html | NANKING IS READY TO FIGHT; Chiang Says Chinese Will Act if League Fails to Enforce Peace. HIS FORCES START MOVING Transference to Central China Said to Fear of Domestic Strife In the New Regime. NEW ATTACKS ON JAPANESE Oath Given Chinese Pupils to Boycott Goods--Tokyo Lands Sailors at Ichang. Held Move to Force Action. CHIANG PLANS WAR IF THE LEAGUE FAILS Feng Gaining Strength. Japan Is Prepared. Chinchow Reports Manoeuvres. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/the-thebaud-sails-to-race-bluenose-gloucester-entry-for.html | THE THEBAUD SAILS TO RACE BLUENOSE; Gloucester Entry for International Trophy Cheered as She Leaves Home Port.DUE IN HALIFAX TOMORROWRevived International Contest Will Start Off the Nova ScotiaCoast Saturday. | True | By James Robbins. Special To the New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/trading-in-homes-continues-active-extensive-building-and-buying-of.html | TRADING IN HOMES CONTINUES ACTIVE; Extensive Building and Buying of Small Houses Features the Fall Market. QUEENS BUILDING IS HEAVY Hoover Housing Parley and Efforts to Ease Financing Are Expected to Bring Further Gains. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/rail-shippers-urge-laws-to-aid-roads-committee-asks-congressional.html | RAIL SHIPPERS URGE LAWS TO AID ROADS; Committee Asks Congressional Action to Meet Competition of Bus and Ship Lines. RATE FLEXIBILITY SOUGHT Regulation of Water Transport and Relief From Recapture Clause Proposed to Capital Leaders. More Flexibility Suggested. Calls Rate Rule Uneconomic. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/brazil-dedicates-statue-of-redeemer-marconi-illuminates-gigantic.html | BRAZIL DEDICATES STATUE OF REDEEMER; Marconi Illuminates Gigantic Figure by Short-Wave Radio From Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 130256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/soviet-keeps-clear-of-trouble-in-china-though-russia-has-grave-fear.html | SOVIET KEEPS CLEAR OF TROUBLE IN CHINA; Though Russia Has Grave Fears Over Manchuria, She Is Not Being Manoeuvred. HEARS OF NANKING EXODUS Moscow Gets Dispatch saying Chinese Are Fleeing in Fear of a Japanese Bombardment. | True | By Walter Duranty. Wireless To the New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/briton-brings-greetings-to-hoover.html | Briton Brings Greetings to Hoover. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/win-point-in-berlin-riots-defendants-obtain-change-of-venue-after.html | WIN POINT IN BERLIN RIOTS.; Defendants Obtain Change of Venue After Challenging Judges. | True | Special Cable to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/mquade-opponent-will-testify-today-mcguinness-expected-to-tell.html | M'QUADE OPPONENT WILL TESTIFY TODAY; McGuinness Expected to Tell Seabury Rival's Competition Led Him to Allow Gambling. PAROLE BOARD UNDER FIRE "Suppressed" Stories of Riots and Charges of Favoritism in Freeing Prisoners Investigated. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/cornell-tries-timing-perfects-plays-in-preparation-for-princeton.html | CORNELL TRIES TIMING; Perfects Plays in Preparation for Princeton Game Saturday. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/board-of-trade-elects-tomorrow.html | Board of Trade Elects Tomorrow. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/governors-island-loses-at-polo-76-bows-to-mitchel-field-when-lieut.html | GOVERNORS ISLAND LOSES AT POLO, 7-6; Bows to Mitchel Field When Lieut. George Scores Goal as Final Bell Rings. STIRRING ACTION AT END Losers Tie Count in Fifth Period-- Major Davison Injured When He Is Caught Between Horses. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/westchester-county-cricketers-win.html | Westchester County Cricketers Win | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/yale-organizes-class-football.html | Yale Organizes Class Football. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/australia-to-vote-on-abolishing-federation-in-favor-of-unitary.html | Australia to Vote on Abolishing Federation In Favor of Unitary System of Government | True | Special Cable to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/misty-lem-is-victor-in-field-trial-meet-english-setter-captures.html | MISTY LEM IS VICTOR IN FIELD TRIAL MEET; English Setter Captures Derby Stakes, Defeating 60 Dogs in Maryland Test. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/to-protect-bondholders-committee-of-chicago-artificial-ice-company.html | TO PROTECT BONDHOLDERS.; Committee of Chicago Artificial Ice Company Formed. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/hitlers-challenge-is-met-by-groener-head-of-armed-forces-says-he.html | HITLER'S CHALLENGE IS MET BY GROENER; Head of Armed Forces Says He Will 'Make Reich's Interests Prevail Against All Parties.' | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 130256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/miss-lewisohns-bridal-her-wedding-to-paul-palmer-to-take-place-in.html | MISS LEWISOHN'S BRIDAL; Her wedding to Paul Palmer to Take Place in Stamford Tomorrow. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/scientists-in-rome-sketch-atomic-views-blackboard-used-by.html | SCIENTISTS IN ROME SKETCH ATOMIC VIEWS; Blackboard Used by Physicists to Demonstrate Theories-- Americans Speak Today. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/nicaragua-buys-california-oil.html | Nicaragua Buys California Oil. | True | By Tropical Radio To the New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/nelson-c-hall-dead-new-haven-telegraph-official-was-well-known-at.html | NELSON C. HALL DEAD.; New Haven Telegraph Official Was Well Known at Yale Events. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/sanchez-cerro-in-lead-first-returns-from-callao-peru-show-good.html | SANCHEZ CERRO IN LEAD.; First Returns From Callao, Peru, Show Good Margin. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/layton-scores-in-cue-tourney.html | Layton Scores in Cue Tourney. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/new-dollar-liner-coolidge-arrives-sister-ship-of-the-president.html | NEW DOLLAR LINER, COOLIDGE, ARRIVES; Sister Ship of the President Hoover Docks in Jersey City Without Any Ceremony. SHE WILL SAIL THURSDAY $3,000,000 Craft Is 653 Feet Long, Will Carry 1,260 Passengers, and Has a Speed of 21 Knots. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/museum-has-show-of-utilitarian-art-modern-designs-in-household.html | MUSEUM HAS SHOW OF UTILITARIAN ART; Modern Designs in Household Equipment Exhibited in Metropolitan Gallery.METAL FURNITURE ON VIEW Radio Cabinets, Bathroom Tiles, and Drug Store Chairs RevealCurrent Creative Trends. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/abletts-boys-win-horseshoe-match-amos-on-friends-shoulders-his-name.html | ABLETT'S BOYS WIN HORSESHOE MATCH; Amos on Friends' Shoulders, His Name on Their Lips After City Farm Colony Tourney. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/s-ashley-gibson-providence-newspaper-man-dies-on-an-ocean-trip.html | S. ASHLEY GIBSON.; Providence Newspaper Man Dies on an Ocean Trip. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/roosevelt-to-speak-at-barbecue-today-governor-will-bid-farewell-to.html | ROOSEVELT TO SPEAK AT BARBECUE TODAY; Governor Will Bid Farewell to Georgians at Outdoor Feast in His Honor. 2,000 LIKELY TO ATTEND He Will Stop In Richmond on His Way to Yorktown for State Ceremony on Friday. | True | From a Staff Correspondent of The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/14-banks-in-merger-in-atlantic-city-all-except-two-in-the-resort.html | 14 BANKS IN MERGER IN ATLANTIC CITY; All Except Two in the Resort Are Included in Four Major Groupings. RESOURCES OF $63,000,000 Program Is Worked Out After Conferences With Federal and State Authorities. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/new-gas-company-formed-will-operate-in-western-new-york-and.html | NEW GAS COMPANY FORMED.; Will Operate in Western New York and Pennsylvania. | True | | C1B 130256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/move-to-ease-pain-begun-by-doctors-anesthetists-organizing-a-world.html | MOVE TO EASE PAIN BEGUN BY DOCTORS; Anesthetists Organizing a World College Looking to Relief of All Bodily Suffering. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/rutgers-in-secret-drill-passing-plays-tried-in-preparation-for-nyu.html | RUTGERS IN SECRET DRILL.; Passing Plays Tried in Preparation for N.Y.U. Game. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/anne-r-callahan-weds-ta-neary-ceremony-in-church-of-st-catharine-of.html | ANNE R. CALLAHAN WEDS T.A. NEARY; Ceremony in Church of St. Catharine of Sienna Performed by Very Rev. J.H. Foster.SISTER ONLY ATTENDANT Daniel A. Neary Is Best Man for His Brother--Reception Held atthe New Yorker. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/tammany-opens-drive-for-campaign-fund-election-is-of-prime.html | TAMMANY OPENS DRIVE FOR CAMPAIGN FUND; Election Is of 'Prime Importance,' Says Appeal Sent Outby Finance Committee. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/art-paintings-of-40-artists-shown.html | ART; Paintings of 40 Artists Shown. | True | By Edward Alden Jewell. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/samuel-l-brewster-town-tax-assessor-of-montclair-dies-at-the-age-of.html | SAMUEL L. BREWSTER.; Town Tax Assessor of Montclair Dies at the Age of 66. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/would-end-obstacles-in-panamerica-trade-national-groups-at-capital.html | WOULD END OBSTACLES IN PAN-AMERICA TRADE; National Groups at Capital Conference Recommend SeveralChanges. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/travel-expert-meets-defeat-in-londons-subway-system.html | Travel Expert Meets Defeat In London's Subway System | True | Special Cable to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/round-by-round-story-of-sharkeycamera-bout.html | Round by Round Story of Sharkey-Camera Bout. | True | By Joseph C. Nichols. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/will-revive-case-of-cannons-broker-mitchell-announces-inquiry-by.html | WILL REVIVE CASE OF CANNON'S BROKER; Mitchell Announces Inquiry by Justice Department Into Goldhurst's Trial Here. ACTS ON GLASS'S LETTER Virginia Senator Had Charged Promise of Parole Changed Plea in Stock Fraud. BISHOP ASKS APPEARANCE Complains That He Has Not Been Called as a Witness Before Grand Jury at the Capital. Goldhurst Trial Delay Under Fire. Cannon Would Go Before Grand Jury. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/public-confidence-needed-groundless-fear-is-viewed-as-the-obstacle.html | PUBLIC CONFIDENCE NEEDED; Groundless Fear Is Viewed as the Obstacle to Recovery. | True | NATHAN TURELL | C1B 130256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/dr-miller-tells-surgeons-of-evils-of-state-control-declares-public.html | DR. MILLER TELLS SURGEONS OF EVILS OF STATE CONTROL; Declares Public Hospitals Are Filled With Appointees of Negligible Ability. HE REPLIES TO LAY CRITICS Doubts Value of Health Insurance--Only 65% of Nation's Hospitals on Approved List. NEW CONCEPTS ARE URGED Dr. Kanavel Holds Change In Social Structure May Require Modification of ethics DR. MILLER WARNS ON STATE MEDICINE SPEAKERS AT SURGEONS' CONFERENCE. | True | Photo by Moffett Russell. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/bus-war-foreseen-in-estimate-board-berrys-report-expected-to-start.html | BUS WAR FORESEEN IN ESTIMATE BOARD; Berry's Report Expected to Start New Controversy on Grants in Manhattan and Queens. CIVIC GROUPS MOBILIZE Walker's Attitude Is In Doubt-- Untermyer Lauds Controller for His Watchfulness. Prepare for Fight. Untermyer Backs Berry. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/thefts-new-collings-clue-police-believe-victim-was-slain-on.html | THEFTS NEW COLLINGS CLUE; Police Believe Victim Was Slain on Recognizing Boat Robbers. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/the-canandaigua-messenger-sold.html | The Canandaigua Messenger Sold. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/mainspring-wins-trophy-is-declared-champion-in-horse-show-at.html | MAINSPRING WINS TROPHY.; Is Declared Champion in Horse Show at Leesburg, Va. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/lattingtown-elects-wd-guthrie-as-mayor-51-voters-cast-ballots-in.html | LATTINGTOWN ELECTS W.D. GUTHRIE AS MAYOR; 51 Voters Cast Ballots in Parish House of Church and Partake of Bishop's Afternoon Tea. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/rookery-repeater-wins-best-in-show-award-in-bronx-event-second-in.html | ROOKERY REPEATER WINS BEST IN SHOW; Award in Bronx Event Second in Two Days for Spiekerman Scottish Terrier. BEAGLE IS CLOSEST RIVAL Widford Glimmer of Giralda Gives Victor Keen Competition in the Final Judging. | True | By Vernon van Ness. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/says-mcooey-aims-to-rule-long-island-frank-l-tyson-nodeal-nominee.html | SAYS M'COOEY AIMS TO RULE LONG ISLAND; Frank L. Tyson, No-Deal Nominee, Demands "Bosses" Be Rebuked for Bench Designations. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/shawinigan-reports-earnings.html | Shawinigan Reports Earnings. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/seize-40-bombs-in-havana-police-believe-they-have-found-source-of.html | SEIZE 40 BOMBS IN HAVANA.; Police Believe They Have Found Source of Supply of Terrorists. | True | Special Cable to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/hold-up-jewelers-get-45000-loot-two-masked-bandits-rifle-safe-of.html | HOLD UP JEWELERS, GET $45,000 LOOT; Two Masked Bandits Rifle Safe of Diamonds, Lock In Girl and Two Men, Bind Third. FAIL TO OPEN ONE VAULT Robbers Strike Partners in 46th St. Office With Pistols, but They Refuse to Tell Combination. | True | | C1B 130256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/ballston-spa-ny-banks-merge.html | Ballston Spa (N.Y.) Banks Merge. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/merger-talk-goes-on-bigger-than-imagined-stanley-dollar-defers-trip.html | MERGER TALK GOES ON; 'BIGGER THAN IMAGINED'; Stanley Dollar Defers Trip From West Coast to Capital--May Have Statement Today. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/england-wins-in-hockey-defeats-germany-5-to-4-in-first-of-series-of.html | ENGLAND WINS IN HOCKEY.; Defeats Germany, 5 to 4, in First of Series of Three Matches. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/slump-takes-big-cars-from-lehigh-campus-students-turn-to-joint.html | SLUMP TAKES BIG CARS FROM LEHIGH CAMPUS; Students Turn to Joint Ownership in the Smaller Makes--Seven Buy Motorcycles. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/destroy-tammany-carrington-slogan-candidate-for-borough-head-to.html | 'DESTROY TAMMANY,' CARRINGTON SLOGAN; Candidate for Borough Head to Hold Six Rallies Today in Intensive Campaign. WILL BAR 'MUD-SLINGING' Holds Big Registration Forecasts Rout of Organization--Headquarters Shifted. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/st-jean-is-cue-victor-downs-rego-as-eastern-tourney-starts-at.html | ST. JEAN IS CUE VICTOR.; Downs Rego as Eastern Tourney Starts at Philadelphia. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/anarchist-gunmen-bared-in-barcelona-500-in-paid-gang-recruited-from.html | ANARCHIST GUNMEN BARED IN BARCELONA; 500 in Paid Gang Recruited From Dregs of Society and Well Organized. INQUIRY IN THE COURTS Belief That Part of Their Pay of $22,500 Monthly Comes From Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/sharkey-defeats-carnera-on-points-batters-italian-heavyweight-in-a.html | SHARKEY DEFEATS CARNERA ON POINTS; Batters Italian Heavyweight in a Stirring 15-Round Bout at Ebbets Field. 30,000 SEE THE BATTLE Bostonian Floors Rival in 4th and Starts to Leave Ring, Thinking Fight Is Over. MANAGER PUSHES HIM BACK Mayor Walker, Tunney and Other Notables at Ringside--Gate Estimated at $100,000. | True | By James P. Dawson. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/city-business-heads-to-discuss-revival-west-side-leaders-will-meet.html | CITY BUSINESS HEADS TO DISCUSS REVIVAL; West Side Leaders Will Meet on Thursday to Head Plans for 'Orderly Reorganization.' | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/rail-relief-plans-pushed-capital-experts-at-work-as-hoover-studies.html | RAIL RELIEF PLANS PUSHED.; Capital Experts at Work as Hoover Studies Next Step. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/bayonne-eleven-triumphs.html | Bayonne Eleven Triumphs. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/kid-chocolate-victor-gains-verdict-over-smith-in-ten-rounds-at.html | KID CHOCOLATE VICTOR.; Gains Verdict Over Smith in Ten Rounds at Trenton. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/lays-hospital-stone-cardinal-also-confirms-twenty-crippled-children.html | LAYS HOSPITAL STONE.; Cardinal Also Confirms Twenty Crippled Children at White Plains. | True | Special to The New York Times. | C1B 130256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/trial-in-serum-deaths-opens-with-legal-row-parents-at-luebeck.html | TRIAL IN SERUM DEATHS OPENS WITH LEGAL ROW; Parents at Luebeck Attack Court's Competence but Lose--Charge It Is "Medical Conference." | True | Special Cable to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/mrs-george-r-lunn-wife-of-public-service-commissioner-dies-suddenly.html | MRS. GEORGE R. LUNN; Wife of Public Service Commissioner Dies Suddenly at 51. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/music-fay-ferguson-pianist-plays.html | MUSIC; Fay Ferguson, Pianist, Plays. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/missing-syracuse-plane-is-safe.html | "Missing" Syracuse Plane Is Safe. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/colgate-eleven-busy-drills-on-plays-that-wiil-be-used-against.html | COLGATE ELEVEN BUSY.; Drills on Plays That Wiil Be Used Against Manhattan Saturday. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/mrs-hoover-names-gigantic-air-liner-water-from-caribbean-sea-is.html | MRS. HOOVER NAMES GIGANTIC AIR LINER; Water From Caribbean Sea Is Dashed on 'American Clipper' at Washington Christening. DIPLOMATS AT CEREMONY Forty-Passenger Amphibian Built for Pan-American Service Flies Guests Over City. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/mrs-harold-herrick-daughter-of-late-newbold-lawrence-dies-on-long.html | MRS. HAROLD HERRICK.; Daughter of Late Newbold Lawrence Dies on Long Island at 77. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/komonen-is-first-in-marathon-race-toronto-runner-champion-of-canada.html | KOMONEN IS FIRST IN MARATHON RACE; Toronto Runner, Champion of Canada, Triumphs in Annual Port Chester Event. HENIGAN FINISHES SECOND Michelsen and DeMar Follow in Order--Five of First Eight Canadians--Monarch A.C. Wins. Seventh in Boston Grind. Rivals Share Refreshments. Nip-and-Tuck Duel. | True | By Arthur J. Daley. Special To the New York Times.times Wide World Photo. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/to-show-photographers-work.html | To Show Photographers' Work. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/sherriffs-first-book-fails-to-excite-critics-lack-of-action-and.html | SHERRIFF'S FIRST BOOK FAILS TO EXCITE CRITICS; Lack of Action and Drama Seen in Tale of Clerk, Regarded as Partly Autobiographical. | True | Wireless to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/edison-is-sinking-slowly-into-coma-but-he-may-live-for-days-or-even.html | EDISON IS SINKING SLOWLY INTO COMA; But He May Live for Days or Even Weeks, His Doctor Says, Terming Struggle 'Amazing.' HE TAKES NO MORE FOOD Sits Up for 2 Hours, but Is Unaware of It--Cool WeatherBeneficial to Him. | True | From a Staff Correspondent of The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/policeman-is-suspended-accused-of-striking-a-bible-teacher-after-he.html | POLICEMAN IS SUSPENDED.; Accused of Striking a Bible Teacher After He Had Been Drinking. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/army-bows-at-soccer-42-loses-to-195-broadways-in-game-at-west-point.html | ARMY BOWS AT SOCCER, 4-2.; Loses to 195 Broadways in Game at West Point. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/regulars-at-nyu-get-a-day-of-rest-coaches-put-second-and-third.html | REGULARS AT N.Y.U. GET A DAY OF REST; Coaches Put Second and Third Elevens Through Workout at Ohio Field. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/fear-for-earl-jellicoe-doctors-report-his-condition-causes-severe.html | FEAR FOR EARL JELLICOE.; Doctors Report His Condition Causes "Severe Anxiety." | True | | C1B 130256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/financial-markets-approaching-test-of-the-effect-of-last-weeks.html | FINANCIAL MARKETS; Approaching Test of the Effect of Last Week's Events on Public Confidence. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/plan-new-yorknorfolk-air-line.html | Plan New York-Norfolk Air Line. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/36000000-work-added-hoover-committee-gets-reports-for-week-from-38.html | $36,000,000 WORK ADDED.; Hoover Committee Gets Reports for Week From 38 States. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/countess-bethlen-on-way-here.html | Countess Bethlen on Way Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/the-goldhurst-case.html | THE GOLDHURST CASE. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/two-injured-at-lafayette.html | Two Injured at Lafayette. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/hoover-asks-action-to-cut-auto-deaths-he-writes-to-safety-congress.html | HOOVER ASKS ACTION TO CUT AUTO DEATHS; He Writes to Safety Congress in Chicago That 33,000 Fatalities a Year Challenge Nation.FOR MORE ORGANIZED WORKToll of Accidents in Homes Cited in Deploring Total of 99,000 LivesLost Annually. Text of the President's Letter. Bergquist Denounces Drivers. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/1800000-in-chinese-armies-japans-total-put-at-210880.html | 1,800,000 in Chinese Armies; Japan's Total Put at 210,880 | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/worry-over-amoss-voice-radio-fans-phone-about-huskiness-find-it-is.html | WORRY OVER AMOS'S VOICE.; Radio Fans Phone About Huskiness --Find it is Just Sore Throat. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/new-morton-gallery-opens.html | New Morton Gallery Opens. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/confesses-part-in-wreck-hungarian-blast-suspect-makes.html | CONFESSES PART IN WRECK.; Hungarian Blast Suspect Makes Statement-- Vienna Police Doubt It. | True | Special Cable to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/moore-pledges-aid-for-mrs-morrow-democratic-candidate-asserts-she.html | MOORE PLEDGES AID FOR MRS. MORROW; Democratic Candidate Asserts She Is "Estimable Woman" and Capable of Filling Senate Post. WOULD NOT UNSEAT HER Insists if He Is Elected He Will Not Call Special Election if Appointment Is Representative. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/automobile-output-drops-further-in-week-index-unchanged-as-decline.html | Automobile Output Drops Further in Week; Index Unchanged as Decline Was Seasonal | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/budapest-honors-turks-visiting-ministers-received-by-karolyl-and.html | BUDAPEST HONORS TURKS.; Visiting Ministers Received by Karolyl and Horthy. | True | Special Cable to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/columbia-receives-a-2cent-donation-summer-students-leave-behind.html | COLUMBIA RECEIVES A 2-CENT DONATION; Summer Students Leave Behind 'Fund' for Study of Philosophy; History, Music and Religion. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/marathonathens-run-won-by-greek-in-record-time.html | Marathon-Athens Run Won By Greek in Record Time | True | Special Cable to THE NEW YORK TIMES. | C1B 130256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/manierres-remarry-carter-harrisons-daughter-secretly-rewed-to-man.html | MANIERRES REMARRY.; Carter Harrison's Daughter Secretly Rewed to Man She Divorced. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/the-play-cinderella-gordon.html | THE PLAY; Cinderella Gordon. | True | By J. Brooks Atkinson. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/48-find-no-work-after-relief-jobs-survey-of-family-heads-aided-by.html | 48% FIND NO WORK AFTER RELIEF JOBS; Survey of Family Heads Aided by Prosser Fund Shows Many Are in Extreme Want. MAYOR TO HELP AIR SHOW To Start Fliers' Drive Today for Sale of Boxes--Women's Clubs Plan National Effort. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/gette-rejoins-team-as-penn-practices-halfback-returns-to-resume.html | GETTE REJOINS TEAM AS PENN PRACTICES; Halfback Returns to Resume Work for Lehigh Game--Graupner Idle With Injured Knee. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/dictatorial-power-sought-by-machado-washington-hears-of-plans-to.html | DICTATORIAL POWER SOUGHT BY MACHADO; Washington Hears of Plans to Control Courts, Immigration and Part of Taxation. MEASURES UP TO CONGRESS Dr. Torriente Declares Only Law in Cuba Now Will Be President--Back Tax Drive Opens. | True | Special to The New York Times. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/paper-peso-drive-gains-mexican-chamber-supports-move-favoring-large.html | PAPER PESO DRIVE GAINS.; Mexican Chamber Supports Move, Favoring Large Notes at First. | True | Wireless to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/broderick-studies-untermyers-plan-will-arrange-to-confer-with.html | BRODERICK STUDIES UNTERMYER'S PLAN; Will Arrange to Confer With Lawyer on Proposal to Reorganize Bank of U.S.GARMENT MEN IN PROJECTLeaders Would Help to ProvideCapital--State to Clear Titleof San Remo Towers. Plan Differs From All Others. To Get Title to San Remo Towers. Fight American Union Plan. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/french-gold-reserve-nears-2400000000-importations-from-united.html | FRENCH GOLD RESERVE NEARS $2,400,000,000; Importations From United States Are Expected to Continue Through This Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/bruening-and-the-reichstag.html | BRUENING AND THE REICHSTAG | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/mexico-opens-exhibit-of-products.html | Mexico Opens Exhibit of Products. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/fireman-overcome-in-bakery-blaze.html | Fireman Overcome in Bakery Blaze. | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/mrs-emanuels-friar-bacon-wins-doveridge-hurdle-race.html | Mrs. Emanuel's Friar Bacon Wins Doveridge Hurdle Race | True | | C1B 130256 |
| 1931-10-13 | 1931-10-13 | https://www.nytimes.com/1931/10/13/archives/british-courts-reopen-usual-breakfast-reception-for-judges-is.html | BRITISH COURTS REOPEN.; Usual "Breakfast" Reception for Judges Is Canceled for Economy. | True | Wireless to THE NEW YORK TIMES. | C1B 130256 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/uruguay-bans-criminals-immigration-sharply-restricted-except-for.html | URUGUAY BANS CRIMINALS; Immigration Sharply Restricted Except for Political Refugees. | True | Special Cable to THE NEW YORK TIMES. | C1B 131047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/flier-leaves-story-of-antifascist-raid-manifesto-of-de-bosis.html | FLIER LEAVES STORY OF ANTI-FASCIST RAID; Manifesto of De Bosis Reveals His Conviction He Would Sacrifice His Life. DROPPED 400,000 LEAFLETS He Expected Faster Italian Panes to Pursue Him and Shoot Him Down. DETAILED PLANS OUTLINED Youth of American Mother Wrote of His Struggle to Prepare for His Attempt to "Free" Italy. "THE STORY OF MY DEATH. "By LAURO DE BOSIS. Took "Message of Liberty." Charges Lack of Trials. Cites Attack on Toscanini. Worked Alone Five Months. Decided to Fly Over Rome. First Flight in May. Calls for Sacrifices. | True | Special Cable to THE NEW YORK TIMES. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/samuel-stars-at-colgate-sophomore-back-makes-long-runs-against.html | SAMUEL STARS AT COLGATE.; Sophomore Back Makes Long Runs Against Freshmen. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/1019-holiday-cases-jam-traffic-court-318-passed-lights-602-parked.html | 1,019 HOLIDAY CASES JAM TRAFFIC COURT; 318 Passed Lights, 602 Parked Illegally--Chief Magistrate Helps to Clear Docket. ONE DEAD IN QUEENS CRASH Five Men Hurt in Another--Three Autolsts Held In Homicide Court --A Woman It Arraigned. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/brooklyn-college-fought-as-luxury-walker-reveals-deadlock-in.html | BROOKLYN COLLEGE FOUGHT AS 'LUXURY'; Walker Reveals Deadlock in Estimate Board Over Project for $20,000,000 Centre. NEED FOR RELIEF STRESSED Unnamed Opponents Say Aid to Jobless and Public Works Have Tied Up Enough Funds. A QUANDARY FOR THE CITY Faces Suit by State it it Falls to Build as Ordered--Civic Groups Demand Action. Opponents for Relief First. Opposes "Makeshift Job." | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/adams-to-rejoin-union-squad.html | Adams to Rejoin Union Squad. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/barbara-comins-to-be-wed-oct-19-fiancee-of-lieut-joseph-day-lea-jr.html | BARBARA COMINS TO BE WED OCT. 19; Fiancee of Lieut. Joseph Day Lea Jr., U.S.A. Air Corps, Plans for Church Bridal. TO BE HELD IN SPRINGFIELD Bridegroom-Elect is a Son of Mr. and Mrs. J.D. Lee of Pleasantville, N.Y. Other Wedding Plans Slichter--Beale. Gandy-Millen. Hiss--Sutro. H.G. Young's Golden Wedding. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/amusing-but-trivial.html | AMUSING BUT TRIVIAL. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/cut-in-navy-expenses-spares-second-airship-adams-plans-to-have.html | CUT IN NAVY EXPENSES SPARES SECOND AIRSHIP; Adams Plans to Have Another of Akron Class Built if Tests Are Satisfactory. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/depression-is-laid-to-inflated-ideas-lafayette-college-head-says-we.html | DEPRESSION IS LAID TO 'INFLATED IDEAS; Lafayette College Head Says We Want 'to Keep Up With Jones'-- Pays Tribute to Morrow. | True | Special to The New York Times. | C1B 131047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/greets-probation-aides-hughes-new-head-of-group-halls-wickersham.html | GREETS PROBATION AIDES.; Hughes, New Head of Group, Halls Wickersham Report on Work. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/democrats-appeal-for-victory-fund-john-w-davis-heads-nationwide.html | DEMOCRATS APPEAL FOR 'VICTORY FUND'; John W. Davis Heads NationWide Committee of Over 500 to Raise $1,500,000.FOR DEBT AND 1932 BATTLELeader Calls On All to Join inPreparing for 'Triumph' of'Impregnable' Party. McAdoo and Hull Not Named. Davis Calls Party "Impregnable." DEMOCRATS APPEAL FOR 'VICTORY FUND' Raskob Explains Plan Here. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/300000000-deficit-seen-for-farm-board-canadian-grain-man-predicts.html | $300,000,000 DEFICIT SEEN FOR FARM BOARD; Canadian Grain Man Predicts Experiment Will Follow Lead of Dominion's Wheat Pool. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/federal-aid-urged-on-police-chiefs-ratifying-of-narcotic-treaty-and.html | FEDERAL AID URGED ON POLICE CHIEFS; Ratifying of Narcotic Treaty and Radio Priority Asked in Convention Resolutions. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/ja-droege-to-retire-from-the-new-have-vice-president-and-general.html | J.A. DROEGE TO RETIRE FROM THE NEW HAVE.; Vice President and General Manager Resigns After 27 Years--Other Changes Announced. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/jeritza-at-baireuth-metropolitan-soprano-to-sing-at-festival-there.html | JERITZA AT BAIREUTH.; Metropolitan Soprano to Sing at Festival There in 1933. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/presses-fight-on-faculty-city-college-publication-objects-to-news.html | PRESSES FIGHT ON FACULTY.; City College Publication Objects to News Bulletin of Teachers. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/capital-compares-war-debts-status-improved-position-of-france-is.html | CAPITAL COMPARES WAR DEBTS' STATUS; Improved Position of France Is Cited in Considering the "Capacity to Pay." BRITAIN'S PLIGHT A FACTOR Congress Would Need to Authorize the Setting Up of Machinery for Any Revision. Status of the British Debt. Italy Ranks Third in Debts | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/counterfeiters-seized-havana-police-arrest-four-and-confiscate.html | COUNTERFEITERS SEIZED.; Havana Police Arrest Four and Confiscate Apparatus. | True | Special Cable to THE NEW YORK TIMES. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/philadelphia-borrows-2000000.html | Philadelphia Borrows $2,000,000. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/another-jewish-daily-in-chicago.html | Another Jewish Daily In Chicago. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/sabatini-here-denies-capone-is-romantic-author-out-of-touch-with.html | SABATINI, HERE, DENIES CAPONE IS ROMANTIC; Author 'Out of Touch With Modern World,' He Says--Rudy Vallee? Yes, He Ate There Once. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/book-notes.html | BOOK NOTES | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 131047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/sharkey-to-seek-title-bout-again-victory-over-camera-manager.html | SHARKEY TO SEEK TITLE BOUT AGAIN; Victory Over Camera, Manager Believes, Has Earned Another Chance at World's Crown. SCHMELING SHUNS BATTLE Heavyweight Champion, In Berlin, Plans to Meet Walker at Miami, Then Dempsey, if Possible. Camera Proved Courageous. Referee Acted Correctly. | True | By James P. Dawson.times Wide World Photo. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/dr-ab-learned-educator-is-dead-history-professor-at-stanford.html | DR. A.B. LEARNED, EDUCATOR, IS DEAD; History Professor at Stanford Succumbed in Sleep, Physicians Believe. ATTAINED WIDE REPUTATION Served Department of Justice In World War--A Delegate Twice to European Conferences. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/a-plan-for-cotton.html | A PLAN FOR COTTON. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/phelps-declines-sculling-match.html | Phelps Declines Sculling Match. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/perry-and-hughes-score-vanquish-wright-and-rainville-in-exhibition.html | PERRY AND HUGHES SCORE.; Vanquish Wright and Rainville in Exhibition Match, 6-4, 8-6, 6-1. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/deny-beerselling-on-cityowned-land-officials-brand-as-ridiculous.html | DENY BEER-SELLING ON CITY-OWNED LAND; Officials Brand as Ridiculous Reports of Violation of Concession at Queens Park.BERRY MAY INVESTIGATE But He Awaits a Complaint Againstthe "Bumble Bees' Nest," Alleged "Mysterious" Resort. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/emergency-group-to-aid-baird-race-100-new-jersey-citizens-unite-in.html | EMERGENCY GROUP TO AID BAIRD RACE; 100 New Jersey Citizens Unite in Effort to Offset Loss of Morrow's Influence. NAMING SENATOR DELAYED Larson Won't Act Before He Leaves for Yorktown--Harbourt of Mercer Supports Moore. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/music-a-voice-within-a-voice-ruth-klug-piano-recital-music-notes.html | MUSIC; A Voice Within a Voice. Ruth Klug Piano Recital. MUSIC NOTES. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/victoriano-alvarez-mexican-historian-who-wrote-defense-of-united.html | VICTORIANO ALVAREZ.; Mexican Historian Who Wrote Defense of United States Dies. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/emp-armstrong-hot-springs-host-gives-luncheon-at-cascades-club-for.html | E.M'P. ARMSTRONG HOT SPRINGS HOST; Gives Luncheon at Cascades Club for Participants in Golf Tournament H.J. TOPPING ENTERTAINS Dinners Are Given by Charles Delmars, L.M. Viles, W.B. Stewartsand Miss Caroline Morgan. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/mrs-gimbels-dog-lost-in-park.html | Mrs. Gimbel's Dog Lost In Park. | True | | C1B 131047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/thomas-scores-tammany-calls-civic-honesty-prime-issue-charging.html | THOMAS SCORES TAMMANY.; Calls Civic Honesty Prime Issue, Charging Government Fails. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/banks-to-confer-dec-2-five-nations-to-participate-in-meeting-at.html | BANKS TO CONFER DEC. 2.; Five Nations to Participate In Meeting at Lima, Peru. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/new-attack-adds-to-rift-pleads-chinas-case.html | NEW ATTACK ADDS TO RIFT; PLEADS CHINA'S CASE. | True | By Hallett Abend. Special Cable To the New York Times.times Wide World Photo From Harris & Ewing. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/wh-reynolds-builder-dead-at-63-was-founder-of-long-beach-li-which.html | W.H. REYNOLDS, BUILDER, DEAD AT 63; Was Founder of Long Beach, L.I., Which He Afterward Served as Mayor. A STATE SENATOR AT 24 Opened Office as Realty Broker at 18--Had Managed Theatres, Race Track and Coney Island Show. Successful as Realty Man. Built Jamaica Race Track. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/new-light-thrown-on-birth-of-soviet-state-department-publishes.html | NEW LIGHT THROWN ON BIRTH OF SOVIET; State Department Publishes Documents Dealing With the Two Revolutions. OUR ACTIVITY IS SHOWN Full Root Report, Made Public for the First Time, Pictures Efforts to Keep Russia in the War. Wilson Suggested Cooperation. Intervention Was Demanded. Causes of Upheaval Shown. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/bronx-mortgages.html | BRONX MORTGAGES. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/light-sessions-for-navy-heavy-scrimmages-for-regulars-omitted-in.html | LIGHT SESSIONS FOR NAVY.; Heavy Scrimmages for Regulars Omitted in Past Fortnight. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/rates-rise-twice-on-bankers-bills-new-discount-advances-held-by.html | RATES RISE TWICE ON BANKERS' BILLS; New Discount Advances Held by Some to Presage Further Increase in Rediscount Rate. OTHERS SEE ADJUSTMENT Increases on Acceptances Amount to and 1/8 of 1%--Rates Highest Since June 4, 1930. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/cl-heisler-dies-prominent-inventor-devised-geared-locomotive-and.html | C.L. HEISLER DIES; PROMINENT INVENTOR; Devised Geared Locomotive and New Pumping Engine--Designed Machine Tools. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/tourist-says-shaw-is-wrong-on-soviet-new-yorker-who-roamed-long.html | TOURIST SAYS SHAW IS WRONG ON SOVIET; New Yorker Who Roamed Long Among Masses Found Them in a Deplorable State. RECALLS POLICE TYRANNY G.H. McCulley Asserts Unemployed Here Are Better Off Than the Privileged Classes of Russia. Found Propaganda Revolting. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/state-trustees-ask-school-law-change-would-list-all-institutional.html | STATE TRUSTEES ASK SCHOOL LAW CHANGE; Would List All Institutional Expenses Apart From Cities'General Budgets. | True | Special to The New York Times. | C1B 131047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/corn-is-advanced-by-outside-buying-conditions-abroad-help-rise-of.html | CORN IS ADVANCED BY OUTSIDE BUYING; Conditions Abroad Help Rise of 1/8 to 5/8c--Prices at Top Best Since Sept. 17. RUSSIAN PRESSURE EASES Sales Near End Lower Corn and Widen Spread With Bread Grain --Oats Firm--Rye Declines. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/pending-dry-cases-up-3339-in-three-months-total-in-federal-courts.html | PENDING DRY CASES UP 3,339 IN THREE MONTHS; Total in Federal Courts on Sept. 30 Was 22,326--20,733 New Cases Were Made in Period. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/miller-stops-day-in-third-triumphs-when-referee-halts-main-bout-at.html | MILLER STOPS DAY IN THIRD.; Triumphs When Referee Halts Main Bout at Yonkers Club. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/gallo-lost-to-st-johns-injury-to-keep-centre-idle-on-fridaydonohue.html | GALLO LOST TO ST. JOHN'S; Injury to Keep Centre Idle on Friday--Donohue to Start. Davis and Elkins Loses Corzine. Elevens to Play for Charity. Haskell Indians Win by 8 to 0. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/plays-rehearsed-by-nyu-eleven-varsity-holds-lightest-drill-of.html | PLAYS REHEARSED BY N.Y.U. ELEVEN; Varsity Holds Lightest Drill of Season in Preparation for Rutgers Game. RESERVES GET ATTENTION Second and Third Teams Show Strength on Offense In a Workout With Freshmen. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/rezzemini-named-state-reporter.html | Rezzemini Named State Reporter. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/treasury-to-pay-2-38-on-new-issue-of-bills-bids-for-127834000.html | TREASURY TO PAY 2 3/8% ON NEW ISSUE OF BILLS; Bids for $127,834,000 Received, Mellon Reports--Acceptances Amount to $51,641,000. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/short-cuts-in-psychiatry.html | SHORT CUTS IN PSYCHIATRY. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/30000000-realty-under-the-hammer-coming-foreclosure-sales-affect.html | $30,000,000 REALTY UNDER THE HAMMER; Coming Foreclosure Sales Affect 121 Parcels in FourBoroughs of the City. BENENSON SITES INCLUDED Properties Downtown Comprise Bulkof the Holdings to Be OfferedIn Manhattan. West Side Apartment Houses. In Brooklyn and Queens. Manufacturers Moving Uptown. Will Build Homes in Belle Harbor. Rents Sixteen Rooms in Park Av. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/says-railways-fail-to-agree-on-wages-harrison-tells-southern.html | SAYS RAILWAYS FAIL TO AGREE ON WAGES; Harrison Tells Southern Stockholders at Richmond That Executives Have Talked Cuts.STIR IN CONGRESS FEAREDUnanimous Movement Held Necessary If Reductions Are to BePut Into Force. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/state-loses-on-centrals-filing-fee.html | State Loses on Central's Filing Fee. | True | Special to The New York Times. | C1B 131047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/realty-bonds-elevated-ohio-banks-may-back-deposits-of-public-funds.html | REALTY BONDS ELEVATED.; Ohio Banks May Back Deposits of Public Funds With Issues. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/police-here-thank-hoover-for-talk.html | Police Here Thank Hoover for Talk. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/first-coffee-arrives-in-trade-for-wheat-130000-bags-reach-brooklyn.html | FIRST COFFEE ARRIVES IN TRADE FOR WHEAT; 130,000 Bags Reach Brooklyn in Brazilian Ship—Unloading Will Take a Week. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/doscher-is-victor-in-nyac-boxing-outpoints-coyne-in-four-rounds-of.html | DOSCHER IS VICTOR IN N.Y.A.C. BOXING; Outpoints Coyne in Four Rounds of Special 155-Pound Bout an Amateur Card. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/unite-to-support-philadelphia-bank-seven-institutions-act-to-help.html | UNITE TO SUPPORT PHILADELPHIA BANK; Seven Institutions Act to Help Integrity Trust Meet All Cash Demands. "RUMORS" ARE ATTACKED Assurance Is Given on Deposits-- Fourteen Small Banks Close In Six States. Two Affected Near Boston. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/a-son-to-mrs-wd-galliard-jr.html | A Son to Mrs. W.D. Galliard Jr. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/news-of-markets-in-london-and-paris-trading-quiet-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Trading Quiet on the English Exchange-- International Group Easier. FRENCH BOURSE LIST FIRM Some Recovery Recorded Among Bank Stocks--Rentes Group Steady to Higher. Paris Closing Prices. Market in Paris Firm. Italian Stock Prices. Geneva Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/bolivian-women-gain-chamber-committee-favors-rights-billdivorce.html | BOLIVIAN WOMEN GAIN.; Chamber Committee Favors Rights Bill--Divorce Measure Opposed. | True | Special Cable to THE NEW YORK TIMES. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/columbia-builds-reserve-strength-two-stars-of-dartmouth-eleven.html | COLUMBIA BUILDS RESERVE STRENGTH; TWO STARS OF DARTMOUTH ELEVEN, WHICH PLAYS COLUMBIA HERE SATURDAY. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/mrs-hoover-joins-girl-scout-meeting-presidents-wife-is-welcomed-to.html | MRS. HOOVER JOINS GIRL SCOUT MEETING; President's Wife Is Welcomed to Buffalo by Group of Which She Is Honorary Head. VISITS NIAGARA FALLS 250 Are Present at Tea for Her-- She Will Open Convention of The Scouts Today. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/lose-fight-to-oust-recluses-guardian-stepdaughters-charge.html | LOSE FIGHT TO OUST RECLUSE'S GUARDIAN; " Stepdaughters" Charge Mistreatment of Mrs. Wood, but Court Upholds Nephew. THEIR CLAIMS QUESTIONED Lawyers Demand $10,000 Fee and Physicians Ask $50 for Talk Over Telephone. Guardian Is Attacked. Denied by Wood's Counsel. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/garden-to-name-johnston-directors-expected-to-confirm-appointment.html | GARDEN TO NAME JOHNSTON; Directors Expected to Confirm Appointment Tomorrow. | True | | C1B 131047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/new-england-has-gains-in-4-lines-many-of-smaller-textile-shoe-radio.html | NEW ENGLAND HAS GAINS IN 4 LINES; Many of Smaller Textile, Shoe, Radio and Metal Plants Increase Activity. MORE WORKERS ARE ADDED Trade Council Calls Reports of Chambers "Most Encouraging In Recent Months." Cites Part-Time Personnel Gains. Regan Supervising Hotel Dixie. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/mrs-edward-egolf-dies-brooklyn-republican-coleader-was-former.html | MRS. EDWARD EGOLF DIES; Brooklyn Republican Co-leader Was Former School Teacher. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/the-play-a-revival-at-yiddish-theatre.html | THE PLAY; A Revival at Yiddish Theatre. | True | By J. Brooks Atkinson. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/map-fight-on-chain-store-independent-dealers-heartened-by-supreme.html | MAP FIGHT ON CHAIN STORE; Independent Dealers Heartened by Supreme Court's Indiana Ruling. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/cuts-fare-from-toledo-new-york-centrals-slash-follows-shorter-time.html | CUTS FARE FROM TOLEDO.; New York Central's Slash Follows Shorter Time by P.R.R. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/gerard-advises-students-tolls-school-of-journalism-the-world-needs.html | GERARD ADVISES STUDENTS; Tolls School of Journalism the World Needs Leaders. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/catholic-men-urge-rural-credit-system-national-council-also-acts-on.html | CATHOLIC MEN URGE RURAL CREDIT SYSTEM; National Council Also Acts on Hoover Relief Plan--Upholds Church on Birth Control. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/other-billiard-results.html | OTHER BILLIARD RESULTS. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/bennett-predicts-new-era-in-canada-premier-says-dominion-will-rise.html | BENNETT PREDICTS NEW ERA IN CANADA; Premier Says Dominion Will Rise to Greater Prosperity as Outcome of Depression. OPENS CLUB HOME HERE Mayor, Kept Late by Work, Warns Members He Cannot Protect Them Against Raids. Prepared to Carry On. Mayor Arrives Too Late. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/bank-tenants-all-out.html | BANK TENANTS ALL OUT. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/forestalling-crime-bowery-ymca-has-a-problem-on-its-hands-and-needs.html | FORESTALLING CRIME.; Bowery Y.M.C.A. Has a Problem on Its Hands and Needs Help. Upholding the President. Dollar as World Standard. An Appreciation. | True | DARWIN P. KINGSLEY Jr.,ELIZABETH T. INGRAHAM.GREGOR BIRCANINOVDAN NESSLER. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/call-wrecker-a-maniac-vienna-police-believe-matushks-responsible.html | CALL WRECKER A MANIAC.; Vienna Police Believe Matushks Responsible for Two Disasters. | True | Special Cable to THE NEW YORK TIMES. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/germany-routs-england-130-tying-hockey-series-in-london.html | Germany Routs England, 13-0, Tying Hockey Series in London | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/seek-to-cut-output-of-bituminous-coal-producers-will-meet-here-next.html | SEEK TO CUT OUTPUT OF BITUMINOUS COAL; Producers Will Meet Here Next Week to Discuss the Industry's Stabilization. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/conferences-on-finance-weekly-meetings-directed-by-dean-taylor.html | CONFERENCES ON FINANCE.; Weekly Meetings Directed by Dean Taylor Start Tomorrow. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 131047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/moskowitz-revives-sunday-show-fight-theatre-league-adviser-calls.html | MOSKOWITZ REVIVES SUNDAY SHOW FIGHT; Theatre League Adviser Calls Closing of Plays While Movies Continue an "Absurdity." URGES PERMISSIVE LAWS Annual Report Suggests Arbitration Clause In Labor Contracts-- Halls Censorship Battle. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/former-kaiser-visits-amsterdam-museum-exhibition-is-closed-to-the.html | FORMER KAISER VISITS AMSTERDAM MUSEUM; Exhibition Is Closed to the Public as Wilhelm Views Display of Antiquities. | True | Wireless to THE NEW YORK TIMES. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/on-college-gridirons-former-player-explains.html | On College Gridirons; Former Player Explains. | True | By Robert F. Kelley. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/happiness-einstein-creed-scientist-indifferent-to-political.html | HAPPINESS EINSTEIN CREED.; Scientist Indifferent to Political Formulas if They Aid Mankind. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/france-honors-mcaneny-maker-him-legion-chevaller-second-award-for.html | FRANCE HONORS McANENY.; Maker Him Legion Chevaller, Second Award for City Planning. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/john-f-judy-dead-financier-to-middle-west-farmers-succumbs-at-75.html | JOHN F. JUDY DEAD.; Financier to Middle West Farmers Succumbs at 75. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/scores-more-store-taxes-association-director-urges-control-of.html | SCORES MORE STORE TAXES.; Association Director Urges Control of Government Expenses. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/takes-post-in-cuban-cabinet.html | Takes Post in Cuban Cabinet. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/miss-carstairs-aids-hospital-here.html | Miss Carstairs Aids Hospital Here. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/26-are-named-to-run-in-the-cesarewitch-friendship-blue-vision-joint.html | 26 ARE NAMED TO RUN IN THE CESAREWITCH; Friendship, Blue Vision Joint Choices in 2 -Mile Test at Newmarket Today. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/harold-c-krauskopf-former-president-of-philadelphia-state-bank-is.html | HAROLD C. KRAUSKOPF.; Former President of Philadelphia State Bank Is Dead. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/yale-varsity-wins-from-cubs-by-260-gives-impressive-performance-in.html | YALE VARSITY WINS FROM CUBS BY 26-0; Gives Impressive Performance in Scrimmage for Game With Chicago Eleven. MUHLFELD, BARRES EXCEL Divide Scoring Honors With Two Touchdowns Each--Squad is Chosen for Trip West. Display Superb Defense. Nichols Plays Guard. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/american-reporters-honor-parisattache-robert-thompson-pell-in.html | AMERICAN REPORTERS HONOR PARIS-ATTACHE; Robert Thompson Pell, in Charge of Embassy Press Bureau, Will Accompany Laval Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/arlington-paris-gives-25000-to-jobless-fund-of-illinois.html | Arlington Paris Gives $25,000 To Jobless Fund of Illinois | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/snell-asks-part-in-power-talk.html | Snell Asks Part In Power Talk. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/beyer-cornell-out-of-princeton-game-injury-to-ankle-expected-to.html | BEYER, CORNELL, OUT OF PRINCETON GAME; Injury to Ankle expected to Prevent Back From Seeing Action This Week. | True | Special to The New York Times. | C1B 131047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/charges-japans-army-made-plans-long-ago-professor-clark-points-to.html | CHARGES JAPAN'S ARMY MADE PLANS LONG AGO; Professor Clark Points to Speed and Smoothness of the Coup in Manchuria. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/smith-college-opens-work-begins-two-weeks-late-as-result-of.html | SMITH COLLEGE OPENS.; Work Begins Two Weeks Late as Result of Paralysis Epidemic. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/huey-long-defeats-coup-detat-by-cyr-holds-capitol-with-troops-when.html | HUEY LONG DEFEATS COUP D'ETAT BY CYR; Holds Capitol With Troops When Rival Takes Oath as Louisiana Governor. READS FOE OUT OF OFFICE New Senator Says He Will Remain Chief Executive Until. He Goes to Washington. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/bori-brings-dogs-ashes-singer-arrives-carefully-guarding-its-urnpet.html | BORI BRINGS DOG'S ASHES.; Singer Arrives Carefully Guarding Its Urn--Pet Died In Paris. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/army-team-named-for-riding-tests-united-states-officers-will-open.html | ARMY TEAM NAMED FOR RIDING TESTS; United States Officers Will Open Season's Competition at Boston Horse Show. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/citroen-here-says-france-is-at-work-french-henry-ford-arrives-for.html | CITROEN HERE, SAYS FRANCE IS AT WORK; "French Henry Ford" Arrives for Trade Conferences--To See Hoover Today. HIS PLANTS NEAR CAPACITY Few of His Countrymen Jobless, He Reports, Adding That Faith in the Dollar Is Unshaken. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/stadium-is-picked-for-service-game-academies-definitely-select-ball.html | STADIUM IS PICKED FOR SERVICE GAME; Academies Definitely Select Ball Park for Charity Gridiron Classic on Dec. 12. BOX SEATS TO BRING $10 Stand Seats Will Sell for $5--Color and Glamour of Earlier Meetings to Be Revived. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/jersey-city-flats-find-ready-market-two-buildings-at-barrow-and.html | JERSEY CITY FLATS FIND READY MARKET; Two Buildings at Barrow and York Streets Among Those Under New Ownership. NORTH BERGEN HOMES SOLD Belmare Resident Conveys Dwelling in Weehawken to Newark Corporation. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/budget-requests-and-tentative-figures-for-1932-submitted-to.html | Budget Requests and Tentative Figures for 1932 Submitted to Estimate Board | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/mrs-john-m-hyde-sister-of-the-late-frank-a-munsey-dies-in-savannah.html | MRS. JOHN M. HYDE.; Sister of the Late Frank A. Munsey Dies In Savannah. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/six-us-issues-drop-under-par-in-break-10-of-11-active-government.html | SIX U.S. ISSUES DROP UNDER PAR IN BREAK; 10 of 11 Active Government Bonds at Year's Bottoms-- Treasury 3s Hit 95 12-32. RAILROAD OBLIGATIONS SAG Domestic Corporations Jolted-- Paris and Berlin Loans Lead Declines in Foreign List. | True | | C1B 131047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/identifies-girls-body-in-bellevue.html | Identifies Girl's Body in Bellevue. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/senators-retain-johnson-as-pilot-former-hurler-to-manage-team.html | SENATORS RETAIN JOHNSON AS PILOT; Former Hurler to Manage Team Again--Sothoron to Be a Coach With Browns. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/morand-leaves-la-paz-french-author-receives-bolivian-decoration-in.html | MORAND LEAVES LA PAZ.; French Author Receives Bolivian Decoration In Brief Stay. | True | Special Cable to THE NEW YORK TIMES. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/walker-says-framing-is-popular-sport-here-crain-asks-loyalty-to-new.html | Walker Says Framing Is 'Popular Sport' Here; Crain Asks Loyalty to New York's 'Fine Spirit' | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/julia-z-jones-dies-in-11story-plunge-socially-prominent-widow-of.html | JULIA Z. JONES DIES IN 11-STORY PLUNGE; Socially Prominent Widow of Lawyer Had Been in IllHealth Four Years.HER MOTHER NEAR AT TIME Fatal Fall Follows the Visit of Physician Summoned to theFifth Avenue Home. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/british-jobless-decrease-38252-drop-in-week-hailed-as-sign.html | BRITISH JOBLESS DECREASE; 38,252 Drop in Week Hailed as Sign Prosperity Is Returning. | True | Special Cable to THE NEW YORK TIMES. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/british-import-excess-larger-in-september-exports-are-14534000.html | BRITISH IMPORT EXCESS LARGER IN SEPTEMBER; Exports Are 14,534,000 Below September, 1930, Imports Down 10,342,000. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/morgan-sees-laval-in-courtesy-call-conference-stirs-curiosity-of.html | MORGAN SEES LAVAL IN 'COURTESY CALL'; Conference Stirs Curiosity of Paris After Americana Talks With French Financiers. | True | Special Cable to THE NEW YORK TIMES. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/ccny-in-hard-workout-varsity-scrimmages-against-jv-eleven-and.html | C.C.N.Y. IN HARD WORKOUT.; Varsity Scrimmages Against J.V. Eleven and Rehearses Plays. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/allied-chemical-refund-113027-awarded-on-192728-income-taxessum-to.html | ALLIED CHEMICAL REFUND.; $113,027 Awarded on 1927-28 Income Taxes--Sum to Howell Estate. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/patrolman-sees-killing-but-qunman-escapes-after-shooting-apartment.html | PATROLMAN SEES KILLING.; But Qunman Escapes After Shooting Apartment Superintendent. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/says-russia-and-japan-have-a-secret-accord-kaltenborn-thinks-soviet.html | SAYS RUSSIA AND JAPAN HAVE A SECRET ACCORD; Kaltenborn Thinks Soviet Will Not Interfere in Manchuria if Its Interests Are Safe. | True | | C1B 131047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/spain-separates-church-and-state-ending-agelong-tie-cortes-votes.html | SPAIN SEPARATES CHURCH AND STATE, ENDING AGE-LONG TIE; Cortes Votes 287 to 41 for Disestablishment--JesuitsFace Expulsion.POLICE PREVENT DISORDERSThey Break Up Celebrations inMadrid and Oviedo byFoes of Clerics. VATICAN IS DISAPPOINTED But It Is Not Surprised and FeelsLater Appraisal Will Show Its Position Is Little Impaired. President Stands for Moderation. SPAIN SEPARATES CHURCH AND STATE Expulsion to Be Based on Vows. Union Dates Back to Ferdinand. Labor Groups Celebrate. Thousands in Anti-Church Parade. Vatican Doubts Serious Loss. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/heydder-says-national-leagues-new-ball-won-the-worlds-series-for.html | Heydder Says National League's New Ball Won the World's Series for the Cardinals | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/to-push-repeal-move-warrens-group-here-votes-to-try-to-put-congress.html | TO PUSH REPEAL MOVE.; Warren's Group Here Votes to Try to Put Congress on Record. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/action-on-dividends.html | ACTION ON DIVIDENDS | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/miss-marian-gray-engaged-to-marry-member-of-new-york-and-newport.html | MISS MARIAN GRAY ENGAGED TO MARRY; Member of New York and Newport Society to Be Bride of C. Oliver O'Donnell.WEDDING LATE NEXT MONTHThe Betrothal Is Announced Hereby Miss Gray's Mother, Mrs.Kenneth P. Budd. | True | Photo by Ira L. Hill. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/gandhi-trip-here-unlikely-has-no-job-in-the-united-states-now-it-is.html | GANDHI TRIP HERE UNLIKELY; "Has No Job in the United States Now," it Is Said at His Office. | True | Wireless to THE NEW YORK TIMES. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/centennial-contrasts.html | CENTENNIAL CONTRASTS. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/mrs-alice-barney-playwright-dies-heiress-collapses-as-she-attends-a.html | MRS. ALICE BARNEY, PLAYWRIGHT, DIES; Heiress Collapses as She Attends a Musicale inLos Angeles. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/cites-gas-business-gains-head-of-association-says-sales-in-industry.html | CITES GAS BUSINESS GAINS.; Head of Association Says Sales In Industry Rose 110% In Decade. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/proctor-gamble-plan-exchange.html | Proctor & Gamble Plan Exchange | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/edward-young-mason-former-dean-of-music-at-two-universities-is-dead.html | EDWARD YOUNG MASON.; Former Dean of Music at Two Universities Is Dead. | True | | C1B 131047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/plans-referendum-on-antitrust-laws-national-chamber-will-query.html | PLANS REFERENDUM ON ANTI-TRUST LAWS; National Chamber Will Query 900,000 Business Men on Emergency Act Proposal. SLOAN REPORT IS THE BASIS Suggestion for Federal Tribunal to Rule on Production of Resources to Be Sent Over Nation. NEGATIVE VIEW INCLUDED Analyst Compiles Arguments AgainstChange to Complete a FairPicture. Sloan Report Favors Change. Opposing Arguments Included. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/republican-women-hold-election.html | Republican Women Hold Election. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/2-cowboys-break-bones-unruly-animals-being-unloaded-for-rodeo-send.html | 2 COWBOYS BREAK BONES.; Unruly Animals Being Unloaded for Rodeo Send Them to Hospital. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/william-lockitt-retired-packer-and-a-founder-of-montauk-bank-dies.html | WILLIAM LOCKITT.; Retired Packer and a Founder of Montauk Bank Dies. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/boss-and-lindy-lead-virginia-fox-hounds-only-one-of-starting-field.html | BOSS AND LINDY LEAD VIRGINIA FOX HOUNDS; Only One of Starting Field of 25 Eliminated--Dogs Resume Competition Today. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/steel-ingot-output-down-dow-jones-co-put-operations-at-29-per-cent.html | STEEL INGOT OUTPUT DOWN; Dow, Jones & Co. Put Operations at 29 Per Cent of Capacity. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/cocoa-exchange-elects-howard-t-mckee-is-named-head-harold-bache.html | COCOA EXCHANGE ELECTS.; Howard T. McKee is Named Head, Harold Bache Vice President. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/rob-bank-of-16860-in-fiveminute-raid-three-gunmen-hold-up-irving.html | ROB BANK OF $16,860 IN FIVE-MINUTE RAID; Three Gunmen Hold Up Irving Trust Branch in Brooklyn, Firing Twice, Menacing 15.IN FULL VIEW OF STREETBut Throng Is Unaware of MidAfternoon Robbery Even Whenthe Thugs Flee. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/rutgers-stresses-defense-varsity-breaks-up-forward-passes-in.html | RUTGERS STRESSES DEFENSE.; Varsity Breaks Up Forward Passes in Two-Hour Practice. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/fh-revell-eulogized-friends-honor-late-publisher-in-riverdale.html | F.H. REVELL EULOGIZED.; Friends Honor Late Publisher In Riverdale Church. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/western-union-cuts-wages-and-dividend-employes-accept-reduction-of.html | WESTERN UNION CUTS WAGES AND DIVIDEND; Employes Accept Reduction of 10% From Nov. 1--Stock Goes From $8 to $6 Basis. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/texas-governor-to-be-guest-of-boston-mayor-before-game.html | Texas Governor to Be Guest Of Boston Mayor Before Game | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/princeton-netmen-named-squad-of-six-listed-by-coach-white-fall.html | PRINCETON NETMEN NAMED; Squad of Six Listed by Coach White --Fall Matches Planned. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/31-killed-by-storm-over-central-japan-river-breaks-embankment-and.html | 31 KILLED BY STORM OVER CENTRAL JAPAN; River Breaks Embankment and Sweeps Village--6,000 Houses Flooded in Tokyo. | True | Wireless to THE NEW YORK TIMES. | C1B 131047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/lafayette-squad-drills-bugen-fullback-only-absentee-as-team.html | LAFAYETTE SQUAD DRILLS.; Bugen, Fullback, Only Absentee as Team Practices Fundamentals. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/curb-stocks-drop-in-quiet-trading-days-sales-total-little-more-than.html | CURB STOCKS DROP IN QUIET TRADING; Day's Sales Total Little More Than 260,000 Shares, Against 478,000 on Friday. UTILITIES LEAD DECLINE Oils Are Generally Weak, Specialty Issues Sharply Off, Investment Trusts Inactive and Lower. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/honors-jane-addams-for-social-service-honored-for-her-work-for.html | HONORS JANE ADDAMS FOR SOCIAL SERVICE; HONORED FOR HER WORK FOR HUMANITY. | True | Times Wide World Photo | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/brazilian-fliers-reach-la-paz.html | Brazilian Fliers Reach La Paz. | True | Special Cable to THE NEW YORK TIMES. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/police-department.html | Police Department. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/miss-dubeys-89-leads-golf-field-sets-pace-for-initial-round-of.html | MISS DUBEY'S 89 LEADS GOLF FIELD; Sets Pace for Initial Round of 54-Hole Medal Tourney at Skytop, Pa. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/fire-damages-amherst-field-house.html | Fire Damages Amherst Field House | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/cuban-court-plan-i5-misinterpreted-idea-that-machado-sought-to.html | CUBAN COURT PLAN I5 MISINTERPRETED; Idea That Machado Sought to Remove Judges and Alter Decisions Is Denied. WASHINGTON ADMITS ERROR Department of Commerce Explains Misunderstanding--Envoy Denies Moratorium Plan. Department Admits Error. Moratorium Aim Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/nerve-surgery-used-to-treat-heart-disease-caused-by-the-pressure-of.html | Nerve Surgery Used to Treat Heart Disease Caused by the Pressure of Modern Life; USE NERVE SURGERY IN 'MACHINE AGE' ILLS Describes Adrenal Gland. Like Engine in a Carriage. Reports on Arthritis Sees Gain in Cardiac Surgery. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/22000-mill-strikers-ask-to-resume-jobs-lawrence-mass-textile.html | 22,000 MILL STRIKERS ASK TO RESUME JOBS; Lawrence (Mass.) Textile Workers Offer to Return if Governor Will Intercede for Them. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/gold-step-scores-by-nose-at-latonia-defeats-gracious-gift-choice-in.html | GOLD STEP SCORES BY NOSE AT LATONIA; Defeats Gracious Gift, Choice, in Park Hills Purse of 6 Furlongs in 1:12. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/leaves-ash-can-for-home-girl-11-found-on-street-corner-is-turned.html | LEAVES ASH CAN FOR HOME; Girl, 11, Found on Street Corner Is Turned Over to Father by Court. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/negro-admits-murder-of-four-in-maryland-discharged-farmhand-is.html | NEGRO ADMITS MURDER OF FOUR IN MARYLAND; Discharged Farmhand Is Taken to Baltimore for Safety as Crowds Gather in Snowhill. | True | Special to The New York Times. | C1B 131047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/edison-sustained-by-strong-heart-despite-progressive-stupor-he.html | EDISON SUSTAINED BY STRONG HEART; Despite Progressive Stupor, He Awakes Briefly and Smiles at His Wife. SITS IN CHAIR FOR 2 HOURS But Takes No More Nourishment-- Doctor Says Aged Patient is Approaching Coma. | True | From a Staff Correspondent of The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/social-worker-dies-at-68-on-visit-here-mrs-john-w-blodgett-of-grand.html | SOCIAL WORKER DIES AT 68 ON VISIT HERE; Mrs. John W. Blodgett of Grand Rapids Had Been Guest of Her Daughter and Son-in-Law. ONCE TRUSTEE OF VASSAR Director of Child Study Association and of National Organization for Public Health Nursing. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/lilytulip-cup-preferred-retired.html | Lily-Tulip Cup Preferred Retired. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/corporation-changes.html | CORPORATION CHANGES. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/sees-1000000-idle-here-bureau-director-says-unemployment-in-city-is.html | SEES 1,000,000 IDLE HERE.; Bureau Director Says Unemployment in City Is Growing. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/masked-porto-ricans-destroy-tobacco-beds-two-attacks-by-night.html | MASKED PORTO RICANS DESTROY TOBACCO BEDS; Two Attacks by Night Riders Follow Campaign to Cut AcreageBecause of Surplus. | True | Wireless to THE NEW YORK TIMES. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/dimnet-holds-culture-true-aim-of-colleges-french-educator-pleads-at.html | DIMNET HOLDS CULTURE TRUE AIM OF COLLEGES; French Educator Pleads at Buffalo Session for Deeper Knowledge of Classics. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/fishmam-dartmouth-to-oppose-columbia-sophomore-star-will-be-fit-for.html | FISHMAM, DARTMOUTH, TO OPPOSE COLUMBIA; Sophomore Star Will Be Fit for Saturday's Game--Team Drilled in Fundamentals. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/metropolitan-area-population-larger-territory-however-is-smaller.html | METROPOLITAN AREA POPULATION LARGER; Territory, However, Is Smaller Than That Fixed by the Merchants' Association. NOW 2,514 SQUARE MILES Embraces 145 In Connecticut, 1,159 In New Jersey and 1,209 In New York--Growth of Suburbs. 1920 District Changed. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/theodore-gary-plans-new-issue.html | Theodore Gary Plans New Issue. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/with-western-conference-football-teams.html | With Western Conference Football Teams | True | | C1B 131047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/hoover-jobless-aid-urged-by-aldermen-board-calls-on-president-to.html | HOOVER JOBLESS AID URGED BY ALDERMEN; Board Calls on President to Make Work for 1,000,000 and Act to Modify Dry Law. BALDWIN RIDICULES MOVE Scores Gesture as "Silly" Election Propaganda and Suggests That Relief Begin at Home. Baldwin Ridicules "Gesture." Proposes Interest at Home. Mahon Defends Measure. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/republic-steel-reopens-mills.html | Republic Steel Reopens Mills. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/butler-bids-world-abandon-rivalry-mankind-at-turning-point-of.html | BUTLER BIDS WORLD ABANDON RIVALRY; Mankind at Turning Point of History, He Warns at Opening of Institute at Columbia. FORCES OF PROGRESS SPENT He Deplores "Selfish Combative Competition" and Urges Nations to Seek "Cooperative Existence." | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/oswald-eliminated-in-title-billiards-grossman-and-carres-also-lose.html | OSWALD ELIMINATED IN TITLE BILLIARDS; Grossman and Carres Also Lose in Philadelphia--Vaughan Advances in Boston. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/testifies-rosenthal-aided-kidnapping-silio-in-his-own-defense-backs.html | TESTIFIES ROSENTHAL AIDED KIDNAPPING; Silio, in His Own Defense, Backs Associate in Saying Broker Was a Party to Abduction. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/roads-stock-sold-by-van-sweringens-alleghany-corporation-parted.html | ROAD'S STOCK SOLD BY VAN SWERINGENS; Alleghany Corporation Parted With Its Holdings in the Kansas City Southern. REDUCTION IN LOAN SEEN Securities of Alleghany Ease Following Deal With the ChicagoGreat Western. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/paris-bankers-here-for-conferences-farnier-and-lacourgayet-say.html | PARIS BANKERS HERE FOR CONFERENCES; Farnier and Lacour-Gayet Say Merely That They Will Discuss Mutual Problems.ROCKET CAR MAKER ARRIVES Von Opel to Consult Officials ofGeneral Motors--AmbassadorGarrett Back From Italy. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/exjustice-seeger-sued-over-legacies-estate-of-former-client-asks.html | EX-JUSTICE SEEGER SUED OVER LEGACIES; Estate of Former Client Asks Voiding of Transfer Said to Have Brought Him $50,000. HOLDS DEAL WAS PROPER 72-Year-Old Defendant Faces Action Demanding Return of Money and Rescinding of Assignments. | True | | C1B 131047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/prosecution-rests-in-capone-trial-move-upsets-defense-which-loses.html | PROSECUTION RESTS IN CAPONE TRIAL; Move Upsets Defense, Which Loses Plea for Delay to Prepare Its Case. MAY OFFER NO EVIDENCE But Hint to Court Fails to Win Extended Tide for Arguments and Action Goes On Today. GAMBLER CASHIER TESTIFIES Tells of $200,000 Cicero Profits in 1927-28-- Counsel Seek to Show Loss Annulled Tax Claim. Long Argument Ensues. Defense Wants Ten Hours. Torrio Does Not Appear. Witness's Memory Is Poor. Judge Seeks to Arouse Him. Cicero Cashier Tells of Profits. Capone's Visits to Houses. Rles Reported Being Gunned For. | True | By Meyer Berger. Staff Correspondent of the New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/says-new-vestpocket-cracker-supplies-all-staples-of-diet.html | Says New Vest-Pocket Cracker Supplies All Staples of Diet | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/baird-here-to-make-25-television-sets-scottish-inventor-expects-to.html | BAIRD HERE TO MAKE $25 TELEVISION SETS; Scottish Inventor Expects to Produce 1,000,000 a Year Within Few Months. TELLS OF WORK IN EUROPE Reports Telephone Experiments Successful--WMCA to Get His American Contract. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/continental-calls-marland-notes.html | Continental Calls Marland Notes. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/earl-jellicoe-improves.html | Earl Jellicoe Improves. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/island-in-potomac-to-honor-roosevelt-potomac-river-island-to-be-a.html | ISLAND IN POTOMAC TO HONOR ROOSEVELT; POTOMAC RIVER ISLAND TO BE A MEMORIAL TO THEODORE ROOSEVELT | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/south-africa-keeps-gold-retention-of-standard-decided-despite.html | SOUTH AFRICA KEEPS GOLD.; Retention of Standard Decided Despite Certain Local Hardships. | True | Special Cable to THE NEW YORK TIMES. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/television-to-link-theatres-in-test-electricalsight-demonstration.html | TELEVISION TO LINK THEATRES IN TEST; Electrical-Sight Demonstration Planned by Moss as Prophecy of Wide Use on Stage. ALSO TO BE A VARIETY ACT Sanabria to Conduct Experiment in Projection of Performance as Proof of Possibilities. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/urges-shares-in-pool-by-national-banks-controller-of-currency-says.html | URGES SHARES IN POOL BY NATIONAL BANKS; Controller of Currency Says Their Participation Is "in Every Way Proper and Desirable." | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/shanghai-talks-open-on-pacific-relations-institute-definitely-drops.html | SHANGHAI TALKS OPEN ON PACIFIC RELATIONS; Institute Definitely Drops Plan for Hangchow Meeting Because of the Manchurian Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/fire-department.html | Fire Department. | True | | C1B 131047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/bankers-predict-wider-credit-body-national-corporation-chartered.html | BANKERS PREDICT WIDER CREDIT BODY; National Corporation, Chartered During Day, Viewed asTemporary Expedient.CONGRESS EXPECTED TO ACT Buckner, in Statement of Progress,Reports Approval of Pool byChicago Clearing House. Agenda for Directors' Meeting. President Expects All to Join. CHICAGO BANKS BACK PLAN. Officials From Four Other States Join in Subscription Parley. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/sports-of-the-times-the-fun-at-ebbets-field-jack-sharkeys-turn-a.html | Sports of the Times; The Fun at Ebbets Field. Jack Sharkey's Turn. A Queer Case. Striking a Balance. The Weighing of Primo. | True | By John Kieban. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/manllus-school-wins-tax-plea.html | Manllus School Wins Tax Plea. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/untermyer-is-still-ill-unable-to-appear-at-hearing-on-erlanger-will.html | UNTERMYER IS STILL ILL; Unable to Appear at Hearing on Erlanger Will Contest. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/womens-relay-team-sets-us-swim-mark-los-angeles-ac-four-breaks.html | WOMEN'S RELAY TEAM SETS U.S. SWIM MARK; Los Angeles A.C. Four Breaks 200-Yard Record, Held Formerly by New York W.S.A. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/freeman-stops-brown-west-point-heavy-wins-in-third-at-22d-engineers.html | FREEMAN STOPS BROWN.; West Point Heavy Wins in Third at 22d Engineers Armory. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/our-stocks-of-gold-decline-40497800-net-loss-to-nation-since-sept.html | OUR STOCKS OF GOLD DECLINE $40,497,800; Net Loss to Nation Since Sept. 20 Reaches a Total of 539,739,300. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/asset-rise-listed-by-equitable-life-gain-of-81724000-reported-for.html | ASSET RISE LISTED BY EQUITABLE LIFE; Gain of $81,724,000 Reported for First Nine Months of Year by Company's Head. $144,392,677 PAID OUT Decline Is Noted in Ordinary Life, While Group Insurance Business and Annuities Increase. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/shipbuilding-is-cut-to-a-new-low-mark-world-construction-declines.html | SHIPBUILDING IS CUT TO A NEW LOW MARK; World Construction Declines 1,000,000 Tons in Year, With Britain Heaviest Loser. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/chinese-in-cuba-pledge-profits-for-6-months-to-fight-japan.html | Chinese in Cuba Pledge Profits For 6 Months to Fight Japan | True | Special Cable to THE NEW YORK TIMES. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/council-hears-both-sides-bitter-charges-by-dr-sze-and-yoshizawa.html | COUNCIL HEARS BOTH SIDES; Bitter Charges by Dr. Sze and Yoshizawa Show Gravity of Case. BRIAND FIRM FOR ACTION French Statesman Promises Geneva Will Fulfill Duty After Full Reports. 5 AMERICANS AT MEETING But Gilbert and Aides Merely Observe, Pending Attempt to Make Attendance Official. Atmosphere Is Grave. Our Delegates Remain Aloof. Attitudes Are Unchanged. Speech by Dr. Sze. Sze Refers to Chinehow Bombing. | True | By Lansing Warren. Wireless To the New York Times. | C1B 131047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/hides.html | HIDES. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/arthur-l-carns-member-of-new-york-stock-exchange-dies-suddenly-at.html | ARTHUR L. CARNS.; Member of New York Stock Exchange Dies Suddenly at 57. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/financial-markets-reaction-in-stocks-bonds-also-fall-back.html | FINANCIAL MARKETS; Reaction in Stocks; Bonds Also Fall Back; Agricultural Staples Higher. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/florida-plays-used-to-test-syracuse-freshmen-provide-hard-drill-for.html | FLORIDA PLAYS USED TO TEST SYRACUSE; Freshmen Provide Hard Drill for Varsity in Preparation for Intersectional Game. 27 Named on Florida Squad. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/cortis-adjourns-trade-sessions-vice-president-gives-closing-speech.html | CORTIS ADJOURNS TRADE SESSIONS; Vice President Gives Closing Speech at Pan-American Conference in Capital. COMPROMISE TREND HAILED Latin Delegates Voice Satisfaction at Progress in Harmonizing Commercial Regulations. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/centralizing-australia.html | CENTRALIZING AUSTRALIA. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/population-and-area-figures-of-metropolitan-district.html | Population and Area Figures of Metropolitan District | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/pennsylvania-oil-passes-2.html | Pennsylvania Oil Passes $2. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/a-daughter-to-mrs-samuel-rosen.html | A Daughter to Mrs. Samuel Rosen. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/carrington-warns-smith-on-tammany-tells-exgovernor-aid-of-wigwam.html | CARRINGTON WARNS SMITH ON TAMMANY; Tells Ex-Governor Aid of Wigwam Ticket Will ShockMany of His Friends.READY FOR JOINT DEBATEFormer Executive's Speech at theHall Tonight Has Political Circles Guessing. Bets Even on Smith's Course. Colonel Carrington's Telegram. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/general-gas-moves-to-stabilize-income-exchanges-common-and.html | GENERAL GAS MOVES TO STABILIZE INCOME; Exchanges Common and Debenture Holdings in Associated Gas for Preferred Shares. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/stagg-to-reveal-new-offensive-formation-when-chicago-opposes-yale.html | Stagg to Reveal New Offensive Formation When Chicago Opposes Yale on Saturday | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/cf-bishop-operated-on-progressing-in-paris-after-septic-poisoning.html | C.F. BISHOP OPERATED ON; Progressing in Paris After Septic Poisoning of the Mouth. | True | Special Cable to THE NEW YORK TIMES. | C1B 131047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/art-theme-exhibition-opens-lintoff-paintings-on-view-leo-katz-shows.html | ART; Theme Exhibition Opens. Lintoff Paintings on View. Leo Katz Shows Mystical Works. | True | By Edward Alden Jewell. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/schmeling-bars-sharkey-champions-plans-for-1932-do-not-include.html | SCHMELING BARS SHARKEY.; Champion's Plans for 1932 Do Not Include Bostonian. Gaines Seeks Sharkey Bout. | True | Special Cable to THE NEW YORK TIMES. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/textile-factors-finance-ie-goldwasser-heads-reorganized-bachmann.html | TEXTILE FACTORS FINANCE.; I.E. Goldwasser Heads Reorganized Bachmann, Emmerich & Co. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/sonnelli-12-to-1-victor-at-jamaica-scores-by-four-lengths-over-cv.html | SONNELLI, 12 TO 1, VICTOR AT JAMAICA; Scores by Four Lengths Over C.V. Whitney's Halcyon in Montague Handicap. MORSTONE FINISHES THIRD Suffers Third Setback In Career-- Odom Saddles 3 Winners, Villon, Milkman and Sun Shadow. Morstone Won First Start. Halcyon Forces Early Pace. Harvey in Poor Condition. | True | By Bryan Field. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/morison-supply-extends-warrants.html | Morison Supply Extends Warrants | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/5year-debt-holiday-urged-by-morgenthau-in-radio-address-he-also.html | 5-YEAR DEBT HOLIDAY URGED BY MORGENTHAU; In Radio Address He Also Favors Reparations Reduction and Tariff and Wage Cuts. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/ohrstrom-officers-quit.html | Ohrstrom Officers Quit. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/tieup-planned-in-uruguay-business-to-halt-today-in-protest-against.html | TIE-UP PLANNED IN URUGUAY; Business to Halt Today in Protest Against Government Policies. | True | Special Cable to THE NEW YORK TIMES. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/offers-film-royalty-plan-new-organization-seeks-to-end-outright.html | OFFERS FILM ROYALTY PLAN; New Organization Seeks to End Outright Purchasing | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/witness-insulted-tammany-men-move-to-quit-committee-farley-deputy.html | WITNESS 'INSULTED,' TAMMANY MEN MOVE TO QUIT COMMITTEE; Farley Deputy Who Deposited $20,000 in 4 Months Complains Counsel Shook Finger at Him. "FORGOT" HE OWNED HOUSE Flaherty, an Ex-Saloon Keeper, Boasts Gifts Won Him Title of "Big-Hearted Joe." McGUINNESS DEFENDS CLUB Says He Acted on McCooey Warning to Stop Gambling--He and Crews Cleared on Bank Accounts. Move to Rebuke Seabury Aides. McGylnness Warned Gamblers. M'Guiness Says He Warned Gamblers New Court Fight Begun. Farley Aide Banked Big Sums. Known as "Bid Hearted Joe." Democrats Start Row. Tells of Defeating McQuade. Warned by McCooey. The examination proceeded: Police Raid Described. Farley Aide Takes Stand. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/naval-orders.html | Naval Orders. | True | | C1B 131047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/mrs-hoover-to-greet-girl-girl-scouts.html | Mrs. Hoover to Greet Girl Scouts. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/new-budget-gives-schools-97706665-tentative-draft-up-today-allots.html | NEW BUDGET GIVES SCHOOLS $97,706,665; Tentative Draft, Up Today, Allots $20,106,390 to Hospitals, a Rise of $675,480. POLICE TOTAL $62,917,728 Increase of $386,508--39,171 Less for Manhattan Parks-- Sanitation Fund Is Cut. Decrease for Sanitation Bureau. NEW BUDGET GIVES SCHOOLS $97,706,665 City College Gets More. Charity Funds Total $12,157,500. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/japanese-gold-coming-tokyo-will-ship-over-25000000-in-the-next-few.html | JAPANESE GOLD COMING.; Tokyo Will Ship Over $25,000,000 in the Next Few Months. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/bruening-threatens-stern-rule-in-reich-chancellor-warns-at-opening.html | BRUENING THREATENS STERN RULE IN REICH; Chancellor Warns at Opening of German Parliament That Party Strife Must Cease. URGES WORLD COOPERATION Program Calls for Reparation Revision and Efforts to Better Economic Conditions.HINDENBURG OFFERS HELPPresident Takes Chairmanship ofAdvisory Board Which Will Meet With Cabinet. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/hg-wells-arrives-in-pessimistic-moood-author-cheerful-over-england.html | H.G. WELLS ARRIVES IN PESSIMISTIC MOOOD; Author Cheerful Over England, but Is Gloomy Over All Else, Predicting Collapse. SEES SALVATION IN UNION Work Together or Civilization Will "Bust," He Says, Urging Economic Leadership. HE DEPLORES NATIONALISM Silent on Shaw, "Not Wishing to Interfere With Processes of Mr. Shaw's Soul"--Here for Month. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/herbert-w-illsley-author-and-lecturer-dies-at-71-in-portland-me.html | HERBERT W. ILLSLEY.; Author and Lecturer Dies at 71 In Portland, Me. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/plans-graduates-courses-columbia-offers-lecture-series-on-modern.html | PLANS GRADUATES' COURSES; Columbia Offers Lecture Series on Modern Developments. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/nyu-leader-dies-in-palisades-fall-body-of-henry-hathaway-found.html | N.Y.U. LEADER DIES IN PALISADES FALL; Body of Henry Hathaway Found Under Cliff Near Alpine After Disappearance at Picnic. POLICE SEARCH ALL NIGHT Victim of Slip In Darkness Played Leading Part at University In Developing Athletics. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/us-court-of-customs.html | U.S. Court of Customs. | True | | C1B 131047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/risque-home-first-in-laurel-feature-mrs-hertzs-filly-scores-by-a.html | RISQUE HOME FIRST IN LAUREL FEATURE; Mrs. Hertz's Filly Scores by a Length Over Polly Play in Pocahontas Handicap. VALENCIENNES GETS THIRD Victor Takes Lead Shortly After Start and Is Never Headed-- Returns $3.60 in Mutuels. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/treasury-statement.html | TREASURY STATEMENT. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/catholic-charities-get-60000-in-will-mrs-kate-odonnell-gave-to.html | CATHOLIC CHARITIES GET $60,000 IN WILL; Mrs. Kate O'Donnell Gave to Institutions Here and in Illinois-- A.F.C. Fiske Left $3,000. A.F.C. Fiske's Will Filed. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/wheat-cargoes-held-up-far-eastern-war-threat-delays-shipments-from.html | WHEAT CARGOES HELD UP.; Far Eastern War Threat Delays Shipments From Seattle. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/halt-shipping-to-russia-german-owners-charge-soviet-authorities-aid.html | HALT SHIPPING TO RUSSIA.; German Owners Charge Soviet Authorities Aid in Strikes. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/georgia-barbecue-booms-roosevelt-rank-and-file-of-party-join-his.html | GEORGIA BARBECUE BOOMS ROOSEVELT; Rank and File of Party Join His Warm Springs Neighbors in Acclaiming Him for President. BAN ON POLITICS IS FUTILE Band Strikes Up Campaign Song as Governor Concludes Address to Throng of 2,000. | True | From a Staff Correspondent of The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/the-civil-service.html | The Civil Service. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/new-plan-mapped-for-us-lines-deal-merchant-marine-leaders-in.html | NEW PLAN MAPPED FOR U.S. LINES DEAL; Merchant Marine Leaders in Agreement, Subject to Shipping Board Approval.PLAN JOINT OPERATIONRevenue Would Be Pooled for the Dollar-Dawson-Chapman, I.M.M. and Roosevelt Groups. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/cannon-in-denial-denounces-glass-he-charges-senators-statement-on.html | CANNON IN DENIAL DENOUNCES GLASS; He Charges Senator's Statement on Goldhurst Case Was That of 'Cowardly Politician.' TELLS OF CALL ON TUTTLE But He Says He Had No DealingsWith Woman Prosecutor, OnceOne of His Students. Glass Withholds Comment. Text of the Cannon Statement. Calls Them "Venomous Charges." Denies Price Was His Counsel Says He Did Not Appeal for Parole. Tuttle and Judge Deny Favor. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/field-beats-topping-in-hot-springs-golf-triumphs-by-3-and-2-in.html | FIELD BEATS TOPPING IN HOT SPRINGS GOLF; Triumphs by 3 and 2 in First Round of Fall Tournament at Cascades Club. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/fireman-badly-hurt-in-blast-of-3-stills-on-roof-after-first.html | FIREMAN BADLY HURT IN BLAST OF 3 STILLS; On Roof After First Explosion in West 123d Street Garage, He Is Caught in Flames of Second One. | True | | C1B 131047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/manhattan-homes-rented-dwelling-deals-feature-day-of-quiet-trading.html | MANHATTAN HOMES RENTED; Dwelling Deals Feature Day of Quiet Trading. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/daily-oil-output-up-15250-barrels-increase-for-east-texas-area-and.html | DAILY OIL OUTPUT UP 15,250 BARRELS; Increase for East Texas Area and Decline for Oklahoma in Week Ended Oct. 10. IMPORTS DOWN SHARPLY Receipts of Crude and Refined Products Are Put at 1,790,000 Barrels. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/federal-workers-lose-in-afl-vote-majority-opposes-classification.html | FEDERAL WORKERS LOSE IN A.F.L. VOTE; Majority Opposes Classification Bill, Fearing Wage Fixing by Government Bureau. "TRIPLE ALLIANCE" WINS Vancouver Convention, at Green's Plea, Rejects Move to Force It Into Building Group. Measure Opposed by Metal Trades. Green's Peace Move Is Vain. Building Trade Clash Is Averted. | True | By Louis Stark. Staff Correspondent of the New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/fordham-returns-from-boston-game-starts-preparations-for-holy-cross.html | FORDHAM RETURNS FROM BOSTON GAME; Starts Preparations for Holy Cross Clash Saturday With Two-Hour Drill. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/ford-tallies-at-penn-strong-second-team-offers-stout-resistance-to.html | FORD TALLIES AT PENN.; Strong Second Team Offers Stout Resistance to Varsity. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/firemens-bill-held-up-aldermen-fail-to-take-eighthourday-measure.html | FIREMEN'S BILL HELD UP.; Aldermen Fail to Take Eight-HourDay Measure Out of Committee. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/amlie-progressive-wins-congress-seat-wisconsin-wets-victory-gives.html | AMLIE, PROGRESSIVE, WINS CONGRESS SEAT; Wisconsin Wet's Victory Gives Republicans Lead in House-- Socialist Runs Second. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/ceppi-at-fullback-on-princeton-team-gains-promotion-to-varsity-for.html | CEPPI AT FULLBACK ON PRINCETON TEAM; Gains Promotion to Varsity for Speed in Interfering and in Carrying Ball. CRAIG MAY FACE CORNELL Sligtly Sprained Ankle Unlikely to Bench Quarterback--Knell Out With Knee Injury. Colson Used at Guard. Fairman Blocks Well. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/street-says-martin-will-get-considerable-salary-increase.html | Street Says Martin Will Get "Considerable" Salary Increase | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/gives-chiangs-words-chinese-legation-translates-exact-text-of.html | GIVES CHIANG'S WORDS.; Chinese Legation Translates 'Exact' Text of Speech Sunday. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/nicholas-post-to-marry-obtains-greenwich-license-to-wed-mrs-eleanor.html | NICHOLAS POST TO MARRY.; Obtains Greenwich License to Wed Mrs. Eleanor Brocher. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/western-electric-widens-buys-nassau-smelting-and-tottenville-si.html | WESTERN ELECTRIC WIDENS; Buys Nassau Smelting and Tottenville (S.I.) Copper Companies. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/army-rehearses-offensive-plays-lengthy-period-is-devoted-to-improve.html | ARMY REHEARSES OFFENSIVE PLAYS; Lengthy Period Is Devoted to Improve Running Attack and to Avoid Jamming. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/wesleyan-points-for-bowdoln.html | Wesleyan Points for Bowdoln. | True | Special to The New York Times. | C1B 131047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/mrs-pennypacker-has-a-daughter.html | Mrs. Pennypacker Has a Daughter | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/chapin-love-notes-in-book-excity-editors-prison-letters-to-women.html | CHAPIN LOVE NOTES IN BOOK.; Ex-City Editor's Prison Letters to Women Admirer Published. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/to-be-broker-on-new-ship-moody-husband-of-tennis-star-to-run-office.html | TO BE BROKER ON NEW SHIP; Moody, Husband of Tennis Star, to Run Office on the Coolidge. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/ontario-golf-pros-annex-ward-trophy-defeat-western-new-york-team-by.html | ONTARIO GOLF PROS ANNEX WARD TROPHY; Defeat Western New York Team by 14-7 to Gain First Victory in Competition. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/new-microscope-records-workings-of-atom-photographs-electrons.html | New Microscope Records Workings of Atom; Photographs Electrons, Millikan Announces | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/manchurian-news-helps-cottons-rise-conference-in-new-orleans-and.html | MANCHURIAN NEWS HELPS COTTON'S RISE; Conference in New Orleans and Advances Abroad Also Figure in Gains Here. UPTURNS 34 TO 39 POINTS July Above 7c and Other Months Top 6c in Heavy Buying--Goods Sales Exceed Output. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/prr-bond-deal-asked.html | P.R.R. Bond Deal Asked. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/photo-bad-luck-for-henderson.html | Photo Bad Luck for Henderson. | True | Special Cable to THE NEW YORK TIMES. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/weeks-car-loadings-reach-highest-of-year-index-up-on-gain-instead.html | Week's Car Loadings Reach Highest of Year; Index Up on Gain Instead of Seasonal Loss; Simms Petroleum to Buy Own Stock, | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/curb-golf-tourney-opens-fifty-members-to-compete-today-in-play-at.html | CURB GOLF TOURNEY OPENS; Fifty Members to Compete Today in Play at Westfield, N.J. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/psychic-treatment-is-urged-in-surgery-patient-should-be-soothed-to.html | PSYCHIC TREATMENT IS URGED IN SURGERY; Patient Should Be Soothed to Ease the Mental Strain, Dr. E.H. Stumpf Explains. EPHEDRINE HAS MANY USES Found Especially Good in Easing Shock in Spinal Cases, Congress of Anesthetists Is Told. Urges the "Soothing Touch." Experiments With Dogs Outlined. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/indicted-in-racing-plot-meehan-gambler-held-in-attempted-conspiracy.html | INDICTED IN RACING PLOT.; Meehan, Gambler, Held in Attempted Conspiracy to "Sponge" Horses. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/bishop-ti-reese-dies-in-cincinnati-former-new-yorker-succumbs-to.html | BISHOP T.I. REESE DIES IN CINCINNATI; Former New Yorker Succumbs to Paralysis of the Age of 58 Years. | True | Special to The New York Times. | C1B 131047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/golf-finale-won-by-mrs-anderson-scores-82-to-take-low-gross-at-old.html | GOLF FINALE WON BY MRS. ANDERSON; Scores 82 to Take Low Gross at Old Country in Last One-Day Tourney. MRS. LAKE CARDS AN 86 Miss Snyder Plays First Nine in 38, but Falters to Finish With an 88. Wins After Matching Cards. Mrs. Lake Goes Out in 41. | True | By Lincoln A. Werden. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/harvards-varsity-rehearses-plays-holds-hard-dummy-scrimmage-with.html | HARVARD'S VARSITY REHEARSES PLAYS; Holds Hard Dummy Scrimmage With Scrubs, Who Include Devens in Line-Up. RECORD RETURNS TO POST Takes Place at End on Team A in Signal Drill--Waive Rule on Ticket Sale for Saturday. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/salome-victor-at-1009-mccormack-entry-wins-newmarket-oaksevening.html | SALOME VICTOR AT 100-9.; McCormack Entry Wins Newmarket Oaks--Evening Glory Next. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/finland-seeks-murderers-mutilations-of-buried-bodies-point-to.html | FINLAND SEEKS MURDERERS; Mutilations of Buried Bodies Point to Criminal Gang. | True | Special Cable to THE NEW YORK TIMES. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/rawll-plans-aid-to-banks-would-have-special-corporation-release.html | RAWLL PLANS AID TO BANKS; Would Have Special Corporation Release Funds on Mortgages. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/scheibera-62-sets-course-mark.html | Scheiber'a 62 Sets Course Mark. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/leopold-marchand-here-french-actor-on-way-to-hollywood-to-appear-in.html | LEOPOLD MARCHAND HERE.; French Actor on Way to Hollywood to Appear in Two Pictures. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/tom-johnson-dead-was-former-chairman-of-federal-tax-appeals-board.html | TOM JOHNSON DEAD.; Was Former Chairman of Federal Tax Appeals Board. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/mr-rogers-gives-his-opinion-on-the-power-of-the-league.html | Mr. Rogers Gives His Opinion On the Power of the League | True | WILL ROGERS. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/stein-is-mat-victor-throws-davis-in-1507-in-feature-bout-at.html | STEIN IS MAT VICTOR.; Throws Davis in 15:07 in Feature Bout at Coliseum. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/power-of-seabury-is-tested-in-court-salesman-attacking-subpoena.html | POWER OF SEABURY IS TESTED IN COURT; Salesman, Attacking Subpoena, Charges Violations of State and Federal Constitutions. ARGUMENT SET FOR FRIDAY Lawyer Invokes "Home Rule" Provision, Charging Legislation Creating Committee Is Special. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/fake-newspaper-artist-guilty.html | Fake Newspaper Artist Guilty. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/lehigh-lineup-shuffled-captain-ware-among-those-replaced-in-back.html | LEHIGH LINE-UP SHUFFLED.; Captain Ware Among Those Replaced in Back Field. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/brown-works-two-hours-team-gets-ready-for-game-with-tuftshangrove.html | BROWN WORKS TWO HOURS; Team Gets Ready for Game With Tufts--Hargrove Tries Punting. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/trading-freer-in-montreal.html | Trading Freer in Montreal. | True | | C1B 131047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/life-tenure-for-judges-power-of-appointment-and-removal-should-be.html | LIFE TENURE FOR JUDGES.; Power of Appointment and Removal Should Be Granted by People. | True | ELIAS GARTMAN. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/industrial-art.html | INDUSTRIAL ART. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/health-insurance-sure-say-dentists-form-it-will-take-uncertain.html | HEALTH INSURANCE SURE, SAY DENTISTS; Form It Will Take Uncertain, Leaders Agree at Meeting of Dental Academy. ONLY 20% CARE FOR TEETH Survey by National Committee Also Indicates the Average Family Dental Bill Is $16 a Year. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/san-francisco-manager-quits.html | San Francisco Manager Quits. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/thebaud-sets-record-on-her-run-to-halifax-gloucester-schooner-sails.html | THEBAUD SETS RECORD ON HER RUN TO HALIFAX; Gloucester Schooner Sails 400 Miles in 30 Hours to Scene of International Race. | True | By James Robbins. Special To the New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/safest-hospitals-listed-by-surgeons-approved-institutions-named-for.html | 'SAFEST' HOSPITALS LISTED BY SURGEONS; Approved Institutions Named for Guidance of Public by Group After Inspection. THEIR DEATH RATE HALVED Largest Receive Best Rating-- Average Patient's Stay Only Half as Long as Formerly. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/amherst-works-against-reserves.html | Amherst Works Against Reserves. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/washington-shows-optimism-on-china-but-secretary-stimson-leaves.html | WASHINGTON SHOWS OPTIMISM ON CHINA; But Secretary Stimson Leaves Announcement of Progress to League Council. ADVICE OF CASTLE SOUGHT Other State Department Officials Also Spend Entire Day on Manchurian Problem. Stimson Sees Castle. Fleet Movements Only Routine. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/soccer-giants-beat-racing-madrid-62-lead-spanish-eleven-30-at.html | SOCCER GIANTS BEAT RACING MADRID, 6-2; Lead Spanish Eleven, 3-0, at Half-Time to Score Before 2,000 at Polo Grounds. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/mm-belding-dies-silk-manufacturer-former-head-of-largest-silk.html | M.M. BELDING DIES; SILK MANUFACTURER; Former Head of Largest Silk Thread Concern in This Country. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/friendly-and-impartial.html | FRIENDLY AND IMPARTIAL. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/short-term-notes.html | SHORT TERM NOTES. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/mme-newman-in-recital.html | Mme. Newman in Recital. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/cowards-pageant-given-cavalcade-with-500-actors-has-london-premiere.html | COWARD'S PAGEANT GIVEN.; "Cavalcade," With 500 Actors, Has London Premiere. | True | Wireless to THE NEW YORK TIMES. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/bank-in-richmond-va-reports.html | Bank In Richmond, Va., Reports | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/will-study-worlds-school-systems.html | Will Study World's School Systems. | True | | C1B 131047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/kountze-brothers-old-firm-suspend-shrinkage-in-value-of-bonds.html | KOUNTZE BROTHERS, OLD FIRM, SUSPEND; Shrinkage in Value of Bonds Results in Receivers for Investment Bankers.WITH EXCHANGE 61 YEARSLiabilities Put at $6,934,000, Assets$7,884,000; Demand Deposits,$3,846,000. Irving Trust Is Made Receiver Stock Commission Business Small. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/all-japan-unites-to-resist-league-wakatsuki-lines-up-leaders-of-the.html | ALL JAPAN UNITES TO RESIST LEAGUE; Wakatsuki Lines Up Leaders of the Nation on Rejection of Outside Intervention. TERMS TO CHINA UPHELD Army Is Told to Avoid Incidents, but Shanhaikwan Situation Causes Anxiety. Japanese Army Restrained. Buddhist Appeals to America. ALL JAPAN UNITES TO RESIST LEAGUE | True | By Hugh Byas. Special Cable To the New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/lake-meacham-going-to-state-10000-campers-to-find-sites.html | Lake Meacham Going to State; 10,000 Campers to Find Sites | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/more-exiles-in-uruguay-head-of-july-revolt-in-argentina-arrives-in.html | MORE EXILES IN URUGUAY.; Head of July Revolt in Argentina Arrives in Montevideo. | True | Special Cable to THE NEW YORK TIMES. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/wife-sues-walter-t-huston.html | Wife Sues Walter T. Huston | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/73-are-unopposed-in-british-election-46-tories-22-laborites-and-5.html | 73 ARE UNOPPOSED IN BRITISH ELECTION; 46 Tories, 22 Laborites and 5 Liberals Likely to Win Seats Without Contest. HENDERSON STARTS DRIVE MacDonald Addresses 3 Meetings of Radical Miners, Silencing Communist Heckler. Baldwin on Radio. MacDonald Pushes Campaign. A Question on Nationalization. | True | Special Cable to THE NEW YORK TIMES. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/soviet-says-our-aim-is-antitokyo-bloc-moscow-paper-izvestia-calls.html | SOVIET SAYS OUR AIM IS ANTI-TOKYO BLOC; Moscow Paper, Izvestia, Calls Stimson Massage to League a Reversal of Policy. RUSSIA HELD IGNORED Belief There Is That Stimson Did Not Directly Invoke Kellogg Pact Because Soviet Is Signatory. Tokyo Envoy Sees Litvinoff. | True | By Walter Duranty. Wireless To the New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/refuses-to-bar-all-orders.html | Refuses to Bar All Orders. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/court-overrules-berry-holds-teacher-is-eligible-for-assistant.html | COURT OVERRULES BERRY.; Holds Teacher Is Eligible for Assistant Corporation Counsel. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/hospitals-suffer-from-depression-existence-of-many-threatened-by.html | HOSPITALS SUFFER FROM DEPRESSION; Existence of Many Threatened by Patients' Inability to Pay, Trustee Tells Surgeons. WIDE REFORMS ARE URGED Cullman Scores "Dummy Boards"-- Putting Charity Burden on Private Cases Condemned. Would End Overcharging. Types of Hospitals Discussed. | True | | C1B 131047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/league-parley-today-not-a-council-session-japanese-block-entry-of.html | LEAGUE PARLEY TODAY NOT A COUNCIL SESSION; Japanese Block Entry of United States Observer Into Full Meeting. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/mrs-sabin-assails-wets-on-beer-fight-repeal-advocate-calls-drive.html | MRS. SABIN ASSAILS WETS ON BEER FIGHT; Repeal Advocate Calls Drive for Legalization of Brew 'Temporizing' With Drys. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/homer-m-greens-potato-bug-is-marked-like-old-glory.html | Homer M. Green's Potato Bug is Marked Like Old Glory | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/amendment-number-two.html | AMENDMENT NUMBER TWO. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/transrers-in-the-bronx.html | TRANSRERS IN THE BRONX | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/fruit-steamer-aground.html | Fruit Steamer Aground. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/manhattan-strives-to-perfect-aerials-thomas-pendergast-and-ryan.html | MANHATTAN STRIVES TO PERFECT AERIALS; Thomas, Pendergast and Ryan Used on Throwing End—Coach Law at Guard in Scrimmage. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/calls-on-engineers-to-solve-job-crisis-council-asks-100000-to.html | CALLS ON ENGINEERS TO SOLVE JOB CRISIS; Council Asks 100,000 to Evolve Permanent, Normal Remedies for Ills of Industry. WARNS OF INSURANCE PLAN Opposes Legislation, Declaring Work for Maximum Is Only Cure for Depression. PROPOSES WAGE SECURITY Employers Urged to Reassure Help Post and Gatty to Invite Hoover to Air Show. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/five-points-missions-year-reviewed.html | Five Points Mission's Year Reviewed | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/sergeant-king-setter-takes-allage-stake-in-maryland.html | Sergeant King, Setter, Takes All-Age Stake in Maryland | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/charges-trickery-in-deportations.html | Charges 'Trickery' in Deportations | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/assures-winter-work-on-whiteface-road-tremaine-will-provide-funds.html | ASSURES WINTER WORK ON WHITEFACE ROAD; Tremaine Will Provide Funds by Buying $900,000 of Highway Bonds for Sinking Fund. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/60-planes-welcome-hurley-at-honolulu-secretary-wont-comment-on-his.html | 60 PLANES WELCOME HURLEY AT HONOLULU; Secretary Won't Comment on His Tour of Philippines Till He Reports to Hoover. | True | Wireless to THE NEW YORK TIMES. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/sees-theosophist-unity-leader-back-from-europe-predicts-harmony-of.html | SEES THEOSOPHIST UNITY.; Leader, Back From Europe, Predicts Harmony of Factions Soon. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/english-cotton-sales-up-liverpool-is-expected-to-buy-freely-here-in.html | ENGLISH COTTON SALES UP.; Liverpool Is Expected to Buy Freely Here in the Next Few Weeks. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/brooksie-victor-by-eight-lengths-filly-draws-away-in-stretch-to.html | BROOKSIE VICTOR BY EIGHT LENGTHS; Filly Draws Away in Stretch to Beat Beton and Jack Crain at Hawthorne. JAZ AGE WINS AT $58.34 Annexes Third Race, Leading All the Way to Score Over Transgression, With Copperfield Third. | True | | C1B 131047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/columbia-service-for-wgn-chicago.html | Columbia Service for WGN, Chicago | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/600mile-phone-line-for-colombia.html | 600-Mile Phone Line for Colombia. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/bandits-hold-town-wreck-loot-bank-two-automobile-loads-terrorize.html | BANDITS HOLD TOWN; WRECK, LOOT BANK; Two Automobile Loads Terrorize lizton, Ind., While Blowing Up Safe. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/williams-plays-freshman-team.html | Williams Plays Freshman Team. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/sports-today.html | Sports Today | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/infantile-paralysis-now-is-near-normal-only-17-new-cases-and-no.html | INFANTILE PARALYSIS NOW IS NEAR NORMAL; Only 17 New Cases and No Deaths Reported for 72 Hours in City--3 Ill in Westchester. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/walker-to-shelve-berry-bus-report-expected-to-endorse-delaney.html | WALKER TO SHELVE BERRY BUS REPORT; Expected to Endorse Delaney Proposal for Franchises in Manhattan and Queens. IRRITATED AT CONTROLLER Resents His Giving Statement to Press First--Its Discussion Is Postponed. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/the-goldhurst-case-mr-tuttle-denies-undue-leniency-and-says.html | THE GOLDHURST CASE; Mr. Tuttle Denies Undue Leniency and Says Prosecutor of Broker Was No Protege of Bishop Cannon. Judge Coleman's Letter to Tuttle. | True | CHARLES H. TUTTLE.FRANK J. COLEMAN. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/big-ten-limits-charity-games-to-tests-within-conference.html | Big Ten Limits Charity Games To Tests Within Conference | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/manhattan-plans.html | MANHATTAN PLANS. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/asks-writ-for-vote-on-utilities.html | Asks Writ for Vote on Utilities. | True | Special to The New York Times. | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/town-and-country.html | TOWN AND COUNTRY. | True | | C1B 131047 |
| 1931-10-14 | 1931-10-14 | https://www.nytimes.com/1931/10/14/archives/business-world-gain-in-buyers-here-retail-gains-end-market-lull.html | BUSINESS WORLD; Gain in Buyers Here. Retail Gains End Market Lull. Launch Florentine Millinery. To Fight Model Gown Duty Rule. Resent Belgians' Fears on Dollar. Holiday Spurs Men's Wear Orders. Stores Report Record Rug Day. Completes Retail Workroom Study. Women's Sport Coats Reduced $1. Gray Goods Sales Show Spurt. | True | | C1B 131047 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/ben-greet-players-due-tomorrow.html | Ben Greet Players Due Tomorrow | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/plan-trading-in-tallow-futures.html | Plan Trading in Tallow Futures. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/starts-across-the-atlantic-in-unsinkable-rubber-boat.html | Starts Across the Atlantic In 'Unsinkable' Rubber Boat | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/500-subway-cars-ordered-city-awards-contracts-at-total-price-of.html | 500 SUBWAY CARS ORDERED; City Awards Contracts at Total Price of $28,308 Each. | True | | C1B 136392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/john-c-mkeon-dead-figure-in-shoe-field-head-of-national-boot-group.html | JOHN C. M'KEON DEAD; FIGURE IN SHOE FIELD; Head of National Boot Group, Chairman of Arbitration Board in the Industry. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/miss-tulsa-scores-in-hawthorne-race-daughter-of-tryster-splashes.html | MISS TULSA SCORES IN HAWTHORNE RACE; Daughter of Tryster Splashes Through Mud to Capture the Clarendon Purse. BEATS I SAY BY A LENGTH Sets Fast Pace All the Way and Easily Downs the Favorite-- Prince Farthing Is Next. | True | Times Wide World Photo. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/big-brewery-seized-in-yonkers-garage-mccampbell-men-find-55000.html | BIG BREWERY SEIZED IN YONKERS GARAGE; McCampbell Men Find 55,000 Gallons of Beer on Night Raid-- Arrest Three. WAS WESTCHESTER SOURCE Plant Turned Out 1,000 to 1,500 Barrels a Day, Agents Say-- Equipment of Latest Type. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/pullman-cuts-dividend-puts-stock-on-3-annual-basis-some-salaries.html | PULLMAN CUTS DIVIDEND.; Puts Stock on $3 Annual Basis-- Some Salaries Reduced. Canadian Railway Exchange Rate | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/bolivian-suspension-bars-gold-movement-text-of-law-shows-government.html | BOLIVIAN SUSPENSION BARS GOLD MOVEMENT; Text of Law Shows Government Has Wide Powers--Decree Aids Farming Industries. | True | Special Cable to THE NEW YORK TIMES. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/asks-a-bold-canada-to-lead-the-world-premier-bennett-says-some.html | ASKS A BOLD CANADA TO LEAD THE WORLD; Premier Bennett Says 'Some Nation' Must Start Recovery, 'Why Not Canada?' WORST OVER, WHY FEAR?' Counseling Fearlessness in Address at McGill, He Asserts Slump Bred New Strength. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/anesthetist-hopes-for-a-new-gas-soon-prof-ve-henderson-says-it.html | ANESTHETIST HOPES FOR A NEW GAS SOON; Prof. V.E. Henderson Says It Would Combine Qualities of Three Now in Use. HONORED AT A DINNER Tests Show Cigarettes Send Carbon Monoxide Into Blood, Report to Organization Declares. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/heads-eastern-star-here-mrs-coy-of-oneonta-is-elected-at-state.html | HEADS EASTERN STAR HERE; Mrs. Coy of Oneonta Is Elected at State Convention. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/bell-system-sets-new-earnings-mark-net-for-nine-months-exceeds.html | BELL SYSTEM SETS NEW EARNINGS MARK; Net for Nine Months Exceeds Dividend Requirements by $6,809,426, Says Gifford. INCOME EQUALS $7 A SHARE Loss of 207,500 Telephones Is Recorded--Cut in A.T. & T. Expenses.Exceeds Drop in the Revenues. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/here-goes-the-bride-set-back-one-week-peter-arnos-musical-comedy-to.html | 'HERE GOES THE BRIDE' SET BACK ONE WEEK; Peter Arno's Musical Comedy to Open Oct. 26--'The Roof' Among Next Week's Premieres. | True | | C1B 136392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/derby-stake-is-won-by-de-priest-hound-bass-takes-first-in-virginia.html | DERBY STAKE IS WON BY DE PRIEST HOUND; Bass Takes First in Virginia Fox Hunters' Association Event of Leesburg. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/ready-for-reorganization-securities-of-canada-power-and-paper.html | READY FOR REORGANIZATION; Securities of Canada Power and Paper Deposited. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/morrow-as-friend-honored-in-london-100-members-of-government.html | MORROW AS FRIEND HONORED IN LONDON; 100 Members of Government, Bankers and Envoys at Our Embassy Tell of Affection. DAWES AND NORMAN SPEAK Three Other Ambassadors and the Mexican Minister Pay Tribute-- Lindberghs Ask Quiet Return. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/army-team-views-harvards-aerials-scrubs-use-crimson-passing-attack.html | ARMY TEAM VIEWS HARVARD'S AERIALS; Scrubs Use Crimson Passing Attack Successfully Againstthe Third Team.DRILL IN PASS DEFENSEVarsity Backs Work AgainstTosses While Linemen Engagein Dummy Scrimmage. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/late-profittaking-points-wheat-down-weakness-in-securities-also.html | LATE PROFIT-TAKING POINTS WHEAT DOWN; Weakness in Securities Also Figures in Closing, Which Is Unchanged to c Off. TRADERS WATCH FAR EAST Corn Prices Show Upward Trend as Pressure Relaxes--Oats Ease Near End-- Rye Falls to Move. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/named-by-cooper-union-professor-smith-of-princeton-to-lecture-on.html | NAMED BY COOPER UNION.; Professor Smith of Princeton to Lecture On and Foster Art. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/lodi-mayor-is-acquitted.html | LODI MAYOR IS ACQUITTED. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/on-committee-of-building-league.html | On Committee of Building League. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/bankers-trip-here-stirs-paris-rumors-repatriation-of-french.html | BANKERS' TRIP HERE STIRS PARIS RUMORS; Repatriation of French ShortTerm Loans Seen in Visit ofFarnier and Lacour-Gayet.FLANDIN DENIES REPORTS Finance Minister Holds "InexactInterpretation" Responsible for Stories of Inflation Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/engineering-gains-in-upper-new-york-contracts-in-third-quarter.html | ENGINEERING GAINS IN UPPER NEW YORK; Contracts in Third Quarter Increased 29% Over the Same Period in 1930. LOSS SHOWN IN 37 STATES General Construction Work Dropped 26% In Territory East of the Rockies, Says Dodge Report. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/wesleyan-lists-dates-haverford-replaces-columbia-on-the-1932.html | WESLEYAN LISTS DATES; Haverford Replaces Columbia on the 1932 Football Schedule. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 136392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/5000-chevy-chase-captured-by-huffy-handicap-for-jumpers-at-laurel.html | $5,000 CHEVY CHASE CAPTURED BY HUFFY; Handicap for Jumpers at Laurel Goes to Salmon Veteran by 1 Lengths. REPENTANCE TAKES PURSE Leads All the Way to Beat Magnifico in the Georgetown and Equals Track Mark. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/miss-mabel-clark-engaged-to-marry-her-troth-to-grosvenor-wainwright.html | MISS MABEL CLARK ENGAGED TO MARRY; Her Troth to Grosvenor Wainwright Announced by Grandmother, Mrs. Harrison Clark.DAUGHTER OF LATE LAWYERShe Is Kin of Admiral Pike of the British Navy--Mr. Wainwright IsSon of a Prominent Surgeon. | True | Photo by Koshiba. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/dwelling-in-brooklyn-leased.html | Dwelling In Brooklyn Leased. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/trentinaglia-chosen-to-direct-la-scala-former-head-of-la-fenice-in.html | TRENTINAGLIA CHOSEN TO DIRECT LA SCALA; Former Head of La Fenice, In Venice, to Replace Assistant to Toscanini in Milan. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/wall-street-leaders-plan-relief-aid-today-members-of-exchange-to.html | WALL STREET LEADERS PLAN RELIEF AID TODAY; Members of Exchange to Confer With Gibson--100 Speakers Volunteer for Drive. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/convicted-for-selling-wine-brick.html | Convicted for Selling Wine Brick. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/injured-captains-resignation-rejected-by-lafayette-team.html | Injured Captain's Resignation Rejected by Lafayette Team | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/two-of-the-star-players-who-will-be-seen-in-important-football.html | TWO OF THE STAR PLAYERS WHO WILL BE SEEN IN IMPORTANT FOOTBALL GAMES SATURDAY. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/stock-market-indices-berlin-compares-conditions-now-in-principal.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now in Principal Cities With 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/cash-instead-of-stock-international-hydroelectric-adopts-plan-to.html | CASH INSTEAD OF STOCK.; International Hydro-Electric Adopts Plan to Help Shareholders. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/fordhams-eleven-is-hit-by-injuries-fisher-and-davis-on-hospital.html | FORDHAM'S ELEVEN IS HIT BY INJURIES; Fisher and Davis on Hospital List, but Both Are Expected to Play in Holy Cross Game. LONG PRACTICE IS STAGED Squad Drills for Three and a Half Hours--Freshmen Employ Crusaders' Plays In Scrimmage. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/navy-2d-eleven-drills-works-out-in-preparation-for-the-university.html | NAVY 2D ELEVEN DRILLS.; Works Out in Preparation for the University of Delaware Game. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/equity-still-opposed-to-sunday-shows-secretary-dullzell-sees-no.html | EQUITY STILL OPPOSED TO SUNDAY SHOWS; Secretary Dullzell Sees No Possibility of Early Reconsideration of Vote. | True | | C1B 136392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/hunter-seniors-plan-hop-committee-appointed-for-event-at.html | HUNTER SENIORS PLAN HOP.; Committee Appointed for Event at Waldorf-Astoria on Feb. 19. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/reveals-art-ideals-of-mayan-settlers-eh-morris-reconstructs-old.html | REVEALS ART IDEALS OF MAYAN SETTLERS; E.H. Morris Reconstructs Old Yucatan Civilization in Report on Excavations.BEAUTY A DOMINATING NOTE "The Temple of the Warriors" Tellsa Story of Surpassing Excellence in Material Culture. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/accounting-service-classified-by-society-new-york-group-lists-types.html | ACCOUNTING SERVICE CLASSIFIED BY SOCIETY; New York Group Lists Types of Aid to Business--To Submit Plan to Other States. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/opens-own-sales-offices.html | Opens Own Sales Offices. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/walker-to-greet-pacific-fliers.html | Walker to Greet Pacific Fliers. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/vatican-feels-spain-will-restore-throne-papal-circles-argue.html | VATICAN FEELS SPAIN WILL RESTORE THRONE; Papal Circles Argue "Violence" of Republic Against Church Marks Transitory Phase. | True | Wireless to THE NEW YORK TIMES. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/whitlock-continues-to-gain.html | Whitlock Continues to Gain. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/french-confer-at-reserve-bank.html | French Confer at Reserve Bank. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/the-play-ibsen-the-skeleton-rattler.html | THE PLAY; Ibsen, the Skeleton Rattler. | True | By J. Brooks Atkinson. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/sixhour-day-ordered-for-du-pont-concerns-plan-to-provide-jobs-for.html | SIX-HOUR DAY ORDERED FOR DU PONT CONCERNS; Plan to Provide Jobs for Idle Will Affect Several Plants, Including That at Buffalo. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/lehman-praises-police-acting-governor-speaks-at-dinner-of.html | LEHMAN PRAISES POLICE.; Acting Governor Speaks at Dinner of Westchester Department. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/acquires-manhasset-residence.html | Acquires Manhasset Residence. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/grain-export-light-last-weeks-shipments-less-than-previous-week.html | GRAIN EXPORT LIGHT.; Last Week's Shipments Less Than Previous Week, Above 1930. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/munger-dashes-80-yards-for-a-touchdown-in-scrimmage-at-penn-perina.html | Munger Dashes 80 Yards for a Touchdown In Scrimmage at Penn; Perina Also Scores | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/curb-prices-slide-in-quiet-trading-some-buying-meets-early-decline.html | CURB PRICES SLIDE IN QUIET TRADING; Some Buying Meets Early Decline, but Downturn Resumed After Brief Halt.UTILITIES LACK SUPPORTSizeable Losses Are Recorded in Industrial and MiscellaneousGroups--Gains Also Made. | True | | C1B 136392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/train-schedule-is-issued-west-shore-road-is-suggested-for-the-trip.html | TRAIN SCHEDULE IS ISSUED.; West Shore Road Is Suggested for the Trip to West Point. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/mr-rogers-finally-reveals-what-has-blighted-his-life.html | Mr. Rogers Finally Reveals What Has Blighted His Life | True | WILL ROGERS. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/holds-jobs-must-be-created-not-found-the-rev-ja-ryan-tells-catholic.html | HOLDS JOBS MUST BE CREATED, NOT 'FOUND'; The Rev. J.A. Ryan Tells Catholic Men That Hoover Fails toSee His Full Duty. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/a-daughter-to-mrs-hr-hesse.html | A Daughter to Mrs. H.R. Hesse. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/explains-gold-flow-le-matin-of-paris-stresses-fiscal-and-political.html | EXPLAINS GOLD FLOW.; Le Matin of Paris Stresses Fiscal and Political Fears. | True | Special Cable to THE NEW YORK TIMES. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/three-new-issues-listed-by-exchange-bigelowsanford-carpet-and-sr.html | THREE NEW ISSUES LISTED BY EXCHANGE; Bigelow-Sanford Carpet and S.R. Dresser Manufacturing Stocks Are Approved. BORDEN'S TOTAL INCREASED Committee Finds Corporate Trust Shares, Two Series, Meet Tests After an Investigation. Borden Adds 2,900 Shares. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/dealing-with-a-rare-spirit-brand-whitlocks-life-of-lafayette-evokes.html | DEALING WITH A RARE SPIRIT; Brand Whitlock's Life of Lafayette Evokes Thoughts of Gratitude. | True | ROBERT UNDERWOOD JOHNSON. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/adolph-s-ochs-buys-estate-near-white-plains.html | Adolph S. Ochs Buys Estate Near White Plains. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/sports-of-the-times-reading-matter-for-baseball-managers-carrying.html | Sports of the Times; Reading Matter for Baseball Managers. Carrying Coals to Newcastle. A Bit of Irony. The Amiable Art A Final Point. | True | By John Kieran. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/buenos-aires-fixes-quotations.html | Buenos Aires Fixes Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/st-johns-in-light-drill-defense-for-daviselkins-stressed-neary-may.html | ST. JOHN'S IN LIGHT DRILL.; Defense for Davis-Elkins Stressed --Neary May Play Centre. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/real-leaders.html | REAL LEADERS. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/humphrey-heads-golfers-named-president-at-meeting-of-connecticut.html | HUMPHREY HEADS GOLFERS; Named President at Meeting of Connecticut Association. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/dartmouth-perfects-passes-in-the-rain-six-ends-alternated-in.html | DARTMOUTH PERFECTS PASSES IN THE RAIN; Six Ends Alternated in Practice for Columbia--Fishman and Toothaker in Uniform. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/eagle-eye-gus-gets-another-apprehends-212th-stolen-car.html | Eagle Eye Gus Gets Another; Apprehends 212th Stolen Car | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/father-woodley-flying-priest-breaks-neck-by-fall-while-bigcame.html | Father Woodley, Flying Priest, Breaks Neck By Fall While Big-Came Hunting in Alaska | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/book-notes.html | BOOK NOTES | True | | C1B 136392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/maude-adams-invents-stage-lighting-device-perfects-a-bulb-more.html | MAUDE ADAMS INVENTS STAGE LIGHTING DEVICE; Perfects a Bulb More Powerful Than Spotlight, With Changesof Color Without Use of Slides. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/greece-holds-to-dollar-swiss-franc-not-substituted-says-governor-of.html | GREECE HOLDS TO DOLLAR.; Swiss Franc Not Substituted, Says Governor of Bank. | True | Wireless to THE NEW YORK TIMES. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/cotton-prices-fall-as-producers-sell-demand-by-consumers-holds.html | COTTON PRICES FALL AS PRODUCERS SELL; Demand by Consumers Holds Market Steady and Limits Losses to 5 to 7 Points. TRADING IN NARROW RANGE Exchange Service Estimates Yield of World at 27,125,000 Bales, or About 2,000,000 Above 1930. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/navy-beats-f-and-m-at-soccer-by-6-to-3-registers-five-goals-in.html | NAVY BEATS F. AND M. AT SOCCER BY 6 TO 3; Registers Five Goals in Second Half After Score Is Tied at 1-1 at the Interval. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/citizens-union-cool-to-all-in-bench-deal-report-on-judges-asserts.html | CITIZENS UNION COOL TO ALL IN BENCH DEAL; Report on Judges Asserts Even Lazansky Has Forfeited His Right to Endorsement. 4 INDEPENDENTS PRAISED Two Socialist Candidates for the Supreme Bench Also Supported --Places on Ballot Set. Statement of Citizens Union. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/bandits-terrorize-manchurian-towns-japanese-warn-that-disorders-are.html | BANDITS TERRORIZE MANCHURIAN TOWNS; Japanese Warn That Disorders Are Likely to Cause Spread of 'Protective Forces.' AMERICAN SURVEY BLOCKED Horde Cuts Off Trains From Peiping to Mukden--Japanese to Evacuate Nanking. BANDITS TERRORIZE MANCHURIAN TOWNS Japanese Hold Two Trains. Says Capital May Be Moved. Our Minister Goes to Nanking. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/us-defers-big-tax-claim-to-let-1000-keep-their-jobs.html | U.S. Defers Big Tax Claim To Let 1,000 Keep Their Jobs | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/13-westchester-nurses-graduated.html | 13 Westchester Nurses Graduated. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/burke-sues-defrere-of-chicago-opera-charges-in-baltimore-court-that.html | BURKE SUES DEFRERE OF CHICAGO OPERA; Charges in Baltimore Court That Singer Alienated His Wife's Affections. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/cotton-men-to-honor-titt-lord-mayor-of-manchester-to-address.html | COTTON MEN TO HONOR TITT; Lord Mayor of Manchester to Address Exchange Preceding Luncheon | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/await-litvinoff-visit-turks-discuss-effect-on-relations-with-soviet.html | AWAIT LITVINOFF VISIT.; Turks Discuss Effect on Relations With Soviet Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 136392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/sisler-released-at-own-request-former-great-star-decides-to-leave.html | SISLER RELEASED AT OWN REQUEST; Former Great Star Decides to Leave Rochester Club-.-Arrangement Is Unconditional.WITH BROWNS 13 YEARSSet American League Batting Record of .420 in 1922 and WasChosen Most Valuable Player. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/fairy-girl-beats-twenty-minutes-in-feature-race-at-rose-tree-hunts.html | Fairy Girl Beats Twenty Minutes in Feature Race at Rose Tree Hunts Meeting. BARRENS PLATE WON BY DU PONT ENTRY Fairy Girl Wins Feature in Rose Tree Hunts Meet-- Twenty Minutes Next. BUDDY CLARK TRIUMPHS Captures the Sycamore Mills Plate in Cross-Country Event-- Equador Victor. Rider Thrown at Jump. Royal Past Takes Plate. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/accuser-of-acuna-a-suicide-in-cell-franchini-who-later-accused.html | ACCUSER OF ACUNA A SUICIDE IN CELL; Franchini, Who Later Accused Leibowitz of 'Frame-Up,' Hangs Himself on Welfare Island. HAD VIOLATED HIS PAROLE Officials Doubt Death Is Linked to Vice Squad Cases or to indictment of Lawyer. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/british-autos-gain-in-market-at-home-americans-find-competition-is.html | BRITISH AUTOS GAIN IN MARKET AT HOME; Americans Find Competition Is Greater Since Decline in Value of Pound Sterling. LONDON SHOW OPENS TODAY Our Leading Manufacturers to Exhibit Their Latest Products--NewFord Will Be Ready Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/gives-advertising-advice-dr-weld-tells-students-guaging-of-market.html | GIVES ADVERTISING ADVICE.; Dr. Weld Tells Students Guaging of Market is an Essential. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/dies-in-leap-from-taxi-florence-owen-an-actress-unable-to-get-work.html | DIES IN LEAP FROM TAXI.; Florence Owen, an Actress, Unable to Get Work, Kills Herself. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/aids-port-chester-plans-melton-names-architects-for-200000.html | AIDS PORT CHESTER PLANS; Melton Names Architects for $200,000 Postoffice There. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/19-paralysis-cases-added-to-city-total-reports-delayed-over-weekend.html | 19 PARALYSIS CASES ADDED TO CITY TOTAL; Reports Delayed Over Week-End Cause Increase--Schools May Lift Restrictions Today. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/garibaldi-pins-marshall-scores-after-23-minutes-in-mat-bout-at.html | GARIBALDI PINS MARSHALL.; Scores After 23 Minutes in Mat Bout at Newark Show. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/says-shorts-assail-electric-bond-co-sz-mitchell-denies-concern-had.html | SAYS SHORTS ASSAIL ELECTRIC BOND CO.; S.Z. Mitchell Denies Concern Had Been Weakened by Uncertainties Abroad. YEAR'S NET IS $196,173,990 Electricity Expected to Figure More in All Lines in Next Decade Than in the Last. | True | | C1B 136392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/fieldston-soccer-team-wins.html | Fieldston Soccer Team Wins. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/princeton-squad-works-at-blocking-running-interference-also-is.html | PRINCETON SQUAD WORKS AT BLOCKING; Running Interference Also Is Stressed in Preparation for Game With Cornell. YECKLEY RETIRES EARLY Recurrence of Injury Forces Captain to Leave After Rejoining the Team. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/promotions-in-the-marine-corps.html | PROMOTIONS IN THE MARINE CORPS. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/thomas-and-mkee-in-tilt-over-budget-criminal-negligence-charge-of.html | THOMAS AND M'KEE IN TILT OVER BUDGET; "Criminal Negligence" Charge of Socialist Leader on Jobless Relief Is Denounced. MULROONEY PLEADS CAUSE Asks for Restoration of 1,000 Extra Police to Provide for Growing Needs. FIGHT ON SANITATION FUND Lawyer Who Called Streets "Filthy" Chided for Lack of Civic Pride --Walker Tells of Berlin. McKee Answers Challenge. Calls City "Literally Filthy." | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/mrsvanderbecks-81-leads-in-merion-golf-mrs-vare-with-84-ties-for.html | MRS.VANDERBECK'S 81 LEADS IN MERION GOLF; Mrs. Vare, With 84, Ties for Third Place at Half-Way Mark in Hurd Cup Tournament. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/entry-into-league-denied-by-stimson-declares-cooperation-does-not.html | ENTRY INTO LEAGUE DENIED BY STIMSON; Declares Cooperation Does Not Take America Into Front or Back Door. MAY CLARIFY OUR POSITION Washington Still Hopeful for Peace Although There is Concern Over Chinese Anger. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/poly-prep-wins-at-soccer-40.html | Poly Prep Wins at Soccer, 4-0. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/third-man-bobs-up-as-louisiana-governor-plain-unemployed-citizen.html | Third Man Bobs Up as Louisiana Governor; Plain Unemployed Citizen Takes the Oath; THIRD MAN TAKES OATH AS GOVERNOR Long Cites Parallel Cases. Third Claimant States His Case. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/bank-credit-pool-asks-subscriptions-corporations-plan-of-operations.html | BANK CREDIT POOL ASKS SUBSCRIPTIONS; Corporation's Plan of Operations Is Sent to All ClearingHouses in the Country.BUCKNER GETS ASSURANCES Nation-Wide Cooperation Promisedto Organizers of Project, Suggested by Hoover. | True | | C1B 136392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/cancer-fight-even-cheatle-declares-british-surgeon-asserts-in-talk.html | CANCER FIGHT EVEN, CHEATLE DECLARES; British Surgeon Asserts in Talk on Radio There Is 'No Reason for Panic Among Public.' DETECTION CHIEF WEAPON Patient Is in Position to Find the Symptoms First, He Says, Listing Early Indications. MANY FACTS NOW KNOWN But Dr. G.A. Carlucci Notes Cause Is Mystery--New Treatment In Head Injuries Explained. Detection Is Chief Weapon. Urges Prompt Consultation. Still In Dark on Cause Water Restriction Explained. Would Tighten Requirements. Darrach Discusses Fractures. Finds Public Overoptimistic. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/city-college-squad-works-three-hours-varsity-faces-jv-in-dummy.html | CITY COLLEGE SQUAD WORKS THREE HOURS; Varsity Faces J.V. in Dummy Scrimmage--Diamond Returns to Halfback Post. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/utility-adopts-fiveday-week.html | Utility Adopts Five-Day Week. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/fordham-plays-tested-holy-cross-ends-hard-practice-for-saturdays.html | FORDHAM PLAYS TESTED.; Holy Cross Ends Hard Practice for Saturday's Game. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/rorah-is-skeptical-of-leagues-effort-senator-here-as-a-witness-in.html | RORAH IS SKEPTICAL OF LEAGUE'S EFFORT; Senator, Here as a Witness in Fraud Trial, Expects Envoys to End Manchurian Strife. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/extra-pullman-fee-held-up-by-icc-hearings-ordered-on-proposed-added.html | EXTRA PULLMAN FEE HELD UP BY I.C.C.; Hearings Ordered on Proposed Added Charge for Second Person in a Berth. ACTION FOLLOWS PROTESTS Theatrical and Film Concerns and Traveling Salesman Object to 20 Per Cent Rate. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/east-is-ahead-in-victories-in-intersectional-rivalry.html | East Is Ahead in Victories In Intersectional Rivalry | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/letters-to-the-editor-humor-and-loans-needed-billions-for-repairs.html | Letters to the Editor; HUMOR AND LOANS NEEDED. Billions for Repairs but Not One Cent for Building Suggested. | True | DAVID D. LEAHY. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/fire-chiefs-meet-in-cuba-two-thousand-are-governments-guests-at.html | FIRE CHIEFS MEET IN CUBA.; Two Thousand Are Government's Guests at Dinner. | True | Special Cable to THE NEW YORK TIMES. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/connecticut-team-loses-golf-match-bows-to-westchesterfairfield.html | CONNECTICUT TEAM LOSES GOLF MATCH; Bows to Westchester-Fairfield Women at the Wee Burn Club by 7 to 2. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/suspended-from-board-of-trade.html | Suspended From Board of Trade | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/evelyn-lewisohn-weds-paul-palmer-new-york-bankers-daughter-and.html | EVELYN LEWISOHN WEDS PAUL PALMER; New York Banker's Daughter and Writer Married in Office of a Stamford Justice. MISS TRAIN; SPECIAL HIRED With Relatives Reach Destination Only 23 Minutes After Express They Failed to Catch. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/cabinet-to-cut-own-salaries-in-wide-ontario-reductions.html | Cabinet to Cut Own Salaries In Wide Ontario Reductions | True | | C1B 136392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/schusters-trial-begins-he-shot-wife-and-lawyer-latter-testifies-for.html | SCHUSTER'S TRIAL BEGINS.; He Shot Wife and Lawyer, Latter Testifies for State. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/store-sues-eb-mclean-womens-apparel-shop-here-claims-publisher-owes.html | STORE SUES E.B. McLEAN.; Women's Apparel Shop Here Claims Publisher Owes It $18,683. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/woman-robbed-after-pawning-her-wedding-ring-for-150.html | Woman Robbed After Pawning Her Wedding Ring for $1.50 | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/state-department-suspends-bettors.html | State Department Suspends Bettors | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/brown-has-long-practice-buonanno-again-at-quarterback-in-twohour.html | BROWN HAS LONG PRACTICE; Buonanno Again at Quarterback in Two-Hour Session. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/air-camp-named-for-capt-skeel.html | Air Camp Named for Capt. Skeel. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/condemned-dog-gets-respite.html | Condemned Dog Gets Respite. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/george-s-hoytdies-in-stamford-home-member-of-wellknown-family-had.html | GEORGE S. HOYT-DIES IN STAMFORD HOME; Member of Well-Known Family Had Lived for 65 Years in House of His Birth. HAD TRAVELED WIDELY Fond of Hunting, Polo and Yachting, He Was Noted for His Skillas a Marksman. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/police-department.html | Police Department. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/philadelphia-raids-trap-big-rum-ring.html | PHILADELPHIA RAIDS TRAP BIG RUM RING | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/dividends-payable-today-stocks-ex-dividend-today-dividends-declared.html | DIVIDENDS PAYABLE TODAY; STOCKS EX DIVIDEND TODAY DIVIDENDS DECLARED | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/mexican-customs-fell-in-august.html | Mexican Customs Fell in August. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/the-air-show-for-charity.html | THE AIR SHOW FOR CHARITY. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/weille-enters-run-at-troy-saturday-psal-champion-seeks-first.html | WEILLE ENTERS RUN AT TROY SATURDAY; P.S.A.L. Champion Seeks First Victory in R.P.I. Interscholastic Cross-Country Test. BENEFIT GAME IS LIKELY High School Sports Board to Voteon Proposal for Post-Season Football Test--Other Notes. Will Recommend Benefit Game. Veteran Harriers Available. | True | By Kingsley Childs. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/senorita-calless-fiance-in-mexico.html | Senorita Calles's Fiance in Mexico. | True | | C1B 136392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/delays-lighterage-briefs-icc-gives-additional-month-for.html | DELAYS LIGHTERAGE BRIEFS; I.C.C. Gives Additional Month for Presentation in Port Fight. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/mkechnie-builder-of-naval-ships-dies-famous-marine-architect-had.html | M'KECHNIE, BUILDER OF NAVAL SHIPS, DIES; Famous Marine Architect Had Been Managing Director of Vickers During War. SERVED ON MANY BOARDS Sir James Had Been Honored by the British, Spanish and Japanese Governments for Services. | True | Special Cable to THE NEW YORK TIMES. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/succeeds-late-gf-baker-myron-c-taylor-on-board-of-pittsburgh-lake.html | SUCCEEDS LATE G.F. BAKER.; Myron C. Taylor on Board of Pittsburgh & Lake Erie. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/woolworth-votes-2-extra-dividend-directors-declare-special-payment.html | WOOLWORTH VOTES $2 EXTRA DIVIDEND; Directors Declare Special Payment in Addition to '60 Cents Quarterly. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/tilden-predicts-he-will-play-topnotch-game-5-more-years.html | Tilden Predicts He Will Play Top-Notch Game 5 More Years | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/noble-star-raised-on-port-wine-and-eggs-takes-cesarewitch-stakes.html | Noble Star, Raised on Port Wine and Eggs, Takes Cesarewitch Stakes Before Royalty | True | Special Cable to THE NEW YORK TIMES. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/buys-18room-suite-in-park-av-house-john-v-bouvier-3d-will-occupy.html | BUYS 18-ROOM SUITE IN PARK AV. HOUSE; John V. Bouvier 3d Will Occupy New Abode in Cooperative After Alterations. EAST 65TH ST. HOUSE SOLD Dwellings and Furnished Room House Taken on Lease--Railroad Gets West Side Easement. East 82d St. Residence Leased. Gas Company Deal With Railroad | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/bus-overturns-hurts-13-children.html | Bus Overturns, Hurts 13 Children. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/dorothy-vare-marries-daughter-of-late-state-senator-weds-thomas-r.html | DOROTHY VARE MARRIES.; Daughter of Late State Senator Weds Thomas R. Hulme. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/manhattan-varsity-stops-colgate-plays-patchedup-jasper-eleven-also.html | MANHATTAN VARSITY STOPS COLGATE PLAYS; Patched-Up Jasper Eleven Also Displays Improved Offense in Scrimmage With Freshmen. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/m-laval-cautions-press-on-his-visit-warns-against-sensational.html | M. LAVAL CAUTIONS PRESS ON HIS VISIT; Warns Against Sensational Reports Begetting Hope and Also Cruel Deceptions. Asks Important Service. "We Shall Write No Treaty." Simplicity and Common Sense. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/7-hold-ups-loan-society-robbers-get-7500-from-30-men-in-synagogue.html | 7 HOLD UPS LOAN SOCIETY.; Robbers Get $7,500 From 30 Men In Synagogue Building. | True | | C1B 136392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/our-gold-reduced-48563400-in-day-but-increase-in-earmarking-for-for.html | OUR GOLD REDUCED $48,563,400 IN DAY; But Increase in Earmarking for Foreign Account Is Halted Temporarily. $42,146,400 SENT TO PARIS Shipment of $4,164,800 Consigned to Belgium--Sterling Exchange Up 1 Cent. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/toms-river-nj-bank-to-close.html | Toms River (N.J.) Bank to Close. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/family-to-watch-from-stands-as-brother-opposes-brother.html | Family to Watch From Stands As Brother Opposes Brother | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/whitney-to-discuss-short-sales.html | Whitney to Discuss Short Sales. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/48485400-gold-shipped-from-here-in-day-france-gets-most-of-it-in.html | $48,485,400 Gold Shipped From Here in Day; France Gets Most of It in Coin for Hoarding | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/tin.html | TIN. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/ursula-parrott-wed-to-brooklyn-banker-charles-t-greenwood-marries.html | URSULA PARROTT WED TO BROOKLYN BANKER; Charles T. Greenwood Marries Author of 'Strangers May Kiss' at License Bureau. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/dayton-mobilizes-for-hoovers-plan-citizens-committee-of-100-is.html | DAYTON MOBILIZES FOR HOOVER'S PLAN; Citizens' Committee of 100 is Formed to Cooperate in Relief Measures. HE COMMENDS THEIR SPIRIT Ex-Governor Cox Warns Stores and Theatre Chains to Cease Sending Money to New York. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/six-seized-in-cuba-as-plotters.html | Six Seized in Cuba as Plotters. | True | Special Cable to THE NEW YORK TIMES. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/seek-vanderbilt-game-alumni-move-for-contest-with-major-team-in.html | SEEK VANDERBILT GAME.; Alumni Move for Contest With Major Team in East in 1932. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/on-college-gridirons-timing-the-essential-factor-coachs-main.html | On College Gridirons; Timing the Essential Factor. Coach's Main Consideration. A Battle Royal Looms. King of Army in Spotlight. | True | By Allison Danzig. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/copper-and-lead-are-firm-producers-hold-to-quotations-despite.html | COPPER AND LEAD ARE FIRM.; Producers Hold to Quotations Despite Slackened Demand. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/wildenstein-galleries-file-plans-for-64th-street-home.html | Wildenstein Galleries File Plans for 64th Street Home | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/employment-rises-in-several-cities-conditions-affecting-business.html | EMPLOYMENT RISES IN SEVERAL CITIES; Conditions Affecting Business Improve in East and Better Sentiment Prevails Widely. WORKER DEMAND UP HERE Applications for Jobs Decline as Requests for Employees Increase,Says President's Committee. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/fireman-honored-as-hero-scroll-presented-to-hyde-for-his-part-in.html | FIREMAN HONORED AS HERO; Scroll Presented to Hyde for His Part in Bronx Robber Chase. | True | | C1B 136392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/glider-contest-put-off-competition-in-hawaii-delayed-for-a-month-to.html | GLIDER CONTEST PUT OFF.; Competition in Hawaii Delayed for a Month to Permit More Entries. | True | Wireless to THE NEW YORK TIMES. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/approves-agreement-on-silk-shipments-shipping-board-ratifies-pact.html | APPROVES AGREEMENT ON SILK SHIPMENTS; Shipping Board Ratifies Pact of Five Lines on Movements From the Orient. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/dr-hibbon-is-urged-for-morrows-post-educator-ranked-with-daffield.html | DR. HIBBON IS URGED FOR MORROWS POST; Educator Ranked With Daffield as "Another Morrow" at Publisher's Suggestion. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/solution-offered-for-india-deadlock-strongly-hindu-area-would-be.html | SOLUTION OFFERED FOR INDIA DEADLOCK; Strongly Hindu Area Would Be Severed From Punjab to Give Moslems Bigger Majority. GANDHI'S ASSENT FORESEEN One of the Last Barriers to Accord Would Be Removed by Plan Offered at London Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/chicago-curb-moves-to-protect-investors-adopts-measures-to.html | CHICAGO CURB MOVES TO PROTECT INVESTORS; Adopts Measures to Safeguard Public While Facilitating Company Financing. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/quota-on-orientals-again-is-discussed-our-part-in-far-east-crisis.html | QUOTA ON ORIENTALS AGAIN IS DISCUSSED; Our Part in Far East Crisis Renews Interest at Capital on Idea of Ending Exclusion. "GOOD-WILL" IS THE BASIS Japanese Markets Are Considered--Numbers of Possible Immigrants Held Negligible. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/edward-f-spitz-dead-a-state-official-deputy-assistant-attorney.html | EDWARD F. SPITZ DEAD; A STATE OFFICIAL; Deputy Assistant Attorney General Succumbs to HeartDisease in Suffern. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/loses-trolley-suit-plea-yonkers-railroad-fails-to-shift.html | LOSES TROLLEY SUIT PLEA.; Yonkers Railroad Fails to Shift Responsibility for Wreck. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/j-mce-bowman-ill-hotel-man-underwent-operation-for-gallstones.html | J. McE. BOWMAN ILL.; Hotel Man Underwent Operation for Gallstones Monday. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/newsprint-output-rises-canadian-production-in-september-13000-tons.html | NEWSPRINT OUTPUT RISES; Canadian Production in September 13,000 Tons Higher Than August. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/irish-dail-advances-public-safety-bill.html | IRISH DAIL ADVANCES PUBLIC SAFETY BILL | True | Special Cable to THE NEW YORK TIMES. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/music-her-debut-in-brahms-songs-a-gay-and-charming-team.html | MUSIC; Her Debut in Brahms Songs. A Gay and Charming Team. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/miss-hicks-today-gets-car-father-gave-for-winning-title.html | Miss Hicks Today Gets Car Father Gave for Winning Title | True | | C1B 136392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/mrs-hoover-gets-peace-house-keys-in-leaders-uniform-she-reviews.html | MRS. HOOVER GETS PEACE HOUSE KEYS; In Leader's Uniform She Reviews Girl Scouts in Ceremony at Buffalo.OPENS COUNCIL CONVENTIONIn Radio Broadcast Address SheTells Organization It Can Aid Depression Sufferers. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/club-marks-50th-year-dinner-of-schnorer-group-in-bronx-attended-by.html | CLUB MARKS 50TH YEAR.; Dinner of Schnorer Group in Bronx Attended by Officials. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/westchester-sales-and-lease.html | Westchester Sales and Lease. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/long-chicago-scrimmage-details-of-offense-and-defense-receive.html | LONG CHICAGO SCRIMMAGE.; Details of Offense and Defense Receive Attention. Light Scrimmage at Williams. Wesleyan Scores on Freshmen. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/accuses-culbertson-of-evading-contest-lenz-says-his-acceptance-of.html | ACCUSES CULBERTSON OF EVADING CONTEST; Lenz Says His Acceptance of Challenge Has Been Ignored-- Rival Posts a Check. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/j-george-kaelber-pioneer-in-electrical-field-dies-in-rochester.html | J. GEORGE KAELBER.; Pioneer In Electrical Field Dies in Rochester. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/dartmouth-freehmon-effect-clark.html | Dartmouth Freehmon Effect Clark. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/borah-here-as-witness-denies-he-knew-or-aided-defendants-in.html | BORAH HERE AS WITNESS.; Denies He Knew or Aided Defendants in Franklin Plan Case. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/fireman-dies-of-burns.html | Fireman Dies of Burns. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/hungary-gets-credits-american-banks-extend-loans-league-to-hold.html | HUNGARY GETS CREDITS.; American Banks Extend Loans-- League to Hold Hearings. | True | Wireless to THE NEW YORK TIMES. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/two-theatre-benefits-liberty-to-aid-hebrew-infants-oct-25erlanger.html | TWO THEATRE BENEFITS.; Liberty to Aid Hebrew Infants Oct. 25--Erlanger Show Nov. 15. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/fewer-jobless-in-south-australia.html | Fewer Jobless in South Australia. | True | Special Cable to THE NEW YORK TIMES. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/woodbridge-in-berlin-as-visiting-professor-colombia-philosopher.html | WOODBRIDGE IN BERLIN AS VISITING PROFESSOR; Colombia Philosopher Will Be First to Occupy Roosevelt Chair in 17 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/orsi-shines-for-colgate-receives-passes-to-break-clear-in-scrimmage.html | ORSI SHINES FOR COLGATE; Receives Passes to Break Clear in Scrimmage With Freshmen. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/miss-moore-feted-at-library-party-300-colleagues-surprise-her-with.html | MISS MOORE FETED AT LIBRARY PARTY; 300 Colleagues Surprise Her With Celebration of 25th Year in Children's Room. WRITERS PAY HER TRIBUTE Famous Artists Also Contribute to Souvenir Portfolio--Familiar Stories Told by Puppets. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/japanese-leader-to-visit-seminary.html | Japanese Leader to Visit Seminary. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/st-jean-beats-rego-in-title-billiards-scores-200-to-103-in-eastern.html | ST. JEAN BEATS REGO IN TITLE BILLIARDS; Scores, 200 to 103, in Eastern Sectional Tourney--Daley Defeats Brown, 200-154. OTHER BILLIARD RESULTS. | True | | C1B 136392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/major-ed-redington-has-military-burial-91yearold-gar-man-and.html | MAJOR E.D. REDINGTON HAS MILITARY BURIAL; 91-Year-Old G.A.R. Man and Prominent Dartmouth College Graduate Laid to Rest. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/new-life-insurance-down-for-9-months-aggregate-written-reported-as.html | NEW LIFE INSURANCE DOWN FOR 9 MONTHS; Aggregate Written Reported as 13.3% Below That of the Same Period in 1930. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/art-laboratory-opened-gift-to-louvre-in-paris-provides-for.html | ART LABORATORY OPENED.; Gift to Louvre in Paris Provides for Scientific Study of Paintings. | True | Special Cable to THE NEW YORK TIMES. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/730000-tax-ruling-is-fought-by-erskine-board-refers-appeal-of.html | $730,000 TAX RULING IS FOUGHT BY ERSKINE; Board Refers Appeal of Stadebaker Head Against $3,104,000 Income Figure Here. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/liberal-heads-spain-as-president-quits-on-church-dispute-alcala.html | LIBERAL HEADS SPAIN AS PRESIDENT QUITS ON CHURCH DISPUTE; Alcala Zamora Holds Statute Expelling the Jesuits Is Too Severe. War Minister Takes Post Azana Reinstates Cabinet With One New Member--Acts to Prevent Disorder. REVOLT MENACE IN NORTH Basque Povinces and Navarre Uphold Catholic View--Vatican Looks for Republic's Fall. LIBERAL BECOMES PRESIDENT OF SPAIN NEW SPANISH PRESIDENT. | True | By Frank L. Kluckhohn. Special Cable To the New York Times.times Wide World Photo. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/cotton-consumption-at-home-increasing-american-spinners-takings-in.html | COTTON CONSUMPTION AT HOME INCREASING; American Spinners' Takings in September 70,314 Bales Above 1930--Exports Down 344,764. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/the-bluenose-joins-her-rival-for-race-doughty-captain-angus.html | THE BLUENOSE JOINS HER RIVAL FOR RACE; Doughty Captain Angus Confident as Schooner EntersHalifax Harbor.THEBAUD OOZES PUTTYBattered in Her Record Run FromGloucester, She May Have to BeHauled Out Again. | True | By James Robbins. Special To the New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/harvard-engages-in-defense-drill-three-elevens-sent-against-army.html | HARVARD ENGAGES IN DEFENSE DRILL; Three Elevens Sent Against Army Type of Offense--Also Run Through Own Plays. LIGHT ENDS ARE EMPLOYED Moushcglan and Hageman on First Team--Mays and Crickard Alternete at Left Halfback. Hotaling Keeps Union Net Title. Comfort Appointed Polo Coach. | True | Special to The New York Times. | C1B 136392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/ch-ditson-left-6935938-estate-his-stock-in-music-publishing-firm.html | C.H. DITSON LEFT $6,935,938 ESTATE; His Stock in Music Publishing Firm Valued at $1,046,101 --$800,000 to Colleges. DELGADO FORTUNE GONE Debts Wipe Out $501,909 Gross-- Grandchildren of Henry Ward Beecher Inherit $332,121. Dr. Delgado's Estate Insolvent. G. DeF. Barton Left $278,265. Robert Barr's Estate $301,322. Beecher Kin Inherit $322,121. Huiskamp Estate Is $681,454. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/amherst-freshmen-stop-varsity.html | Amherst Freshmen Stop Varsity. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/hoover-to-appeal-to-nation-for-idle-he-will-pause-sunday-on-way-to.html | HOOVER TO APPEAL TO NATION FOR IDLE; He Will Pause Sunday on Way to Yorktown to Broadcast Plea for Community Funds. PETAIN WILL ARRIVE TODAY His Battleship Will Be Welcomed at old Point Comfort by General Pershing. Pershing to Welcome Petain. Many Functions Planned. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/mrs-vought-bride-of-octavio-prochet-aviators-widow-married-at-her.html | MRS. VOUGHT BRIDE OF OCTAVIO PROCHET; Aviator's Widow Married at Her Park Avenue Home by Rev. Dr. Roelif H. Brooks. COUNT CIPPICO BEST MAN Signor Prochet Was a Lieutenant in Artillery in Italian Army During the World War. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/carnegie-art-show-makes-fine-display-next-to-the-largest-exhibition.html | CARNEGIE ART SHOW MAKES FINE DISPLAY; Next to the Largest Exhibition Since Founding Thirty Years Ago and One of the Best. AMERICAN SHOWING STRONG 30 Artists of This Country Compare Favorably With Those From Overseas--16 Nations Represented. | True | By Edward Alden Jewell. Special To the New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/field-is-golf-victor-defeats-travis-defending-champion-in-hot.html | FIELD IS GOLF VICTOR.; Defeats Travis, Defending Champion, in Hot Springs Tourney. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/some-gain-noted-in-steel-buying-railroads-the-farm-implement-group.html | SOME GAIN NOTED IN STEEL BUYING; Railroads, the Farm Implement Group and Radio Industry Entering Market. INGOT PRODUCTION LAGS Iron Age, However, Looks for Acceleration in Latter Half of This Month. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/nyu-improves-its-aerial-attack-violet-regulars-devote-thirty.html | N.Y.U. IMPROVES ITS AERIAL ATTACK; Violet Regulars Devote Thirty Minutes to Passing in Preparation for Rutgers.SCRIMMAGE ALSO STAGED Varsity Line and Second TeamBack Field Used in SessionWith the Freshmen. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/lauds-safety-record-of-new-york-central-national-safety-council.html | LAUDS SAFETY RECORD OF NEW YORK CENTRAL; National Safety Council Awards Certificate to System for Passenger Traffic. | True | | C1B 136392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/four-speed-aces-to-fly-at-air-show-doolittle-hawks-bayles-and.html | FOUR SPEED ACES TO FLY AT AIR SHOW; Doolittle, Hawks, Bayles and Reichers Will Do 4-Mile-aMinute Relay at Benefit.RECEIPTS TO AID JOBLESS Sky Over the City to Be Black WithPlanes Saturday and Sunday-- Events at Four Airports. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/to-aid-in-chevalier-film-leopold-marchand-is-to-insure-authenticity.html | TO AID IN CHEVALIER FILM.; Leopold Marchand Is to Insure Authenticity of French Parts. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/lloyd-george-on-radio-will-speak-today-for-the-first-time-since-his.html | LLOYD GEORGE ON RADIO.; Will Speak Today for the First Time Since His Operation. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/financial-markets-stocks-decline-again-bond-prices-confused-and.html | FINANCIAL MARKETS; Stocks Decline Again, Bond Prices Confused and Irregular, More Gold Exported. It was not easy to characterize yesterday's financial markets, except as reflecting the entire confusion of the financial mind. Stocks declined again, some of them falling 5 or 6 points or more, but the declines occurred on a small volume of total ... | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/pianists-to-marry-pierre-luboshutz-and-mlle-nemenoff-to-wed.html | PIANISTS TO MARRY.; Pierre Luboshutz and Mlle. Nemenoff to Wed Saturday. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/ohio-state-works-to-speed-attack-keefe-and-carroll-fastest-men-on.html | OHIO STATE WORKS TO SPEED ATTACK; Keefe and Carroll, Fastest Men on the Squad, Replace Veterans in Back Field.MICHIGAN LINE-UP LISTEDStrongest Combination to Start Against Buckeyes--News ofOther Teams In Big Ten. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/mayo-finds-insanity-price-of-civilization-half-of-hospital-beds-are.html | MAYO FINDS INSANITY PRICE OF CIVILIZATION; Half of Hospital Beds Are for the Mentally Afflicted or Senile, Physician Asserts. URGES HEALTH UPON YOUTH Crile Envisions Doctor in New Role of Guide--Cancer War Even, Cheatle Declares. FINDS CIVILIZATION IS OUTRACING MAN Urges Instruction in Schools. Sees New Role for Physician. Examinations Are Stressed. Begins as Local Disease. Cites Progress of Medicine. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/sports-today.html | Sports Today | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/gas-men-elect-gallagher-cleveland-man-named-president-at-convention.html | GAS MEN ELECT GALLAGHER.; Cleveland Man Named President at Convention of Association. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/einstein-brings-theory-of-relativity-to-date-he-shows.html | EINSTEIN BRINGS THEORY OF RELATIVITY TO DATE; He Shows Electrodynamics and Gravitation Belong to Same Logically Unified Theory. | True | Wireless to THE NEW YORK TIMES. | C1B 136392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/500-at-jr-ouam-convention.html | 500 at Jr. O.U.A.M. Convention. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/canadiens-issue-call-players-report-for-hockey-practice-next-week.html | CANADIENS ISSUE CALL.; Players Report for Hockey Practice Next Week in Montreal. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/niehaus-former-red-dead-first-baseman-was-ill-only-two-days-with.html | NIEHAUS, FORMER RED, DEAD; First Baseman Was Ill Only Two Days With Pneumonia. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/short-stars-at-lehigh-is-named-to-start-against-penn-bishop-also-in.html | SHORT STARS AT LEHIGH.; Is Named to Start Against Penn--Bishop Also In Back Field. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/holdup-startles-dutch-three-men-rob-amsterdam-bank-in-the-american.html | HOLD-UP STARTLES DUTCH; Three Men Rob Amsterdam Bank in the American Fashion. | True | Wireless to THE NEW YORK TIMES. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/penn-ranks-instructors-academic-titles-granted-in-accordance-with.html | PENN RANKS INSTRUCTORS.; Academic Titles Granted in Accordance With New Athletic Policy. Harvard J.V. Loses at Soccer. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/offers-to-pay-70-of-prisco-deposits-broderick-asks-court-sanction.html | OFFERS TO PAY 70% OF PRISCO DEPOSITS; Broderick Asks Court Sanction for Unusually Large First Return in Liquidation. INCREASE IN ASSETS SHOWN Income Since Closing Was $22,918, Expenses Only $13,056--Dividend of $1,290,120 Planned. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/miss-camerons-will-aids-8-institutions-leaves-72000-to-charitable.html | MISS CAMERON'S WILL AIDS 8 INSTITUTIONS; Leaves $72,000 to Charitable and Religious Projects--Rest Goes to Family and Friends. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/gm-ogle-authority-on-death-chair-dies-engineer-for-national.html | G.M. OGLE, AUTHORITY ON DEATH CHAIR, DIES; Engineer for National Electric Power Company Dies in His Sleep on Western Trip. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/golf-finals-today-at-hot-springs-miss-marie-martin-of-rumson-nj-and.html | GOLF FINALS TODAY AT HOT SPRINGS; Miss Marie Martin of Rumson, N.J., and Mrs. E.E. Wetherill to Meet for Championship. MRS. ALEXANDER A HOSTESS Miss Harrison Gives a Dinner--Many Teas Enliven the Afternoon Concert Hour. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/wrights-72-wins-in-leewood-golf-turns-in-low-gross-score-in-final.html | WRIGHT'S 72 WINS IN LEEWOOD GOLF; Turns In Low Gross Score in Final Westchester OneDay Tournament. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/22-marine-cadets-receive-diplomas-annual-graduation-exercises-of.html | 22 MARINE CADETS RECEIVE DIPLOMAS; Annual Graduation Exercises of State Academy Held in New Maritime Building. BROADER WORK PROJECTED SuperIntendent Tells of His Plans for Expansion--Licenses and Prizes Are Presented. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/jersey-city-flats-continue-in-demand-loft-garage-and-other.html | JERSEY CITY FLATS CONTINUE IN DEMAND; Loft, Garage and Other Buildings in Metropolitan Area Also Are Transferred. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/art.html | ART | True | | C1B 136392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/race-track-men-protest-claim-600000-overassessment-on-property-in.html | RACE TRACK MEN PROTEST.; Claim $600,000 Overassessment on Property in Yonkers. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/loses-fight-to-be-106-mrs-mary-wisniewski-dies-a-day-from-her-goal.html | LOSES FIGHT TO BE 106.; Mrs. Mary Wisniewski Dies a Day From Her Goal. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/two-tournaments-planned-postseason-exhibition-by-eight-college.html | TWO TOURNAMENTS PLANNED.; Post-Season Exhibition by Eight College Teams Unprecedented. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/schreck-gets-athletic-post.html | Schreck Gets Athletic Post. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/mrs-albert-shaw-wife-of-the-editor-of-the-review-of-reviews-dies.html | MRS. ALBERT SHAW.; Wife of the Editor of The Review of Reviews Dies After Long Illness. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/mortimer-j-wohl-brooklyn-lawyer-who-sought-assembly-seat-in-1921.html | MORTIMER J. WOHL.; Brooklyn Lawyer Who Sought Assembly Seat in 1921 Dies. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/fire-department.html | Fire Department. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/banks-stock-sales-assailed-by-colby-he-denounces-radio-stunts-for.html | BANKS' STOCK SALES ASSAILED BY COLBY; He Denounces Radio Stunts for Security Vending as Beneath Dignity of Business. ASKS CONSERVATIVE POLICY Finds High-Pressure Methods Close to Fraud--Trade Board Plans Job Relief Conferences. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/hyde-says-stocks-fail-as-barometer-secretary-of-agriculture-holds.html | HYDE SAYS STOCKS FAIL AS BAROMETER; Secretary of Agriculture Holds Market "Lies" as an Index of Business Conditions. URGES FAITH AND WORK Asserts Hoover Has Refused to Bow to Panic and Has Been Fighting Almost Single-Handed. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/pilcher-believes-cancer-cure-near-tells-queens-surgeons-nature-and.html | PILCHER BELIEVES CANCER CURE NEAR; Tells Queens Surgeons Nature and Causes of the Disease Are Beginning to Be Known. PREDICTS MORE SERUMS Holds They Will Tend to Supplant Knife and There Will Be Fewer Appendix and Goitre Operations. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/wh-williams-dies-suddenly-in-west-chairman-and-president-of-the.html | W.H. WILLIAMS DIES SUDDENLY IN WEST; Chairman and President of the Wabash Railway a Victim of Heart Disease. BEGAN CAREER AS A CASHIER Former Associate of Leonor F. Loree--Advocated Fifth Trunk Line --High Official of Several Roads. Associated With Loree. His Other Activities. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 136392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/whitney-museum-to-open-on-nov18-governors-of-all-states-will-be.html | WHITNEY MUSEUM TO OPEN ON NOV.18; Governors of All States Will Be Asked to Private View of American Art. BUILDING IS NOW COMPLETE Remodelled Structures in West 8th Street House a Notable Collection of Paintings. MODERN TREND STRESSED Output of Contemporary Artists and Sculptors in the First Show-- Many Celebrities Invited. Converted Into Modern Building. 50 Years of Art Reviewed. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/us-court-of-customs.html | U.S. Court of Customs. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/not-ables-to-attend-hudson-span-opening-sea-land-and-air-forces.html | NOT ABLES TO ATTEND HUDSON SPAN OPENING; Sea, Land and Air Forces Also Will Take Part in George Washington Bridge Dedication. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/lake-meacham.html | LAKE MEACHAM. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/on-top-of-the-world.html | "ON TOP OF THE WORLD." | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/city-demands-cut-in-electric-rate-joins-in-asking-order-to-force.html | CITY DEMANDS CUT IN ELECTRIC RATE; Joins in Asking Order to Force Drop by Westchester Utility Serving Part of Bronx. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/two-youths-seized-in-gem-robberies-identified-by-mrs-franklyn.html | TWO YOUTHS SEIZED IN GEM ROBBERIES; Identified by Mrs. Franklyn Ardell as Pair Who Delivered Flowers and Stole $18,000. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/mrs-adele-bliss-gives-concert.html | Mrs. Adele Bliss Gives Concert. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/west-virginia-lists-game-will-meet-temple-eleven-in-1932-fordham.html | WEST VIRGINIA LISTS GAME; Will Meet Temple Eleven in 1932-- Fordham Not on Schedule. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/cornell-in-hard-workout-scrubs-use-princeton-plays-against.html | CORNELL IN HARD WORKOUT; Scrubs Use Princeton Plays Against Varsity-- Lundin at Tackle. | True | Special to The New York Times | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/four-quit-mexican-cabinet-calles-takes-war-ministry.html | Four Quit Mexican Cabinet; Calles Takes War Ministry | True | Special Cable to THE NEW YORK TIMES. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/staten-island-homes-bought.html | Staten Island Homes Bought. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/two-dropped-from-squad-north-carolina-stars-dismissed-for-breaking.html | TWO DROPPED FROM SQUAD; North Carolina Stars Dismissed for Breaking Training. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/herman-a-rolshoven-jewel-expert-is-dead-the-government-also.html | HERMAN A. ROLSHOVEN, JEWEL EXPERT, IS DEAD; The Government Also Consulted Him for Diamond Appraisals --Was a Philanthropist. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 136392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/three-die-in-honduran-clash.html | Three Die in Honduran Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/depositors-to-have-pennsylvanias-aid-special-liquidation.html | DEPOSITORS TO HAVE PENNSYLVANIA'S AID; Special Liquidation Corporation to Pay Off $6,764,852 in Philadelphia in 3 Weeks. BAY STATE STOPS RUNS Places $60,000 in Somerville as Act of Confidence--Toms River (N.J.) Bank to Close. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/bay-state-helps-to-stop-runs.html | Bay State Helps to Stop Runs. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/capacity-to-pay.html | "CAPACITY TO PAY." | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/index-of-steel-mill-activity-a-shade-lower-potential-demand-should.html | Index of Steel Mill Activity a Shade Lower; Potential Demand Should Force Orders Soon | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/spot-a-foot-wide-only-hole-in-simmonss-batting-armor.html | Spot a Foot Wide Only Hole In Simmons's Batting Armor | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/ship-board-plans-technical-saving-it-will-use-funds-of-fleet.html | SHIP BOARD PLANS 'TECHNICAL' SAVING; It Will Use Funds of Fleet Corporation Instead of AskingCongress for $2,000,000. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/farley-deputy-deposited-662311-in-seven-years-mlaughlin-clears.html | FARLEY DEPUTY DEPOSITED $662,311 IN SEVEN YEARS; M'LAUGHLIN CLEARS MAYOR; CITY INQUIRY WITNESSES. | True | Times Wide World Photo. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/china-breaks-off-talks-with-japan-our-minister-to-china.html | CHINA BREAKS OFF TALK'S WITH JAPAN; OUR MINISTER TO CHINA. | True | By Hugh Byas. Special Cable To the New York Times.times Wide World Photo. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/government-bonds-firmer-in-tendency-others-in-domestic-group.html | GOVERNMENT BONDS FIRMER IN TENDENCY; Others in Domestic Group, However, Move Lower onStock Exchange.RAILS LEAD THE DECLINE Foreign Loans Irregular, Some Active Issues MakingModerate Gains. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/reich-export-trade-breaks-all-records-september-surplus-revealed-as.html | REICH EXPORT TRADE BREAKS ALL RECORDS; September Surplus Revealed as $92,000,000, Topping the High August Total. HUGE GAIN FOR YEAR LIKELY Figure Is Put at $610,000,000, With $1,000,000,000 for Three Years--Replaces Withdrawals. IMPORT CUT AIDS BALANCE Food Buying Falls Sharply--English Competition From Lowered Pound Is Not Yet Harmful. Viewed as Remarkable. English Prosperity a Benefit. | True | Special Cable to THE NEW YORK TIMES. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/divorce-attacked-as-a-root-of-crime-dr-carlton-simon-tells-police.html | DIVORCE ATTACKED AS A ROOT OF CRIME; Dr. Carlton Simon Tells Police Chiefs in Florida It Causes Child Delinquency. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/claudia-morgan-to-wed-actress-to-be-married-friday-to-talbott.html | CLAUDIA MORGAN TO WED.; Actress to Be Married Friday to Talbott Cummings. | True | | C1B 136392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/stocks-of-copper-rose-in-september-total-given-as-658321-tons.html | STOCKS OF COPPER ROSE IN SEPTEMBER; Total Given as 658,321 Tons, Against 631,880 at the End of August. MONTH'S OUTPUT LOWER Production by North and South American Mines Fell to 86,704 Tons. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/vindication-rally-by-tammmany-gives-smith-an-ovation-seated-with.html | 'VINDICATION' RALLY BY TAMMMANY GIVES SMITH AN OVATION; Seated With Curry, the Former Governor Is Hailed as the 'Next President.' HE CALLS FOR UNITED PARTY Republicans Are 'Hopeless and Helpless,' He Says--Avoids Mention of Seabury. MAYOR REAFFIRMS FEALTY Recalls Pledge to Bt an Organization Executive--2,000 AttendWigwam Mass Meeting. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/line-play-improves-following-temporary-shift-at-yale-harvard.html | Line Play Improves Following Temporary Shift at Yale; Harvard Stresses Defense; YALE LINE BRACES FOLLOWING A SHIFT Regulars, Replaced Temporarily, Show Improvement When They Return to Action.SQUAD WILL LEAVE TODAY Will Depart on Special for Chicago Clash--Report Root WillSucceed Stevens. MacArthur Succeeds Nichols. Taylor Resumes Position. No Statement Is Made. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/expresident-menocal-ill-imprisoned-leader-of-cuban-revolt-has.html | EX-PRESIDENT MENOCAL ILL; Imprisoned Leader of Cuban Revolt Has Congestion of the Lungs. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/a-son-to-mrs-pb-huntington.html | A Son to Mrs. P.B. Huntington. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/unique-pane-is-smashed-huge-window-brought-from-belgium-for-altmans.html | UNIQUE PANE IS SMASHED.; Huge Window Brought From Belgium for Altman's Drops at Pler. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/forecasts-telescope-to-see-to-worlds-end-de-sitter-considers-this.html | FORECASTS TELESCOPE TO SEE TO 'WORLD'S END'; De Sitter Considers This Possible With Instrument Having 200Inch Reflector. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/seized-at-headquarters-purse-thief-makes-mistake-of-running-down.html | SEIZED AT HEADQUARTERS.; Purse Thief Makes Mistake of Running Down Centre Street. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/receivers-for-crosby-stores.html | Receivers for Crosby Stores. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/two-salesmen-robbed-of-15000-jewelry-their-auto-also-stolen-by-two.html | TWO SALESMEN ROBBED OF $15,000 JEWELRY; Their Auto Also Stolen by Two Thugs Within Two Blocks of 47th St. Police Station. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/w-and-j-shakes-up-back-field.html | W. and J. Shakes Up Back Field. | True | Special to The New York Times. | C1B 136392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/general-electric-earns-30753850-net-profit-in-nine-months-is-107-a.html | GENERAL ELECTRIC EARNS $30,753,850; Net Profit in Nine Months Is $1.07 a Share, Against $1.47 a Year Ago. SALES TOTAL $206,138,967 Number of Stockholders in the Company Rises to New Record at 139,697. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/richmond-credit-group-names-2.html | Richmond Credit Group Names 2. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/new-conservation-board-secretary.html | New Conservation Board Secretary. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/widest-latitude-promised-to-laval-stimson-says-hoover-will-offer-no.html | WIDEST LATITUDE PROMISED TO LAVAL; Stimson Says Hoover Will Offer No Cut and Dried Program to the Premier. TO CALM FRENCH FEARS Visitor Will Have Utmost Freedom in Selecting Topics, the Secretary Declares. For Freedom of Discussion. Debts Will Be Taken Up. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/2-new-jersey-banks-in-5700000-merger-burlington-county-and.html | 2 NEW JERSEY BANKS IN $5,700,000 MERGER; Burlington County and Moorestown Trusts Unite--Maple Shade Institution Reopens. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/federal-oil-well-writ-is-defied-by-texas-gov-sterling-orders-troops.html | FEDERAL OIL WELL WRIT IS DEFIED BY TEXAS; Gov. Sterling Orders Troops to Control Output After Company Gets Injunction. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/will-join-reserve-bank.html | Will Join Reserve Bank. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/mackay-urged-as-metropolitan-museum-head-election-of-new-officers.html | Mackay Urged as Metropolitan Museum Head; Election of New Officers Likely to Be Delayed | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/boccaccio-in-english-at-new-yorker-nov-17-carlotta-king-and-allan.html | 'BOCCACCIO' IN ENGLISH AT NEW YORKER NOV. 17; Carlotta King and Allan Jones Head Cast of Original Version for Tenor. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/man-owars-dam-dead-mahubah-21-years-old-also-produced-other-turf.html | MAN O'WAR'S DAM DEAD.; Mahubah, 21 Years Old, Also Produced Other Turf Stars. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/news-of-markets-in-london-and-paris-quotations-irregular-on-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Quotations Irregular on English Exchange--British Funds Hold Steady. FRENCH LIST RECOVERS Stocks Open Weak, but Improve Considerably Before the Close --Rentes Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 136392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/young-urges-teams-to-play-for-jobless-asks-each-college-and-school.html | YOUNG URGES TEAMS TO PLAY FOR JOBLESS; Asks Each College and School to Plan at Least One Football Game as a Benefit. 8 MAP TWO TOURNAMENTS Post-Season Contests Here and at Yale Set for December--Other Events Assured. Two Tournaments Planned. Young Expects Compliance. YOUNG URGES TEAMS TO PLAY FOR NEEDY Fears State Relief Is Inadequate. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/ryan-wants-teachers-to-quit-extra-jobs-in-letter-to-oshea-he.html | RYAN WANTS TEACHERS TO QUIT EXTRA JOBS; In Letter to O'Shea He Suggests They Be Urged to Take-Leaves During the Depression. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/accused-of-killing-girl-and-mother.html | Accused of Killing Girl and Mother. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/mdonald-assailed-by-british-unions-trades-congress-says-labor-party.html | M'DONALD ASSAILED BY BRITISH UNIONS; Trades Congress Says Labor Party Alone Will Readjust War Debts and Cut Arms. PREMIER WORN BY FIGHT Lloyd George Will Broadcast Campaign Speech From His HomeIn Surrey Tonight. | True | Special Cable to THE NEW YORK TIMES. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/demands-farm-board-cease-merchandising-chicago-trade-board-head.html | DEMANDS FARM BOARD CEASE MERCHANDISING; Chicago Trade Board Head Tells Grain Dealers in South Its Loan Rates Also Are Unfair. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/morrows-address-read-ywca-budget-workers-hear-late-senators-plea.html | MORROWS ADDRESS READ.; Y.W.C.A. Budget Workers Hear Late Senator's Plea for Charities. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/author-to-sanatorium-los-angeles-judge-issues-order-in-case-of.html | AUTHOR TO SANATORIUM.; Los Angeles Judge Issues Order in Case of Phillip Bartholomae. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/army-soccer-team-downs-rutgers-50-secondhalf-drive-brings-four.html | ARMY SOCCER TEAM DOWNS RUTGERS, 5-0; Second-Half Drive Brings Four Tallies--Kambhu Gets Only Goal of Opening Session. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/millikan-sees-new-notion-of-universe-idea-of-compact-solar-system.html | MILLIKAN SEES NEW NOTION OF UNIVERSE; Idea of Compact Solar System Is Due for a Jolt, He Tells Scientists in Rome. COSMIC RAYS GIVE CLUE Physicist Points Out Theorists Never Dreamed of Energy in Newly Discovered Form. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/lose-first-votes-as-blanks-give-out-many-barred-due-to-shortage-of.html | LOSE FIRST VOTES AS BLANKS GIVE OUT; Many Barred Due to Shortage of Supply of Literacy Test Certificates. OFFICIALS SEEK SOLUTION But Doubt Law Will Permit the Reconvening of City's 3,400 Registration Boards. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/1000000-suit-settled-widow-of-robert-johnston-drops-action-against.html | $1,000,000 SUIT SETTLED.; Widow of Robert Johnston Drops Action Against Miss Ryan. | True | | C1B 136392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/outside-loans-made-above-exchange-rate-advances-at-2-by-three-banks.html | OUTSIDE LOANS MADE ABOVE EXCHANGE RATE; Advances at 2 % by Three Banks Reported as First Topping of Official Mark This Year. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/lead-to-mrs-viles-in-golt-at-skytop-net-total-of-167-gives-her-a.html | LEAD TO MRS. VILES IN GOLT AT SKYTOP; Net Total of 167 Gives Her a One-Stroke Margin at End of Second Round. TWO TIE FOR LOW GROSS Miss Haley and Mrs. Smith Return 96s, Former Winning After Matching Cards. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/bitter-fight-looms-on-bus-franchises-blanshard-says-walker-faces.html | BITTER FIGHT LOOMS ON BUS FRANCHISES; Blanshard Says Walker Faces Contest of His Career if He Shelves Berry Report. PROFIT OF 145% ESTIMATED Board of Trade and Lexington Av, Group Move for Early Adoption of Delaney Plan. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/league-ready-to-invite-us-but-japan-delays-assent-bandits-sweep.html | LEAGUE READY TO INVITE US BUT JAPAN DELAYS ASSENT; BANDITS SWEEP MANCHURIA; COUNCIL ACTS SECRETLY Decides a Majority Can Ask Our Agent to Sit in Chinese Session. BRIAND GETS FULL POWER Is Authorized to Negotiate With Clashing Nations and Holds Vigorous Conferences. ASKS JAPAN'S WITHDRAWAL Guarantees for the Japanese in China Also Sought Under His Peace Plan. Developments in Far East Clash. | True | By Lansing Warren. Wireless To the New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/rutgers-beats-freshmen-varsity-wins-practice-game-four-touchdowns.html | RUTGERS BEATS FRESHMEN.; Varsity Wins Practice Game, Four Touchdowns to Two. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/orders-actresss-arrest-for-crash.html | Orders Actress's Arrest for Crash | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/auto-death-toll-is-718-in-4-weeks-in-82-cities-new-york-leads-in.html | AUTO DEATH TOLL IS 718 IN 4 WEEKS IN 82 CITIES; New York Leads in Largest Fatality List for Like PeriodSince January. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/lewis-h-mccabe-exofficial-of-surrogates-court-where-he-served-for.html | LEWIS H. McCABE.; Ex-Official of Surrogates' Court, Where He Served for 43 Years, Dies | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/edison-weaker-drifting-slowly-into-a-coma-has-taken-no-fluids-and.html | Edison Weaker, Drifting Slowly Into a Coma; Has Taken No Fluids and Little Food in 9 Days | True | From a Staff Correspondent of The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/says-pound-was-too-high-lord-rothermere-in-canada-doubts-resumption.html | SAYS POUND WAS TOO HIGH; Lord Rothermere, in Canada, Doubts Resumption at Old Rate. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/mayor-to-greet-rodeo-group-today.html | Mayor to Greet Rodeo Group Today. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/sail-today-for-yorktown-militia-and-board-to-represent-state-at.html | SAIL TODAY FOR YORKTOWN; Militia and Board to Represent State at Celebration. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/packing-plant-changes-hands.html | Packing Plant Changes Hands | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/union-college-varsity-wins.html | Union College Varsity Wins. | True | Special to The New York Times. | C1B 136392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/syracuse-tested-by-florida-plays-cubs-employ-southern-teams-tactics.html | SYRACUSE TESTED BY FLORIDA PLAYS; Cubs Employ Southern Team's Tactics in Dummy Scrimmage Against Varsity.ORANGE AT FULL STRENGTHAll Regulars Are Expected to SeeAction Saturday--Visiting SquadIs Due Tomorrow. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/missionaries-tell-of-leprosy-fight-mohammedans-are-cooperating-with.html | MISSIONARIES TELL OF LEPROSY FIGHT; Mohammedans Are Cooperating With Christians in Work at Meshed, Persia. AFRICANS' PLIGHT IS HARD Natives When Afflicted Consult Witch Doctors--Women Report on Campaign in America. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/freed-in-attack-on-girl.html | Freed in Attack on Girl. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/judge-restricts-use-of-advertising-term-words-laurelton-homes.html | JUDGE RESTRICTS USE OF ADVERTISING TERM; Words 'Laurelton Homes' Cannot Be Used by Housing Company for Development. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/gsaintamour-dies-oldtime-telegrapher-former-night-postal-wire-chief.html | G.SAINT-AMOUR DIES; OLD-TIME TELEGRAPHER; Former Night Postal Wire Chief at The World Succumbs After Collapse. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/scattered-parcels-at-auction-today.html | Scattered Parcels at Auction Today. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/roosevelt-ends-georgia-vacation-tanned-by-sun-and-in-fine-health.html | ROOSEVELT ENDS GEORGIA VACATION; Tanned by Sun and in Fine Health, Governor Leaves Atlanta for Richmond.PRAISE PENNY-A-MEAL CLUBLetter to Founder States That HeHas Sent Details of Plan toJesse I. Strauss Here. | True | From a Staff Correspondent of The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/court-refuses-to-stop-bus-suit.html | Court Refuses to Stop Bus Suit. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/dr-gw-roberts-surgeon-dies-at-65-was-a-leader-in-his-field-here.html | DR. G.W. ROBERTS, SURGEON, DIES AT 65; Was a Leader in His Field Here, Where He Had Practiced for 40 Years. TOOK COURSES IN EUROPE A Graduate of N.Y. Homeopathic Medical College--Consulting Surgeon to several Hospitals. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/plan-many-bouts-for-heavy-weights-sharkey-camera-loughran-walker.html | PLAN MANY BOUTS FOR HEAVY WEIGHTS; Sharkey, Carnera, Loughran, Walker and Schaaf Grouped in Garden Schedule. Plan Loughran-Carnera Match. Townsend Ready for Walker. | True | By James P. Dawson. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/columbia-eleven-approaches-peak-lions-in-fine-condition-will-hold.html | COLUMBIA ELEVEN APPROACHES PEAK; Lions, in Fine Condition, Will Hold Final Hard Drill Today for Dartmouth.SQUAD WORKS THREE HOURSCoaches Drive for Perfection as Varsity Engages Freshmen inDummy Scrimmage. Yearlings on the Offense. Mosser in Reserve Group. | True | | C1B 136392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/garretson-is-shot-police-say-he-did-it-tammany-politician-insists.html | GARRETSON IS SHOT; POLICE SAY HE DID IT; Tammany Politician Insists He Went to Bed Unaware of Bullet Wounds Near Heart. WALKS A MILE TO DOCTOR So Strong He Is Expected to Recover-- Friends Say RichmondRealty Broker Was Despondent. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/bookmakers-recite-big-capone-losses-eight-parading-as-witnesses-for.html | BOOKMAKERS RECITE BIG CAPONE LOSSES; Eight Parading as Witnesses for Him Portray Gang Chief as a "Sucker." SUNK $200,000 IN 1924-29 Put $1,000 to $5,000 Regularly on Wrong Horses and Paid in Cash, Gamblers Say. | True | By Meyer Berger, Staff Correspondent of the New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/laud-free-press-to-school-editors-speakers-at-jefferson-meeting.html | LAUD FREE PRESS TO SCHOOL EDITORS; Speakers at Jefferson Meeting Depict Newspaper Ideals to Boys and Girls. SERVICE STRESSED BY PEW Stockbridge Tells Audience of 250 That Constitutional Guarantee Means Responsibility. Gives Picture of Monticello. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/lawyer-is-injured-in-subway-plunge-harold-foss-formerly-in-consular.html | LAWYER IS INJURED IN SUBWAY PLUNGE; Harold Foss, Formerly in Consular Service, Leaps or Fallsin Front of Train. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/lillian-russell-gems-subject-of-new-suit-daughter-of-actress-who.html | LILLIAN RUSSELL GEMS SUBJECT OF NEW SUIT; Daughter of Actress, Who Has Filed Claim for Ring, Now Seeks Possession of Pearls. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/children-sail-bearing-invitation-for-gandhi-mariam-and-lilabati.html | CHILDREN SAIL, BEARING INVITATION FOR GANDHI; Mariam and Lilabati Ghose Take Pleas From Five Cities for Visit by Mahatma. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/appeal-made-for-bronx-hospital.html | Appeal Made for Bronx Hospital. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/silver.html | SILVER. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/ask-repeal-plank-in-1932-platform-rhode-island-democrats-to-notify.html | ASK REPEAL PLANK IN 1932 PLATFORM; Rhode Island Democrats to Notify Shouse-- Bay State Republican Club Votes Wet. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/will-build-in-forest-hills.html | Will Build in Forest Hills. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/the-leagues-duty.html | THE LEAGUE'S "DUTY." | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/mrs-whitneys-twenty-grand-retired-for-current-season.html | Mrs. Whitney's Twenty Grand Retired for Current Season | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/doom-of-tammany-seen-by-carrington-notification-carnival-likened-to.html | DOOM OF TAMMANY SEEN BY CARRINGTON; Notification 'Carnival' Likened to Belshazzar Feast With Ominous Script on Wall. FACES 3 REPUBLICAN CLUBS Nominee Says He Appeals Also to Democrats Who Resent Conditions Bared by Seabury. | True | | C1B 136392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/harvard-cubs-elect-pier-will-lead-crosscountry-team-hallowell-gets.html | HARVARD CUBS ELECT PIER.; Will Lead Cross-Country Team-- Hallowell Gets New Post. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/jamaica-feature-is-won-by-flying-don-with-brandon-mint-and-waylayer.html | Jamaica Feature Is Won by Flying Don With Brandon Mint and Waylayer Next; FLYING DON VICTOR OVER BRANDON MINT Scores by Head With Waylayer Next, Another Head Back, in Jamaica Feature. CAMBAL IS DISQUALIFIED Thais Awarded Opener When Mrs. Harris's Entry Is Set Back-- Tote, 8-1, First. Waylayer Closes With Rush. Three Leaders Closely Bunched. | True | By Bryan Field. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/sees-universe-building-up-sir-oliver-lodge-takes-issue-with.html | SEES UNIVERSE BUILDING UP; Sir Oliver Lodge Takes Issue With Assertion It Is Running Down. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/hagen-pins-vernyhora-wins-with-double-headlock-before-2500-at.html | HAGEN PINS VERNYHORA.; Wins With Double Headlock Before 2,500 at Ridgewood Grove. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/reichstag-support-safe-for-bruening-german-chancellor-expected-to.html | REICHSTAG SUPPORT SAFE FOR BRUENING; German Chancellor Expected to Defeat Anti-Government Motions at Session Tomorrow.SOCIALISTS PROMISE VOTESNationalists and National SocialistsRemain Only to Hear Their Own. Speakers Attack Cabinet. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/governor-longs-case.html | GOVERNOR LONG'S CASE. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/misclatelli-guest-at-reception.html | Misclatelli Guest at Reception. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/petain-to-combat-libels-on-france-french-delegate-to-yorktown-fete.html | PETAIN TO COMBAT 'LIBELS' ON FRANCE; French Delegate to Yorktown Fete to Seek Meaning of Propaganda Here. DENIES PARIS IS MENACE Marshal Says No People Are More Whole-Heartadly for Peace and World Cooperation. HE LISTS 'MONSTROUS LIES' Hero of Verdun Asserts New Forts Are Not Centres for Attack, but Solely for Protection. Seeks Source of Attacks. Says France Wants Peace. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/refuse-to-testify-in-kidnapping-case-woman-and-two-of-men-accused.html | REFUSE TO TESTIFY IN KIDNAPPING CASE; Woman and Two of Men Accused by Rosenthal Avoid Taking Stand as Defense Closes.HOTEL MAN'S WIFE HEARDShe Says Police Forced Rutiglianoto Confess by Locking Her Up-- Prosecutor Queries Himself. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/for-multicolor-pages-chicago-tribune-announces-new-designs-of.html | FOR MULTI-COLOR PAGES.; Chicago Tribune Announces New Designs of Presses. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/bank-statements.html | BANK STATEMENTS. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/ann-murdock-married-american-actress-is-wed-to-hotel-manager-in.html | ANN MURDOCK MARRIED.; American Actress Is Wed to Hotel Manager in Rome. | True | | C1B 136392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/arthur-hammerstein-convalescing.html | Arthur Hammerstein Convalescing | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/filipino-senate-kills-budget-move-by-house-legislature-will-not-be.html | FILIPINO SENATE KILLS BUDGET MOVE BY HOUSE; Legislature Will Not Be Able to Cut the Governor's Control -- Woman's Bill Debated. | True | Wireless to THE NEW YORK TIMES. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/defends-stand-of-lowell-harvard-crimson-backs-president-in-opposing.html | DEFENDS STAND OF LOWELL.; Harvard Crimson Backs President in Opposing Charity Games. | True | Special to The New York Times. | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/hathaway-funeral-plans-ny-university-professors-to-be-among.html | HATHAWAY FUNERAL PLANS.; N.Y. University Professors to Be Among Honorary Bearers. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/modern-queen-wins-feature-at-latonia-headley-filly-heavily-played.html | MODERN QUEEN WINS FEATURE AT LATONIA; Headley Filly, Heavily Played Favorite, Is First in the Carthage Purse. THUNDERTONE IS SECOND Comes From Far Back to Finish Next to Victor-- Unencumbered Is Home Third. | True | | C1B 136392 |
| 1931-10-15 | 1931-10-15 | https://www.nytimes.com/1931/10/15/archives/federation-rejects-job-insurance-plea-compulsory-system-is-voted.html | FEDERATION REJECTS JOB INSURANCE PLEA; Compulsory System Is Voted Downed by Labor Convention After Sharp Debate.APPEAL TO CONGRESS, AIMMillions, Billions' for Relief Will Be Asked, Green Pledges inFight to Beat Proposal. Veterans Split on Proposal. Sentiment Grows for System. JOB INSURANCE PLEA REJECTED BY A.F.L Holds Insurance Would Enslave. Fight Led by Woll. Woll Criticizes British System. 'Unemployment Books' Condemned. "Prosperity Loan" Disapproved. | True | By Louis Stark. Staff Correspondence of the New York Times. | C1B 136392 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/leases-lyric-theatre-brandt-to-reopen-house-oct-24-with-vaudeville.html | LEASES LYRIC THEATRE.; Brandt to Reopen House Oct. 24 With Vaudeville and Pictures. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/woman-saved-from-5-years-in-jail.html | Woman Saved From 5 Years in Jail | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/wisconsin-blocks-passes-in-drill-stops-imaginary-purdue-aerials-in.html | WISCONSIN BLOCKS PASSES IN DRILL; Stops Imaginary Purdue Aerials in Final Scrimmage for Game With Boilermakers. OHIO STATE SQUAD LEAVES Three Elevens Making Trip to Ann Arbor for Michigan Fray-- Other Big Ten News. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/yales-athletics-drew-122512162-football-showing-receipts-of.html | YALE'S ATHLETICS DREW $1,225,121.62; Football, Showing Receipts of $1,140,568.63, Again the Only Self-Supporting Sport. CREWS COSTS WERE HEAVY Trip to Coast Expenses to Mount to $80,284.11--$227,929.92 Net Revenue for Year. Basketball Almost Paid Way. Golf Receipts Only $15. | True | Special to The New York Times. | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/heavy-late-sales-press-cotton-down-action-of-securities-helps-to.html | HEAVY LATE SALES PRESS COTTON DOWN; Action of Securities Helps to Weaken Market--Losses 6 to 9 Points. BIG MOVEMENT INTO SIGHT Growers Disposing of Staple as Result of Recent Sharp Rise In Quotations. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/washington-ready-to-act-with-league-invitation-to-join-in-parleys.html | WASHINGTON READY TO ACT WITH LEAGUE; Invitation to Join in Parleys on Manchurian Crisis Will Be Accepted. JAPAN'S OBJECTION IGNORED Stimson Not Expected to Drop Efforts to Effect Peace if Geneva Fails. Stimson Withholds Comment. WASHINGTON READY TO ACT WITH LEAGUE Urged Pressure for Peace. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/radio-city-builders-get-50000000-job-record-contracts-for-single.html | RADIO CITY BUILDERS GET $50,000,000 JOB; Record Contracts for Single Project Awarded--Work to Begin Next Month. 6,000 MEN TO BE ENGAGED Music Hall, Theatre ahd 66-Story Office Structure Included in First Three Units. Begin Theatre Buildings First. 6,000 Windows in Main Unit. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/find-pontoons-of-bremens-plane.html | Find Pontoons of Bremen's Plane. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/realty-man-ends-life-brother-of-former-state-senator-burkard-dies.html | REALTY MAN ENDS LIFE.; Brother of Former State Senator Burkard Dies in Patchogue. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/sterling-down-1-cents-foreign-exchange-markets-as-a-whole-fairly.html | STERLING DOWN 1 CENTS.; Foreign Exchange Markets, as a Whole, Fairly Steady. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/david-kuhmarker-founder-and-head-of-waxed-paper-company-here-is.html | DAVID KUHMARKER.; Founder and Head of Waxed Paper Company Here Is Dead. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/britain-apathetic-as-election-nears-suspension-of-gold-standard-by.html | BRITAIN APATHETIC AS ELECTION NEARS; Suspension of Gold Standard by National Government Meets No Campaign Opposition. MANY FEAR CHAOS IN ASIA Communist Peril in India and China Distracts Britons From Their Domestic Issues. | True | Special Cable to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/slaying-laid-to-american-eddie-cullen-a-promoter-of-zaro-agha-held.html | SLAYING LAID TO AMERICAN.; Eddie Cullen, a Promoter of Zaro Agha, Held in Northern Ireland. | True | Wireless to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/yale-news-predicts-victory-over-chicago-stagg-will-get-a-blanket.html | Yale News Predicts Victory Over Chicago; Stagg Will Get a Blanket With Forty Stars | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/cuban-mayor-is-rearrested.html | Cuban Mayor Is Rearrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/drops-police-sergeant-mulrooney-dismisses-collins-found-guilty-of.html | DROPS POLICE SERGEANT.; Mulrooney Dismisses Collins, Found Guilty of Intoxication. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/want-fort-given-to-state-maritime-men-seek-schuyler-as-base-for.html | WANT FORT GIVEN TO STATE; Maritime Men Seek Schuyler as Base for Merchant Marine School. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/mrs-florence-r-magnus-chicago-music-teacher-and-president-of-cordon.html | MRS. FLORENCE R. MAGNUS; Chicago Music Teacher and President of Cordon Club Is Dead. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/trilogy-top-to-be-660-separate-tickets-to-be-available-for-eugene.html | TRILOGY TOP TO BE $6.60.; Separate Tickets to Be Available for Eugene O'Neill Plays. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/314-cities-to-seek-170-millions-relief-they-need-142670130-for.html | 314 CITIES TO SEEK 170 MILLIONS RELIEF; They Need $142,670,130 for Direct Aid in Coming Year, Reports to Gifford States.FUND RAISING IS PLANNEDSome Municipalities Report Prospects "Good"--Taxes and Gifts to Be Chief Sources. Only Narrowest Relief Included Relief Measures Increase. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/for-a-gross-sales-tax.html | For a Gross Sales Tax. | True | MFYER D. ROTHSCHILD. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/four-men-convicted-in-rosenthal-case-jury-out-three-hours-clears.html | FOUR MEN CONVICTED IN ROSENTHAL CASE; Jury, Out Three Hours, Clears Woman Accused at Decoy in Kidnapping of Broker. CORRIGAN PRAISES VERDICT Abductors, Held Without Bail, Face 50-Year Terms--Attempt to "Fix" a Talesman Revealed. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/cheney-reassures-legal-bond-owners-says-joint-legislative-board.html | CHENEY REASSURES LEGAL BOND OWNERS; Says Joint Legislative Board Plans Law to Prevent Dumping of Investments.TO EASE REQUIREMENTS Issues of Railroads Which Meet All Obligations Would Be Retainedon the List. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/benziger-plot-bought-for-300000.html | Benziger Plot Bought for $300,000. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/women-lawyers-aid-federation-campaign-form-committee-under-dr-anna.html | WOMEN LAWYERS AID FEDERATION CAMPAIGN; Form Committee Under Dr. Anna W. Hochfelder to Cooperate in $2,230,000 Appeal. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/navy-budget-cut-nearly-61000000-adams-tells-hoover-president-is.html | NAVY BUDGET CUT NEARLY $61,000,000, ADAMS TELLS HOOVER; President Is Said to Have Asked Him to Slash Further to Reach This Amount. 'ARGUMENT' IS RUMORED Personnel Reduction of 6,700 to 10,000 and Closing of Two Yards Are Likely. SIX SUBMARINES MAY GO Two Cruisers, a Fifth of Destroyers and Some Planes Also Are to Be Laid Up. Efforts Are Called "Successful." Hoover Asked $61,000,000 Cut. NAVY BUDGET CUT NEARLY $61,000,000 Six Submarines May Be Affected. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/praying-bands-urged-for-state-wctu-mrs-colvin-asks-each-of-the-800.html | PRAYING BANDS URGED FOR STATE W.C.T.U.; Mrs. Colvin Asks Each of the 800 Chapters to Cooperate in Movement. | True | Special to The New York Times. | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/irate-miners-hoot-mdonald-at-rally-premier-meets-rowdyism-of-former.html | IRATE MINERS HOOT M'DONALD AT RALLY; Premier Meets Rowdyism of Former Laborite Followers In Election Campaign. SPEECH IS DROWNED OUT National Government Leader Cheered by Only Few When He Is Forced to End Talk. ONE MEETING IS ORDERLY Prime Minister to Remain In Own District Several Days and Then Tour Britain by Airplane. Friends Opposed Contest. Few Cheer Him at Parting. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/ecker-praises-saratoga-calls-its-advantages-comparable-with-best-of.html | ECKER PRAISES SARATOGA.; Calls Its Advantages Comparable With Best of Spas in Europe. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/bar-backs-seabury-to-void-bench-deal-governor-assailed-new-york.html | BAR BACKS SEABURY TO VOID BENCH DEAL; GOVERNOR ASSAILED; New York County Lawyers Urge Special Session to Abolish New Posts Before Election. COHALAN SCORES EXECUTIVE Demands Censure of "Holder of Great Office Who Seems to Be Seeking a Greater." CALLS HIM "PARTY TO DEAL" Move Seen as Opening by Tammany of War on Roosevelt--Seabury Defends Him in Hour's Clash. Sees Tammany Attack. Argument Lasts an Hour. BAR BACKS SEABURY TO VOID BENCH DEAL The Seabury Resolution. Resolution a Surprise. Says Governor Had Notice of Deal. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/seaboard-airline-default-principal-due-on-equipments-is-unpaid-but.html | SEABOARD AIRLINE DEFAULT; Principal Due on Equipments Is Unpaid, but Interest Is Settled. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/bank-in-sweden-expands-stockholms-enskilda-to-issue-9000-commandite.html | BANK IN SWEDEN EXPANDS.; Stockholm's Enskilda to Issue 9,000 Commandite Shares. | True | Special Cable to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/outstanding-federal-reserve-bank-credit-shows-a-gain-in-week-ending.html | Outstanding Federal Reserve Bank Credit Shows a Gain in Week Ending Oct.14 | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/indian-chief-dies-in-gasfilled-room.html | Indian Chief Dies in Gas-Filled Room | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/bethlehem-cancels-youngstown-deal-grace-announces-970000000-merger.html | BETHLEHEM CANCELS YOUNGSTOWN DEAL; Grace Announces $970,000,000 Merger Is Unfeasible, Due to Changed Conditions. LONG LITIGATION ENDED Bankers Here Hold it Would Be Logical to Revive Plan to Link Steel Companies Later. DIVIDENDS TO BE RELEASED Tube Concern's Head, Regretting Outcome, Says Stockholders Will Get $1,700,000 Withheld. Suits Will Be Pressed. Deal Approved in 1930 | True | | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/bigelowsanford-to-call-notes.html | Bigelow-Sanford to Call Notes. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/anhouserbusch-opens-yeast-plant.html | Anhouser-Busch Opens Yeast Plant. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/jail-riot-report-denied-but-official-says-a-welfare-island-prisoner.html | JAIL RIOT REPORT DENIED.; But Official Says a Welfare Island Prisoner Was Slashed. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/government-bonds-drop-to-new-lows-losses-range-from-232-point-to.html | GOVERNMENT BONDS DROP TO NEW LOWS; Losses Range From 2/32 Point to 11/32-- A Single Issue Liberty 4 s, Unchanged. TRADING IS NEAR NORMAL Railroads, Industrials and Public Utilities Show Rallying Trend --Foreign Loans Hold Ground. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/retail-failures-dropped-bradstreets-weekly-report-shows-rise-in.html | RETAIL FAILURES DROPPED.; Bradstreet's Weekly Report Shows Rise in Banking Suspensions. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/brown-to-start-buonanno-sophomore-will-play-quarterback-against.html | BROWN TO START BUONANNO; Sophomore Will Play Quarterback Against Tufts. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/federal-deficit-tops-half-billion-mark-july-1oct-13-expenditures.html | FEDERAL DEFICIT TOPS HALF BILLION MARK; July 1-Oct. 13 Expenditures Increased by $234,000,000 as Income Tax Revenue Ebbed. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/tw0-banks-close-in-youngstown-withdrawals-force-suspension-two.html | TW0 BANKS CLOSE IN YOUNGSTOWN; Withdrawals Force Suspension --Two Other Banks Join With Third. APPEAL IS MADE TO PUBLIC Three Institutions in Pennsylvania Fail and Twelve In South Carolina. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/wesleyan-ready-for-bowdoin.html | Wesleyan Ready for Bowdoin. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/party-for-the-biddles-dinner-dance-given-at-casino-for-new-yorker.html | PARTY FOR THE BIDDLES; Dinner Dance Given at Casino for New Yorker and His Bride. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/only-42-to-check-milk-here-dougherty-says-they-watch-output-of.html | ONLY 42 TO CHECK MILK HERE, DOUGHERTY SAYS; They Watch Output of 83,000 Dairies, Official Tells Convention in Syracuse. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/gould-urges-study-of-antarctic-winds-byrd-aide-in-book-also-asks.html | GOULD URGES STUDY OF ANTARCTIC WINDS; Byrd Aide, in Book, Also Asks New Exploration to Explain Pleistocene Secrets. FAVORS WEATHER STATIONS Expects Meteorological Data to Throw Light on Calamities-- Wants to Return Himself. May Explain Natural Calamities Seeks Secrets of Ice Age. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/cornell-perfects-its-aerial-attack-stevens-and-cooper-specialists.html | CORNELL PERFECTS ITS AERIAL ATTACK; Stevens and Cooper, Specialists, Called Into Action as Forward Passers. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/new-colleges-named-at-yale-the-john-davenport-college-unit-at-yale.html | NEW COLLEGES NAMED AT YALE; THE JOHN DAVENPORT COLLEGE UNIT AT YALE | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/experts-to-discuss-prices-and-gold.html | Experts to Discuss Prices and Gold. | True | | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/squad-of-45-yale-players-departs-for-game-with-chicago-eleven.html | Squad of 45 Yale Players Departs for Game With Chicago Eleven Tomorrow | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/dr-frank-t-breene-dean-of-dentistry-college-at-iowa-university-dies.html | DR. FRANK T. BREENE.; Dean of Dentistry College at Iowa University Dies After Operation. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/bowery-savings-bank-opens-branch.html | Bowery Savings Bank Opens Branch | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/tells-of-russian-aid-for-starving-here-returning-engineer-says.html | TELLS OF RUSSIAN 'AID' FOR 'STARVING' HERE; Returning Engineer Says Soviet Propagandists Capitalize American Breadlines. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/schooners-in-tests-ignore-heavy-seas-thebaud-and-bluenose-defy-blow.html | SCHOONERS IN TESTS IGNORE HEAVY SEAS; Thebaud and Bluenose Defy Blow, Flying All Canvas, in 'Warm-Up' for Races, SHUN SPEED COMPARISONS Canny Skippers, After Hearty Hails, Swing Away From Each Other In Runs Off Halifax. | True | By James Robbins. Special To the New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/residential-deals-dominate-trading-houses-in-harlem-and-chelsea.html | RESIDENTIAL DEALS DOMINATE TRADING; Houses in Harlem and Chelsea Districts Are Rented on Short Terms. EAST SIDE LEASES FILED Furniture Store Interests Figure in Third Av. Contracts-- Postoffice Site Titles Transferred. Rentals Under Recent Contracts. Properties Sold to Postoffice. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/rangers-await-campaign-new-york-six-to-train-in-toronto-matheson-to.html | RANGERS AWAIT CAMPAIGN.; New York Six to Train in Toronto --Matheson to Coach Chicago. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/nassau-valuation-put-at-928028680-assessment-total-of-real-estate.html | NASSAU VALUATION PUT AT $928,028,680; Assessment Total of Real Estate in County Rises $29,509,092 During Year. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/aerials-emphasized-in-dartmouth-work-squad-38-strong-to-entrain-for.html | AERIALS EMPHASIZED IN DARTMOUTH WORK; Squad, 38 Strong, to Entrain for Columbia Today--Nine Ends Picked for the Trip. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/soviet-says-league-delays-over-china-press-talks-of-the-shameful.html | SOVIET SAYS LEAGUE DELAYS OVER CHINA; Press Talks of the 'Shameful Geneva Comedy' and Holds It Tries to Camouflage Situation. WAR DANGER STILL IS SEEN Russia Fears Rash Act by China or Japan Might Cause Hostilities and Involve Others. | True | By Walter Duranty. Wireless To the New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/dummy-scrimage-occupies-syracuse-orange-at-full-strength-works-90.html | DUMMY SCRIMAGE OCCUPIES SYRACUSE; Orange, at Full Strength, Works 90 Minutes Against Freshmen, Using Florida Plays. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/field-and-adams-gain-final-in-golf-play-ohioan-and-new-yorker-will.html | FIELD AND ADAMS GAIN FINAL IN GOLF PLAY; Ohioan and New Yorker Will Meet in 36-Hole Match at Hot Springs Today. | True | Special to The New York Times. | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/11-paralysis-cases-reported-for-day-brooklyn-has-7-queens-3-and.html | 11 PARALYSIS CASES REPORTED FOR DAY; Brooklyn Has 7, Queens 3 and Manhattan 1--School Rule on Attendance Continued. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/columbia-players-begin-oct-31.html | Columbia Players Begin Oct. 31. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/bank-acceptances-down-94034771-volume-outstanding-falls-below.html | BANK ACCEPTANCES DOWN $94,034,771; Volume Outstanding, Falls Below $1,000,000,000 forFirst Time Since 1928.TOTAL NOW IS $996,365,078R.H. Bean of National Council Says Shrinkage Was Not Unexpectedin Face of World Depression. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/tickets-still-available-army-announces-public-sale-for-game-with.html | TICKETS STILL AVAILABLE.; Army Announces Public Sale for Game With Harvard. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/wake-forest-beats-no-carolina-state-shinns-touchdown-only-tally-of.html | WAKE FOREST BEATS NO. CAROLINA STATE; Shinn's Touchdown Only Tally of Annual Football Game at Raleigh. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/wheat-prices-ease-on-late-realizing-undertone-continues-firm-with.html | WHEAT PRICES EASE ON LATE REALIZING; Undertone Continues Firm, With Finish 1/8c Higher to 1/8c Lower. TO-ARRIVE BIDS ADVANCED Corn Ends Unchanged to c Higher, Covering Helping Market--Oats Off 1/8 to 3/8c--Rye Advances. GRAINS STEADIED BY ORIENT. Purchases of Wheat Reported as Warlike Strain Grows. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/sports-today.html | Sports Today | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/no-action-reported-on-fox-dividend.html | No Action Reported on Fox Dividend | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/chicago-is-optimistic-squad-on-edge-for-clash-with-the-yale-eleven.html | CHICAGO IS OPTIMISTIC.; Squad on Edge for Clash With the Yale Eleven. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/boxer-suing-mother-tells-of-his-rise-sid-terris-says-in-brooklyn.html | BOXER SUING MOTHER TELLS OF HIS RISE; Sid Terris Says in Brooklyn Court That Family Got Earnings of $83,000 to $150,000. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/large-dance-to-honor-mrs-blanche-sloan-she-and-fiance-will-be-feted.html | LARGE DANCE TO HONOR MRS. BLANCHE SLOAN; She and Fiance Will Be Feted in Newport Tonight--Wedding Guests to Attend. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/for-a-cleaner-city.html | FOR A CLEANER CITY. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/cuban-film-house-bombed-two-students-arrested-after-blast-in-havana.html | CUBAN FILM HOUSE BOMBED; Two Students Arrested After Blast in Havana Suburb. | True | Special Cable to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/ship-merger-is-praised-admiral-phelps-foresees-larger-trade-for.html | SHIP MERGER IS PRAISED.; Admiral Phelps Foresees Larger Trade for Proposed Combination. | True | | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/yonkers-high-downs-eastchester-by-260-capt-guyon-scores-two.html | YONKERS HIGH DOWNS EASTCHESTER BY 26-0; Capt. Guyon Scores Two Touchdowns--Briarcliff High Conquers Yorktown, 14 to 7. Briarcliff 14, Yorktown 7. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/huddersfield-town-wins-42.html | Huddersfield Town Wins, 4-2. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/freshmen-face-rutgers-cub-eleven-has-final-drill-for-rider-jv-game.html | FRESHMEN FACE RUTGERS; Cub Eleven Has Final Drill for Rider J.V. Game Today. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/de-valera-aide-admits-seeking-help-in-russia-against-england.html | De Valera Aide Admits Seeking Help in Russia Against England | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/lay-railroad-basis-for-congress-plea-carriers-executives-meet-with.html | LAY RAILROAD BASIS FOR CONGRESS PLEA; Carriers' Executives Meet With Shippers' Representatives and Discuss Problems. AGREEMENT SEEMS NEAR Inroads of Unregulated Traffic Said to Have Serious Effect on Revenues of Railways. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/105875000-ready-for-road-word-aid-hyde-makes-immediately-available.html | $105,875,000 READY FOR ROAD WORD AID; Hyde Makes Immediately Available the Amounts Authorized for Help to the States.FUNDS GIVEN OUT EARLYNet to New York State Is $5,342,506 for New Projects After 1930Emergency Deduction. Funds Early to Speed Work. Apportionment Given by States. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/produces-new-oil-product.html | Produces New Oil Product. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/st-johns-eleven-will-play-tonight-crippled-squad-will-oppose-davis.html | ST. JOHN'S ELEVEN WILL PLAY TONIGHT; Crippled Squad Will Oppose Davis and Elkins Team at Dexter Park. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/bryant-park-bank-ends-all-claims-paid-and-deposits-sent-to.html | BRYANT PARK BANK ENDS; All Claims Paid and Deposits Sent to Manufacturers Trust. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/educator-predicts-fiveday-week.html | Educator Predicts Five-Day Week. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/the-civil-service.html | The Civil Service. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/court-seeks-to-trace-mrs-bowens-estate-it-attempts-to-establish-her.html | COURT SEEKS TO TRACE MRS. BOWEN'S ESTATE; It Attempts to Establish Her Ownership of $50,000 in Gems Besides $200,000 in Stocks. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/police-department.html | Police Department. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/on-other-screens.html | On Other Screens. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/cuts-trade-with-us-south-africa-finds-it-advantageous-to-deal.html | CUTS TRADE WITH US.; South Africa Finds It Advantageous to Deal Through London. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/ritchie-for-extending-debt-holiday-a-year-at-carnegie-institute-dr.html | RITCHIE FOR EXTENDING DEBT HOLIDAY A YEAR; At Carnegie Institute, Dr. Church Refers to Him as Possible Next President. | True | Special to The New York Times. | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/oklahoma-oil-proration-extended.html | Oklahoma Oil Proration Extended. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/subway-victim-dies-identified-by-radio-harold-r-foss-killed-by.html | SUBWAY VICTIM DIES; IDENTIFIED BY RADIO; Harold R. Foss, Killed by Train, Was Former Consul in Constantinople. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/arkansas-legislature-splits-on-1932-choice-senate-adopts-resolution.html | ARKANSAS LEGISLATURE SPLITS ON 1932 CHOICE; Senate Adopts Resolution Booming Robinson After HouseDeclares for Roosevelt. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/london-theatre-lease-sells-for-only-2716-bid-of-10000-first-asked.html | LONDON THEATRE LEASE SELLS FOR ONLY $2,716; Bid of 10,000 First Asked for Prince of Wales Playhouse, but Figure Starts at a Mere 100. | True | Wireless to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/music-kleiber-gives-a-novelty.html | MUSIC; Kleiber Gives a Novelty. | True | By Olin Downes. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/1000-cattle-on-ship-stampede-in-storm-vessel-barely-escapes-sinking.html | 1,000 CATTLE ON SHIP STAMPEDE IN STORM; Vessel Barely Escapes Sinking in Caribbean--Only 20 Head Reach Port Alive. | True | Special Cable to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/stockdeal-suit-lost-by-bank-of-montclair-ew-clucas-co-win-verdict.html | STOCK-DEAL SUIT LOST BY BANK OF MONTCLAIR; E.W. Clucas & Co. Win Verdict for $55,163 on 'Inside-Information' Trade That Failed. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/culbertson-extends-his-challenge-a-week-gives-lenz-more-time-to.html | CULBERTSON EXTENDS HIS CHALLENGE A WEEK; Gives Lenz More Time to Meet His Demand for a Test of Bridge Bidding Systems. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/backs-australian-tariff-melbourne-age-hopes-scullins-foes-will-not.html | BACKS AUSTRALIAN TARIFF.; Melbourne Age Hopes Scullin's Foes Will Not Alter Schedules. | True | Wireless to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/customs-man-is-freed-in-slaying.html | Customs Man Is Freed in Slaying. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/smith-forest-stand-a-political-surprise-attack-on-amendment-backed.html | SMITH FOREST STAND A POLITICAL SURPRISE; Attack on Amendment Backed by Governor Points to Fight Between Two on Issue. CRITICISM TO BE AMPLIFIED Former Executive in Speech at Hall Assailed Fixed Payments and Cutting of Trees. DEFENSE BY MORGENTHAU Conservation Commission's Position Is That New Production Forests Cannot Endanger Big Parks. What Smith Said in Speech. Text of the Amendment. Was Criticized at Hearing. General Effect of Smith Talk. Carrington in Radio Address. Macy Charges Misstatement. BACKS FORESTRY PROPOSAL. Dr. Baker of Syracuse College Takes Issue With Ex-Gov. Smith. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/mimier-and-brewer-tie-for-golf-medal-suburban-entrant-and-lafayette.html | MIMIER AND BREWER TIE FOR GOLF MEDAL; Suburban Entrant and Lafayette Student Each Cards 78 at Shawnee C.C. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/theodore-roosevelt-day-lehman-asks-statewide-observance-on-oct-27.html | 'THEODORE ROOSEVELT DAY'; Lehman Asks State-Wide Observance on Oct. 27. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/the-text-of-the-league-councils-communique-setting-forth-its.html | The Text of the League Council's Communique Setting Forth Its Position on Invitation to Us | True | Special Cable to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/coolidge-and-smith-ask-aid-for-needy-call-on-people-of-city-to-give.html | COOLIDGE AND SMITH ASK AID FOR NEEDY; Call on People of City to Give Generously in Campaign to Allay Jobless Distress. WALL ST. PROMISES HELP Eight $12,000 Donations Pledged as Stock Exchange Houses Plan Part in Drive. Wall Street Hears Appeal. Mrs. Belmont Asks Confidence. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/shiny-sophistication-called-freshman-tag-barnard-seniors-who-spent.html | 'SHINY SOPHISTICATION' CALLED FRESHMAN TAG; Barnard Seniors, Who 'Spent Four Years Acquiring Naivete,' Warn First-Year Students. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/lists-auction-sales-in-manhattan.html | Lists Auction Sales in Manhattan. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/96-paintings-bring-31955-3100-is-highest-price-at-sale-of.html | 96 PAINTINGS BRING $31,955.; $3,100 Is Highest Price at Sale of Weitemeyer Collection. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/to-answer-shaw-on-russia-dr-walsh-will-broadcast-reply-to-english.html | TO ANSWER SHAW ON RUSSIA; Dr. Walsh Will Broadcast Reply to English Author Sunday. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/gardini-throws-zaharoff-italian-pins-russian-to-mat-in-2639-at.html | GARDINI THROWS ZAHAROFF; Italian Pins Russian to Mat in 26:39 at Columbus Club. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/miss-madison-sets-one-worlds-swim-mark-and-7-us-records-in-seattle.html | Miss Madison Sets One World's Swim Mark And 7 U.S. Records in Seattle Exhibition | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/japanese-boat-suspected-philippine-constabulary-to-investigate.html | JAPANESE BOAT SUSPECTED; Philippine Constabulary to Investigate Craft Carrying Charts. | True | Wireless to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/show-at-westfield-will-open-tonight-annual-horse-exhibition-will-in.html | SHOW AT WESTFIELD WILL OPEN TONIGHT; Annual Horse Exhibition Will Include 34 Classes in Three Sessions. MATINEE ON POLO FIELD Pemberton, Captain Carr and Lieut. Jones Ars Judges--Two Stakes of $250 Each Listed. | True | By Henry R. Ilsley. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/mrs-viles-annexes-net-prize-at-golf-54hole-card-of-32678248-gives.html | MRS. VILES ANNEXES NET PRIZE AT GOLF; 54-Hole Card of 326-78-248 Gives Her Laurels by 5 Strokes at Skytop, Pa. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/johnston-takes-office-tuesday.html | Johnston Takes Office Tuesday. | True | | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/yale-squad-leaves-for-chicago-game-45-players-in-party-which.html | YALE SQUAD LEAVES FOR CHICAGO GAME; 45 Players in Party Which Departs on First Invasion ofthe Middle West.CHEERS SPEED MEN ON WAY Stevens Says Eleven Has ShownImprovement--Suner Is Chosenfor Left Guard. Eleventh Man Selected. Yale Slightly Favored. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/estate-leased-in-brookville.html | Estate Leased In Brookville. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/colgate-in-signal-drill-formations-also-tested-for-game.html | COLGATE IN SIGNAL DRILL.; Formations Also Tested for Game Tomorrow--Line-Up Picked. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/colleges-approve-charity-football-youngs-plan-to-raise-funds-for.html | COLLEGES APPROVE CHARITY FOOTBALL; Young's Plan to Raise Funds for Idle Wins Support From Students and Faculties. HARVARD REFUSAL LIKELY Crimson Defense of Lowell Stand Against "Compromising Our Policies" Draws Yale Attack. Gratified at Response. Says Harvard President Refused. Other Colleges Concur. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/terrorism-in-the-free-state.html | TERRORISM IN THE FREE STATE. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/new-fashions-shown-hairdressers-anxious-to-learn-if-the-eugenie-fad.html | NEW FASHIONS SHOWN.; Hairdressers Anxious to Learn if the Eugenie Fad Will Last. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/rain-drives-amherst-indoors.html | Rain Drives Amherst Indoors. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/navy-to-play-delaware-in-circus-setting-tenfoot-wall-of-canvas-to.html | Navy to Play Delaware in Circus Setting; Ten-Foot Wall of Canvas to Surround Field | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/asks-public-aid-in-inquiry-devine-says-social-groups-should-support.html | ASKS PUBLIC AID IN INQUIRY.; Devine Says Social Groups Should Support Hofstadter Committee. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/nyu-alternates-two-sets-of-backs-b-oth-combinations-work-behind.html | N.Y.U. ALTERNATES TWO SETS OF BACKS; B oth Combinations Work Behind Varsity Line in Scrimmage Against Reserves.VIOLET TO RELY ON PASSESBall Carriers and Ends PerfectAerials in Long Session--KickersAim for Accuracy. Grossman Leads N.Y.U. Drive. Backs Work on Aerials. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/three-die-in-yacht-wreck-american-auto-license-found-on-body-on.html | THREE DIE IN YACHT WRECK.; American Auto License Found on Body on Dutch Coast. | True | Special Cable to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/guardianship-fight-over-mrs-wood-ends-two-step-granddaughters-drop.html | GUARDIANSHIP FIGHT OVER MRS. WOOD ENDS; Two Step-Granddaughters Drop Contest--Appraisers Study Half-Bushel of Jewels. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/first-benefit-seen-from-banking-pool-undersecretary-mills-says.html | FIRST BENEFIT SEEN FROM BANKING POOL; Under-Secretary Mills Says Credit Corporation Already Serves to Restore Confidence. CIRCULATION GIVES A SIGN Gain Up to Oct. 14 Less Sharp Than In Preceding Week After Month's Record Climb. Decline in Gold Stocks. No Alarm on Gold Outflow. Money Market Tightens. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/hoover-receives-plea-for-cash-bonus-decoe-presents-demand-of-the.html | HOOVER RECEIVES PLEA FOR CASH BONUS; Decoe Presents Demand of the Veterans of Foreign Wars--Discloses National Campaign Plan. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/book-notes.html | BOOK NOTES | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/army-scrimmages-for-harvard-test-two-varsity-elevens-work-until.html | ARMY SCRIMMAGES FOR HARVARD TEST; Two Varsity Elevens Work Until After Dark--Offensive Plays Polished. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/united-fruit-to-cut-jamaica-work.html | United Fruit to Cut Jamaica Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/days-end-air-tour-of-europe-and-asia-landing-at-shanghai.html | Days End Air Tour of Europe And Asia, Landing at Shanghai | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/surgeons-see-delay-as-main-cancer-ally-specialists-stress-relative.html | SURGEONS SEE DELAY AS MAIN CANCER ALLY; Specialists Stress Relative Ease of Cure When Disease Is Combated Early. CITE SUCCESSFUL THERAPY Dr. Balfour Says Many Victims of Stomach Malignancy Live Normally After Surgery. USE OF RADIUM IS PRAISED Disease In Skin, Lip and Tongue Said to Yield to It--Periodic Examinations Advised. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/humphrey-robinson-managing-partner-of-accounting-firm-dies-in.html | HUMPHREY ROBINSON.; Managing Partner of Accounting Firm Dies In Louisville. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/the-play-love-to-a-kern-score.html | THE PLAY; Love to a Kern Score. | True | By J. Brooks Atkinson. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/naval-orders.html | Naval Orders. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/williams-holds-final-practies.html | Williams Holds Final Practies. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/on-college-gridirons-migrate-annually-to-hanover-manifold-duties-of.html | On College Gridirons; Migrate Annually to Hanover. Manifold Duties of Scout. Pay Tribute to Stagg. O'Connell Brilliant Back. | True | By Allison Danzig. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/backs-democratic-slate-labor-council-acts-after-protest-by.html | BACKS DEMOCRATIC SLATE.; Labor Council Acts After Protest by Socialist Member. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/new-1931-football-trophy-will-be-memorial-to-rockne.html | New 1931 Football Trophy Will Be Memorial to Rockne. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/taxi-fleets-organize-six-companies-here-form-group-to-promote.html | TAXI FLEETS ORGANIZE.; Six Companies Here Form Group to Promote Welfare of Industry. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/fourth-av-plans-ready-levy-will-get-beautification-program-next.html | FOURTH AV. PLANS READY.; Levy Will Get Beautification Program Next Week. | True | | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/drive-on-to-save-audubon-mansion-with-demolition-impending-a-group.html | DRIVE ON TO SAVE AUDUBON MANSION; With Demolition Impending a Group Seeks $25,000 to Move Landmark to City Site. MUST GET FUND BY NOV. 25 Reginald P. Bolton Aids In Move to Preserve Old Home of the Naturalist as a Museum. | True | | CIB 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/seeks-to-mix-gasoline-pending-filipino-measure-requires-part-use-of.html | SEEKS TO MIX GASOLINE.; Pending Filipino Measure Requires Part Use of Native Alcohol. | True | Wireless to THE NEW YORK TIMES. | CIB 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/juliana-forms-dutch-relief-body.html | Juliana Forms Dutch Relief Body. | True | Wireless to THE NEW YORK TIMES. | CIB 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/lord-mayor-titt-sees-depressions-end-near-manchester-official-urges.html | LORD MAYOR TITT SEES DEPRESSION'S END NEAR; Manchester Official Urges More Trade With Britain at Cotton Exchange Luncheon. | True | | CIB 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/corporation-reports.html | CORPORATION REPORTS. | True | | CIB 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/new-york-to-honor-rockne-by-naming-park-area-for-him.html | New York to Honor Rockne By Naming Park Area for Him | True | | CIB 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/our-tariff-ruinous-lloyd-george-says-blames-barrier-for-idleness-in.html | OUR TARIFF RUINOUS LLOYD GEORGE SAYS; Blames Barrier for Idleness in Radio Talk Which British Bar From United States. SCORES OUR WAR PROFITS Liberal Chief Cites Crash of 2,000 Banks Here, Despite Attempts to Protect Gold Hoard. Says We Drained Europe of Gold. Cancellation Notice Received. | True | Special Cable to THE NEW YORK TIMES. | CIB 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/amherst-loses-at-soccer-bows-to-massachusetts-state-21-first-time.html | AMHERST LOSES AT SOCCER; Bows to Massachusetts State, 2-1, First Time in Five Years. | True | Special to The New York Times. | CIB 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/steamer-to-carry-fans-alexander-hamilton-will-run-to-west-point.html | STEAMER TO CARRY FANS.; Alexander Hamilton Will Run to West Point Tomorrow. | True | | CIB 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/groceries-brought-to-parties-help-needy-of-los-angeles.html | Groceries Brought to Parties Help Needy of Los Angeles | True | | CIB 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | CIB 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/buys-21acre-tract-for-park-in-queens-berry-gets-21-acres-near-north.html | BUYS 21-ACRE TRACT FOR PARK IN QUEENS; Berry Gets 21 Acres Near North Beach for $250,000-- Purchase Long Urged. PRICE CUT FROM $550,000 Controller's Appraisal Accepted by Owner--Deal Subject to Approval by Board. | True | | CIB 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/hc-hathaways-funeral-nyu-flag-is-at-half-staff-in-honor-of-former.html | H.C. HATHAWAY'S FUNERAL.; N.Y.U. Flag Is at Half Staff in Honor of Former Aide. | True | | CIB 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/reich-pays-again-on-basle-accord-15-on-mark-deposits-will-require.html | REICH PAYS AGAIN ON BASLE ACCORD; 15% on Mark Deposits Will Require About $20,000,000 in Foreign Exchange. INTEREST CUT IS PROPOSED Germany's Largest Bank Moves to Line Up Others in Step, Needed for Business Improvement. | True | Special Cable to THE NEW YORK TIMES. | CIB 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/aimee-mpherson-barred-at-harvard-12-students-say-their-bid-to.html | AIMEE M'PHERSON BARRED AT HARVARD; 12 Students Say Their Bid to Evangelist Was Disapproved as "Horrifying." QUESTION HER AT HOTEL Daze Her, but Draw Fiery Replies on Her Gospel at Luncheon Tendered in Boston. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/100000-is-pledged-to-party-by-raskob-he-makes-gift-contingent-upon.html | $100,000 IS PLEDGED TO PARTY BY RASKOB; He Makes Gift Contingent Upon the Raising of $1,500,000 for a Victory Fund. SEES BIG CHANCE IN 1932 John W. Davis Says the Offer Is a Challenge to Democrats to Become Party Stockholders. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/ferry-closed-by-strike-three-st-georgebrooklyn-boats-idle-as-42.html | FERRY CLOSED BY STRIKE.; Three St. George-Brooklyn Boats Idle as 42 Protest Pay Cut. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/colonial-furniture-sold-first-auction-of-collection-of-israel-sach.html | COLONIAL FURNITURE SOLD.; First Auction of Collection of Israel Sach Brings $16,052. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/big-centre-mapped-on-harlem-river-eleven-bridges-two-speedways-and.html | BIG CENTRE MAPPED ON HARLEM RIVER; Eleven Bridges, Two Speedways and Union Terminal Proposed by Regional Planners. CROSSTOWN ARTERY URGED Streets Along the Manhattan Shore Would Turn West to Hudson Boulevard. Would Aid Long Island Traffic. Plans for Bridges. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/democrats-back-baird-antihague-group-in-jersey-city-to-support.html | DEMOCRATS BACK BAIRD.; Anti-Hague Group in Jersey City to Support Republican. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/goelet-shuts-radio-plant.html | Goelet Shuts Radio Plant. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/to-take-over-geist-organization.html | To Take Over Geist Organization. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/woburn-proposes-6hour-day-for-factory-and-city-workers.html | Woburn Proposes 6-Hour Day For Factory and City Workers | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/courtesy-policemen-are-increased-to-100-patrol-also-is-widened-as.html | 'COURTESY' POLICEMEN ARE INCREASED TO 100; Patrol Also Is Widened as Hundreds Praise Efficiency ofNew Police Unit. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/6-are-shot-in-berlin-in-communist-riot-police-restore-order-late-at.html | 6 ARE SHOT IN BERLIN IN COMMUNIST RIOT; Police Restore Order Late at Night -- Bruening Confident of Victory in Reichstag Vote Today. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/jj-harwood-dead-ohio-theatre-owner-succumbs-at-52-in-gymnasium.html | J.J. HARWOOD DEAD; OHIO THEATRE OWNER; Succumbs at 52 in Gymnasium-- Headed Cleveland Motion Picture Exhibitors Association. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/goldwyn-completes-production-schedules-gloria-swanson-film-is-his.html | GOLDWYN COMPLETES PRODUCTION SCHEDULES; Gloria Swanson Film Is His Last for Year--United Artists to Continue Him Next Season. | True | | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/mrs-roosevelt-pays-fine-late-presidents-daughterinlaw-pleads-guilty.html | MRS. ROOSEVELT PAYS FINE; Late President's Daughter-in-Law Pleads Guilty to Traffic Offense. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/many-civic-leaders-mourn-reynolds-mayor-and-other-officials-of-long.html | MANY CIVIC LEADERS MOURN REYNOLDS; Mayor and Other Officials of Long Beach at Funeral of the City's Founder. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/columbia-meets-listed-varsity-crosscountry-team-opens-season.html | COLUMBIA MEETS LISTED.; Varsity Cross-Country Team Opens Season Tomorrow With N.Y.U. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/cause-and-effect.html | Cause and Effect. | True | RICHARD WELLING. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/to-keep-consulate-staff-cuba-denies-rumor-that-force-here-will-be.html | TO KEEP CONSULATE STAFF.; Cuba Denies Rumor that Force Here Will Be Discharged. | True | Special Cable to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/henderson-holds-to-post-says-he-intends-to-preside-over-disarmament.html | HENDERSON HOLDS TO POST; Says He Intends to Preside Over Disarmament Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/william-j-mcgaffee-retired-president-of-bay-state-shoe-company-dead.html | WILLIAM J. McGAFFEE.; Retired President of Bay State Shoe Company Dead at 73. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/fight-on-leprosy-held-to-be-gaining-dr-vg-heiser-says-public.html | FIGHT ON LEPROSY HELD TO BE GAINING; Dr. V.G. Heiser Says Public Opinion of World Is Beginning to Move for Eradication. OPPOSES THE WORD 'LEPER' Tells Conference Here That the Term Should Be Discarded Because of Its Social Stigma. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/5000000-women-asked-to-aid-peace-11-national-groups-join-drive-to.html | 5,000,000 WOMEN ASKED TO AID PEACE; 11 National Groups Join Drive to Petition "Bold Reduction of All Armament." PLEA TO GO TO GENEVA Similar Document in Circulation Throughout World--Move Well Under Way In England. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/seek-jersey-postal-aide-state-police-in-search-for-cl-macmillan-of.html | SEEK JERSEY POSTAL AIDE.; State Police in Search for C.L. MacMillan of Audubon. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/urges-return-to-beer-for-psychologys-sake-representative-britten.html | URGES RETURN TO BEER FOR PSYCHOLOGY'S SAKE; Representative Britten Declares It Would Bring Cheer to 20,000,000 Persons. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/lindberghs-will-fly-east-after-landing-at-seattle.html | Lindberghs Will Fly East After Landing at Seattle | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/bans-uruguayan-protests-minister-holds-business-mens-demonstrations.html | BANS URUGUAYAN PROTESTS; Minister Holds Business Men's Demonstrations Were a Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/dry-campaigners-due-today.html | Dry Campaigners Due Today. | True | | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/dwellings-in-brooklyn-leased.html | Dwellings In Brooklyn Leased. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/phar-laps-entry-in-agua-caliente-handicap-depends-on-his-showing-in.html | Phar Lap's Entry in Agua Caliente Handicap Depends on His Showing in the Melbourne Cup | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/action-is-deferred-on-farley-charges-city-affairs-committee-may.html | ACTION IS DEFERRED ON FARLEY CHARGES; City Affairs Committee May Decide in Week on Move toOust Four Officials.REPORTS ON 'STORMY' YEARWalker Is Repeatedly Denounced inAccount of Campaign for WideCivic Reforms. Report Tells of "Stormy" Year Walker Is Assailed. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/coll-held-on-indictment-appears-in-court-as-superseded-homicide.html | COLL HELD ON INDICTMENT.; Appears In Court as Superseded Homicide Charge Is Dismissed. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/youth-held-in-bond-theft-messenger-said-to-confess-selling-1000.html | YOUTH HELD IN BOND THEFT; Messenger Said to Confess Selling $1,000 Securities for $200. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/news-of-markets-in-london-and-paris-tone-hesitant-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Tone Hesitant on the English Exchange--British Funds Continue Firm. FRENCH QUOTATIONS DOWN Decline Not Alarming, However, in View of Mid-Month Liquidation on Bourse. Trend Downward in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/120000-are-expected-to-see-two-big-games-in-the-west.html | 120,000 Are Expected to See Two Big Games in the West | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/decline-last-month-in-business-activity-annalist-index-drops-to-710.html | DECLINE LAST MONTH IN BUSINESS ACTIVITY; Annalist Index Drops to 71.0, New Low Level for the Post-War Period. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/france-balances-her-budget-without-new-taxes-or-loans.html | France Balances Her Budget Without New Taxes or Loans | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/col-harold-machin-of-ontario-dead-at-56-lawyer-and-exlegislator.html | COL. HAROLD MACHIN OF ONTARIO DEAD AT 56; Lawyer and Ex-Legislator Fought in the South African and Great Wars. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/william-i-palmer-sewer-commissioner-of-the-town-of-mamaroneck-is.html | WILLIAM I. PALMER.; Sewer Commissioner of the Town of Mamaroneck Is Dead. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/borglum-assembles-cattle-for-relief-of-sioux-indians.html | Borglum Assembles Cattle For Relief of Sioux Indians | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/added-years.html | ADDED YEARS. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/manhattan-drills-to-perfect-attack-aerial-offensive-strong-as.html | MANHATTAN DRILLS TO PERFECT ATTACK; Aerial Offensive Strong as Colgate Plays Are Used bythe Cub Eleven. | True | | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/footmark-victor-in-mud-at-latonia-runs-sparkling-race-to-defeat.html | FOOTMARK VICTOR IN MUD AT LATONIA; Runs Sparkling Race to Defeat Pittsburgher and Cayuga in Mariemont Handicap. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/crystal-gazer-wins-1200-damages.html | Crystal Gazer Wins $1,200 Damages | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/jersey-jouam-asks-red-curb.html | Jersey J.O.U.A.M. Asks Red Curb | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/irish-safety-bill-passes-2d-reading-vote-in-dail-is-82-to-66-with.html | IRISH SAFETY BILL PASSES 2D READING; Vote in Dail Is 82 to 66, With Final Balloting Today and Enforcement Due in Week. STEP STUBBORNLY FOUGHT De Valera Says Republicans Can't Accept Majority Rule Till Oath of Allegiance Is Removed, ... | True | Wireless to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/will-rogers-approves-of-move-to-make-mrs-morrow-senator.html | Will Rogers Approves of Move To Make Mrs. Morrow Senator | True | WILL ROGERS. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/bowlby-opposes-sunday-air-show-but-protest-by-the-lords-day.html | BOWLBY OPPOSES SUNDAY AIR SHOW; But Protest by the Lord's Day Alliance Fails to Halt Plans for Benefit for Idle. SPECIAL TRAINS TO FIELDS Good Weather Promised for Start Tomorrow--Pacific Fliers to Take Part on Sunday. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/miss-de-marmon-weds-jg-murray-ceremony-in-st-josephs-church.html | MISS DE MARMON WEDS J.G. MURRAY; Ceremony in St. Joseph's Church, Bronxville, Performed by the Rev. Joseph McCann. MISS TIERNEY HONOR MAID Edward G. Murray Is Best Man for His Brother--Reception Held at Siwanoy Country Club. | True | Special to The New York Times.Photo by New York Times Studio. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/notable-germans-due-for-industry-parley-drs-eckener-cuno-and.html | NOTABLE GERMANS DUE FOR INDUSTRY PARLEY; Drs. Eckener, Cuno and Siemens Among the Passengers of the Inbound Liner New York. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/opium-worth-145000-found-in-liners-coal-captain-of-sinaia-reports.html | OPIUM WORTH $145,000 FOUND IN LINER'S COAL; Captain of Sinaia Reports at Providence Throwing 725 Pounds Into Sea. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/fear-of-slumps-seen-as-check-to-wage-rise-metallurgist-tells-gas.html | FEAR OF SLUMPS SEEN AS CHECK TO WAGE RISE; Metallurgist Tells Gas Group Frequent Rate Shifts Should BeAccepted by Labor. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/dictatorship-rules-says-hiram-johnson-california-senator-deplores.html | DICTATORSHIP RULES, SAYS HIRAM JOHNSON; California Senator Deplores Our Joining With League in SinoJapanese Dispute. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/lone-voter-this-year-in-only-one-district-polling-paraphernalia-4.html | LONE VOTER THIS YEAR IN ONLY ONE DISTRICT; Polling Paraphernalia, 4 Clerks, 2 Policemen, Will Cost City $200 to Get His Ballot. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/kidnap-driver-take-truck-thugs-escape-with-25000-cargo-machine.html | KIDNAP DRIVER, TAKE TRUCK; Thugs Escape With $25,000 Cargo --Machine Found Nearly Empty. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/missing-element-87-discovered-at-cornell-by-prof-papish-in-the.html | 'Missing' Element 87 Discovered at Cornell By Prof. Papish in the Mineral Samarskite | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/gunder-testifies-at-trial-denies-fraudulent-intent-in-forming.html | GUNDER TESTIFIES AT TRIAL; Denies Fraudulent Intent in Forming Eastern Bankers Corporation. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/brieger-charges-fail-hallinan-to-drop-harvey-inquiry-at-grand-jury.html | BRIEGER CHARGES FAIL; Hallinan to Drop Harvey Inquiry at Grand Jury Does Not Act. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/loose-milk-hearing-is-deferred.html | Loose Milk Hearing Is Deferred. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/bank-rate-advanced-to-combat-hoarding-federal-reserve-here-puts.html | BANK RATE ADVANCED TO COMBAT HOARDING; Federal Reserve Here Puts Rediscounts at 3 %, Ending Fruitless Easy Money Policy. BANK STOCKS UP SHARPLY Step Viewed as Strengthening Them -- Clearing House Increases Interest on Deposits. BANK RATE PUT UP TO CURB HOARDING Position of Banks Improved. Bankers' Acceptances Firmer. Reserve System's Report. Gold Outflow Continues. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/kills-himself-with-dynamite.html | Kills Himself With Dynamite. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/a-son-to-mrs-james-l-harrison.html | A Son to Mrs. James L. Harrison. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/find-flying-priests-body-searchers-confirm-death-of-father-woodley.html | FIND FLYING PRIEST'S BODY.; Searchers Confirm Death of Father Woodley on Hunt in Alaska. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/housing-sales-lead-in-new-jersey-area-west-new-york-apartment-and.html | HOUSING SALES LEAD IN NEW JERSEY AREA; West New York Apartment and Store Structure Among the Buildings Conveyed. CHURCH BUYS IN BAYONNE Trustee in Bankruptcy Transfers Jersey City Property--New Dwellings Purchased. Concrete Block House Sold. House Sold in West Orange. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/spaniards-defeat-hakoah-by-2-to-1-racing-soccer-club-registers.html | SPANIARDS DEFEAT HAKOAH BY 2 TO 1; Racing Soccer Club Registers First Triumph of Tour in Game at Polo Grounds. MUNOZ'S GOAL IS DECISIVE All Scores Are Made in First Period --Steady Downpour Handicaps Players in Last Half. | True | | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/regime-in-ecuador-quits-as-coup-fails-larrea-alba-forced-to-resign.html | REGIME IN ECUADOR QUITS AS COUP FAILS; Larrea Alba Forced to Resign Presidency After Attempt to Become Dictator. TWO REGIMENTS BACK HIM Clash With Rest of Quito Garrison --Civilians Killed--Baquerizo, Senate Head, Now in Power. | True | Special Cable to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/thomas-endorsed-by-citizens-union-favored-above-carrington-and-levy.html | THOMAS ENDORSED BY CITIZENS UNION; Favored Above Carrington and Levy as Candidate to Head Borough of Manhattan. PLATFORM NOT SANCTIONED Report on County Posts Describes McQuade as "Distinctly Lacking in Qualifications." | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/joseph-kopperl-pioneer-lithographer-dies-at-the-hotel-alden-at-73.html | JOSEPH KOPPERL; Pioneer Lithographer Dies at the Hotel Alden at 73. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/sophomore-backs-to-play-lafayette-to-rest-injured-regulars-in-game.html | SOPHOMORE BACKS TO PLAY; Lafayette to Rest Injured Regulars In Game Tomorrow. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/tammanys-defiance.html | TAMMANY'S DEFIANCE. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/mrs-caruso-testifies-says-lillian-russell-ring-was-given-to-her-by.html | MRS. CARUSO TESTIFIES.; Says Lillian Russell Ring Was Given to Her by A.P. Moore. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/show-wilson-fight-for-peace-in-1917-papers-published-by-the-state.html | SHOW WILSON FIGHT FOR PEACE IN 1917; Papers Published by the State Department Detail Moves to Split the Central Powers. AUSTRIAN UNITY WAS BAIT German Offer to End the War for a "Slice of France," Serbia and by Indemnity Is Revealed. Desperate Situation Was Told. Allied "Threat" Seen as Obstacle. Germany's Terms Were Severe. Zimmermann Feared Break. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/trade-balance-favors-poland.html | Trade Balance Favors Poland. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/gest-to-aid-unemployed-will-give-the-miracle-as-benefit-in.html | GEST TO AID UNEMPLOYED; Will Give "The Miracle" as Benefit in Philadelphia, New York, Boston. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/westchester-forums-discuss-arms-limits-200-in-mamaroneck-and-mount.html | WESTCHESTER FORUMS DISCUSS ARMS LIMITS; 200 in Mamaroneck and Mount Vernon Meet in Preparation for World Affairs Institute. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/weekly-suggests-delay-feels-time-is-not-ripe-for-cutting-price-of.html | WEEKLY SUGGESTS DELAY,; Feels Time Is Not Ripe for Cutting Price of Tickets. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/diners-crowd-waldorf-new-hotel-directs-guests-to-find-restaurants.html | DINERS CROWD WALDORF.; New Hotel Directs Guests to 'Find Restaurants in Neighborhood.' | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/steck-may-get-tariff-board-post.html | Steck May Get Tariff Board Post | True | Special to The New York Times. | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/wins-bolivian-battle-salamanca-government-obtains-vote-of.html | WINS BOLIVIAN BATTLE.; Salamanca Government Obtains Vote of Confidence, 60 to 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/hw-taylor-dies-exrepresentative-served-from-new-jersey-in-67th-and.html | H.W. TAYLOR DIES; EX-REPRESENTATIVE; Served From New Jersey in 67th and 69th Congress--Had Been State Assemblyman. ONCE NEWARK COUNCILMAN Former Chairman of Essex County Republican Committee--Was on Board of Assessors. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/edison-with-weakened-pulse-goes-into-coma-physician-calls-it-last.html | Edison, With Weakened Pulse, Goes Into Coma; Physician Calls It Last Stand in Fight for Life | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/strike-looms-in-mexico.html | Strike Looms in Mexico. | True | Wireless to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/laval-on-radio-holds-isolation-no-remedy-as-he-talks-to-america-of.html | Laval on Radio Holds Isolation No Remedy As He Talks to America of Visit to Hoover | True | Special Cable to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/ae-wakeman-dead-was-social-worker-director-for-28-years-of-brooklyn.html | A.E. WAKEMAN DEAD; WAS SOCIAL WORKER; Director for 28 Years of Brooklyn Children's Aid Society HadBeen Ill for Two Years.PUT WORK ON SOUND BASISWas Highly Praised for "Patientbut Persistent Progress TowardValid Objectives." | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/us-steel-is-expected-to-continue-dividend-rumors-of-a-proposed-cut.html | U.S. STEEL IS EXPECTED TO CONTINUE DIVIDEND; Rumors of a Proposed Cut in Rate or an Omission of Payment Described as Gossip. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/plan-trenton-pageant-new-jersey-chairman-announces-washington.html | PLAN TRENTON PAGEANT.; New Jersey Chairman Announces Washington Bicentennial Program. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/747000-idle-in-italy-now.html | 747,000 Idle in Italy Now. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/fire-department.html | Fire Department. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/canada-pushes-plan-for-olympic-funds-officials-announce-every.html | CANADA PUSHES PLAN FOR OLYMPIC FUNDS; Officials Announce Every Effort Will Be Made to Have Team in 1932 Games. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/burgoo-king-first-in-laurel-feature-bradley-juvenile-beats-snap.html | BURGOO KING FIRST IN LAUREL FEATURE; Bradley Juvenile Beats Snap Back Two Lengths in Winning the St. Michael's Purse. FREDRICK NEXT TO FINISH Victor, Kept Under Restraint, Moves Up Easily in Stretch to Pass Early Pacemakers. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/mrs-stevenss-89-wins-at-tarrytown-incoming-nine-of-39-enables-her.html | MRS. STEVENS'S 89 WINS AT TARRYTOWN; Incoming Nine of 39 Enables Her to Gain Five-Stroke Margin in Golf Event. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/rentschler-photo-by-macdonald.html | Rentschler Photo by MacDonald. | True | | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/banks-of-city-fill-credit-plan-quota-clearing-house-to-function-as.html | BANKS OF CITY FILL CREDIT PLAN QUOTA; Clearing House to Function as Local Association for National Pool. 2D DISTRICT IS ORGANIZED New York State, New Jersey and Western Connecticut Divided Into Twelve Groups. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/mme-curie-explains-rays-demonstrates-to-physicists-how-she-produced.html | MME. CURIE EXPLAINS RAYS.; Demonstrates to Physicists How She Produced Beams From Atom. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/petain-is-welcomed-for-yorktown-fete-welcoming-the-savior-of-verdun.html | PETAIN IS WELCOMED FOR YORKTOWN FETE; WELCOMING THE "SAVIOR OF VERDUN." | True | From a Staff Correspondent of The New York Times.Times Wide World Photo. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/2340-ask-tax-cuts-in-new-jersey.html | 2,340 Ask Tax Cuts in New Jersey. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/fraulein-aussem-in-argentina.html | Fraulein Aussem in Argentina. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/publisher-buys-rye-residence.html | Publisher Buys Rye Residence. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/church-and-state-in-spain.html | CHURCH AND STATE IN SPAIN. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/mrs-marcus-d-duell-dies-was-wife-of-boston-university-deanhad.html | MRS. MARCUS D. DUELL DIES; Was Wife of Boston University Dean--Had Written Hymns. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/sanchez-cerro-is-ahead-former-provisional-head-of-peru-leads-three.html | SANCHEZ CERRO IS AHEAD.; Former Provisional Head of Peru Leads Three Rivals for Presidency. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/art-exhibiting-of-coles-work-art-teachers-have-show-an-interesting.html | ART; Exhibiting of Cole's Work. Art Teachers Have Show. An Interesting Foursome. Paintings by Young Artists. De Maine Shows Landscapes. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/neutral-arbitrators-get-boundary-dispute-guatemala-and-honduras.html | NEUTRAL ARBITRATORS GET BOUNDARY DISPUTE; Guatemala and Honduras Exchange Ratifications of Treaty Signed Last Year. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/kountze-will-sell-seat-on-exchange-member-of-suspended-house.html | KOUNTZE WILL SELL SEAT ON EXCHANGE; Member of Suspended House Arranges Transfer to R.D. Watts Jr. for $161,000. CHURCHILL FIRM TO RETIRE Kintzing Blyth Emmons Elected, Making Third Successive Generation on Big Board. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/kingston-court-hears-redistricting-case-state-party-leaders-expect.html | KINGSTON COURT HEARS REDISTRICTING CASE; State Party Leaders Expect That It Will Go to the Federal Supreme Court. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/5cent-fare-policy-upheld-by-walker-tells-critics-of-delaney-plan-it.html | 5-CENT FARE POLICY UPHELD BY WALKER; Tells Critics of Delaney Plan It Depends on Financing by Short-Term Bonds. McKEE JOINS IN DEFENSE Mayor Says Real Estate Gains by Subways and Should Stand Tax Burden. 50-YEAR LOAN SUGGESTED Citizens Union Proposal to Call in Issues Meets Opposition at Hearing on Budget. Puts Subway Ride at 3 Cents. Blanshard Supports Plan. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/pupils-honor-dr-osborn-present-cup-to-him-for-aiding-nature-exhibit.html | PUPILS HONOR DR. OSBORN.; Present Cup to Him for Aiding Nature Exhibit at Public School 38. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/gandhi-praises-our-dry-law-says-change-would-shock-world.html | Gandhi Praises Our Dry Law; Says Change Would Shock World | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/form-new-company-in-ship-board-deal-pacific-coast-marine-and.html | FORM NEW COMPANY IN SHIP BOARD DEAL; Pacific Coast Marine and Banking Interests Act to Acquire U.S. Lines' Fleet. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/dr-squier-to-head-nations-surgeons-officers-elected-by-college-of.html | DR. SQUIER TO HEAD NATION'S SURGEONS; OFFICERS ELECTED BY COLLEGE OF SURGEONS. | True | From a painting by Philip A. de Laszlo. Photo By Times Wide World.times Wide World Photo.times Wide World Photo. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/three-in-forgery-ring-quickly-found-guilty-one-faces-12year-term.html | THREE IN FORGERY RING QUICKLY FOUND GUILTY; One Faces 12-Year Term for Check Deal--13 in Round-Up Still Await Trial. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/mexican-eleven-beaten-johnson-stars-as-southern-methodist-b-team.html | MEXICAN ELEVEN BEATEN.; Johnson Stars as Southern Methodist B Team Wins, 43-0. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/boxing-in-france.html | Boxing in France. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/polish-bill-proposes-ukrainian-autonomy-east-galicia-and-wolhynia.html | POLISH BILL PROPOSES UKRAINIAN AUTONOMY; East Galicia and Wolhynia Would Be Combined, With Own Courts, Police and Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/judice-billiard-victor-only-unbeaten-star-in-roundrobin-sectional.html | JUDICE BILLIARD VICTOR.; Only Unbeaten Star In Round-Robin Sectional Matches In Boston. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/argentine-radicals-now-draft-alvear-expresident-regards-partys.html | ARGENTINE RADICALS NOW DRAFT ALVEAR; Ex-President Regards Party's Action as Mandate to Run for Office Once More. | True | Special Cable to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/laval-sails-today-to-visit-hoover-questions-likely-to-arise-in.html | LAVAL SAILS TODAY TO VISIT HOOVER; Questions Likely to Arise in Talks at Washington Are Discussed With Cabinet. SPEAKS TO US BY RADIO Parliament, He Says, Will Judge Results of Efforts in Washington. Final Session with Cabinet. LAVAL SAILS TODAY TO VISIT HOOVER Staff of Experts Ready to Advise. Addresses America by Radio. STIMSON MISSED LAVAL. Instead of Speech, Radio Gave Secretary Only a Far-Away Song. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/rivalries-will-be-renewed-in-columbiadartmouth-game.html | Rivalries Will Be Renewed In Columbia-Dartmouth Game | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/budapest-bank-held-up-gardener-fells-one-robber-but-other-escapes.html | BUDAPEST BANK HELD UP.; Gardener Fells One Robber but Other Escapes on Motorcycle. | True | Wireless to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/bakers-will-aid-relief-state-convention-pledges-cooperation-with.html | BAKERS WILL AID RELIEF.; State Convention Pledges Cooperation With Other Agencies. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/mayor-greets-citroen-henry-ford-of-france-french-auto-manufacturer.html | MAYOR GREETS CITROEN, HENRY FORD OF FRANCE; French Auto Manufacturer to See His First Football Game Tomorrow at West Point. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/adelyn-l-perrotty-names-attendants-her-marriage-to-vincent-c-peppe.html | ADELYN L. PERROTTY NAMES ATTENDANTS; Her Marriage to Vincent C. Peppe Jr. Tomorrow in St. Margaret's Church, Riverdale.SISTER MAID OF HONOR Rev. John Hickey to Perform theCeremony--Reception at Homeof Bride-Elect's Parents. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/berry-to-combat-any-budget-rises-says-flatly-he-will-disapprove.html | BERRY TO COMBAT ANY BUDGET RISES; Says Flatly He Will Disapprove Increases, but Doubts if Vote 'Will Count for Much.' McKEE TO 'CONSIDER' CUTS Both Reply to Protest by Head of Taxpayers Group Against Adding to Civic Burdens. WYNNE ASKS FOR $200,000 Walker Favors His Plea for School Health Staffs--Attorney Assails Printing Item as Exorbitant. Warns of Tax Increases. Requests for Rises Heard. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/virginia-defeated-by-vmi-18-to-3-is-upset-in-football-game-marking.html | VIRGINIA DEFEATED BY V.M.I., 18 TO 3; Is Upset in Football Game Marking Dedication of Its New $300,000 Stadium. NOTABLES SEE CONTEST Ex-Governor Byrd Formally Presents Structure--Walte Scores2 Touchdowns for Victors. Battle Even at the Start. Victors Intercept a Pass. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/wesley-b-smith-president-of-peoples-state-bank-of-baldwin-li-dies.html | WESLEY B. SMITH.; President of People's State Bank of Baldwin, L.I., Dies. | True | Special to The New York Times. | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/copenhagen-market-open-stock-exchange-resumes-after-monthno-signs.html | COPENHAGEN MARKET OPEN; Stock Exchange Resumes After Month--No Signs of Panic. | True | Special Cable to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/portsmouth-beats-frankford.html | Portsmouth Beats Frankford. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/asks-curb-on-firearms-mulrooney-tells-bronx-jurors-move-will-stop.html | ASKS CURB ON FIREARMS.; Mulrooney Tells Bronx Jurors Move Will Stop Crime Wave. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/menken-maid-picks-gem-theft-suspect-identifies-one-of-two-men-to.html | MENKEN MAID PICKS GEM THEFT SUSPECT; Identifies One of Two Men to Whom Police Lay $500,000 Series of Robberies. BOTH HELD WITHOUT BAIL Prisoners, Who Lived In a $50,000 House, Deny All Charges and Repudiate Confession. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/football-games-today-in-various-sections.html | Football Games Today in Various Sections | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/curb-stocks-down-in-selling-at-close-pressure-in-late-trading-sends.html | CURB STOCKS DOWN IN SELLING AT CLOSE; Pressure In Late Trading Sends Prices Considerably Below Day's Highest Points. SOME LOSSES IN UTILITIES Oils and Investment Trusts Are Steady-- Specialty Issues Make Gains, With Singer Up 10 Points. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/mr-and-mrs-eg-davenport-hosts.html | Mr. and Mrs. E.G. Davenport Hosts | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/lifeboat-race-trophy-awarded.html | Life-Boat Race Trophy Awarded. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/new-cruise-to-nowhere-majestic-will-leave-here-at-midnight-next.html | NEW CRUISE TO 'NOWHERE.'; Majestic Will Leave Here at Midnight Next Wednesday for Short Trip | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/whitestone-line-allowed-to-close-long-island-railroad-wins-federal.html | WHITESTONE LINE ALLOWED TO CLOSE; Long Island Railroad Wins Federal Court Ruling, butStay Is Granted.TRANSIT BOARD TO APPEALDecision Upholds Jurisdiction of I.C.C.--Finds Declining Income Is Ground for Ending Service. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/woman-wins-1500-yale-award.html | Woman Wins $1,500 Yale Award | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/prepare-at-lakehurst-to-house-the-akron-three-small-navy-airships.html | PREPARE AT LAKEHURST TO HOUSE THE AKRON; Three Small Navy Airships Will Be Moved to Improvised Base at Cape May. | True | Special to The New York Times. | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/only-5000000-paid-on-bank-of-us-levy-brodericks-assessment-met-by.html | ONLY $5,000,000 PAID ON BANK OF U.S. LEVY; Broderick's Assessment Met by About One-fourth of 22,800 Stockholders as Time Ends. SUIT TO BE STARTED TODAY More Than 15,000 to Be Named in Record Action--Lagging Laid to Larger Holders. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/heiress-wed-to-chauffeur-he-won-her-admiration-as-taxi-driver.html | HEIRESS WED TO CHAUFFEUR; He Won Her Admiration as Taxi Driver, Friends at Beverly Hills Say. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/new-liner-coolidge-sails-bound-for-havana-west-coast-and-orient-on.html | NEW LINER COOLIDGE SAILS; Bound for Havana, West Coast and Orient on Maiden Trip. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/kiwanis-club-host-to-sandlot-players-presentation-of-pennant-to-the.html | KIWANIS CLUB HOST TO SANDLOT PLAYERS; Presentation of Pennant to the Macks Marks Function at the Elks Club. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/fordham-practice-aimed-at-aerials-captains-of-holy-cross-and.html | FORDHAM PRACTICE AIMED AT AERIALS; CAPTAINS OF HOLY CROSS AND FORDHAM ELEVENS, WHICH MEET TOMORROW AT POLO GROUNDS. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/green-reelected-labor-session-ends-beer-stand-is-reaffirmed-as.html | GREEN RE-ELECTED, LABOR SESSION ENDS; Beer Stand Is Reaffirmed as Vancouver Convention Rejects Plea for Repeal. DOAK LAMONT ASSAILED Kennedy of Mine Union Criticizes Their "Referendum" to Operators on Parley Appeal. | True | By Louis Stark. Staff Correspondent of the New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/electric-power-output-increases-for-week-steel-and-motor-slackness.html | Electric Power Output Increases for Week; Steel and Motor Slackness Explain Low Rate | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/newspaper-club-dance-tonight.html | Newspaper Club Dance Tonight. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/letters-to-the-editor-great-britains-position-reconstruction-period.html | Letters to the Editor; GREAT BRITAIN'S POSITION. Reconstruction Period Entered Without Fear or Reproach. | True | JOHN POWER. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/will-hear-scarsdale-tax-appeal.html | Will Hear Scarsdale Tax Appeal. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/florida-has-light-work-team-weakened-by-injuries-reviews-plays-in.html | FLORIDA HAS LIGHT WORK; Team, Weakened by Injuries, Reviews Plays in Drill at Washington. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/french-banks-gold-rises-726000000-francs-making-its-reserve-highest.html | French Bank's Gold Rises 726,000,000 Francs, Making Its Reserve Highest Ever Recorded | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/amos-ill-sticks-by-andy-with-microphone-at-bedside-he-keeps-radio.html | AMOS, ILL, STICKS BY ANDY.; With Microphone at Bedside, He Keeps Radio Sketches Going. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/changes-in-exchange-list-peerless-motor-to-lower-par-value-new.html | CHANGES IN EXCHANGE LIST; Peerless Motor to Lower Par Value --New Dresser Issues. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/coffin-estate-gets-tax-abatement.html | Coffin Estate Gets Tax Abatement. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/acts-for-shippers-here-conference-opposes-railroad-plan-for-new.html | ACTS FOR SHIPPERS HERE.; Conference Opposes Railroad Plan for New Eastern Class Rate. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/tennessee-women-endorse-mcadoo.html | Tennessee Women Endorse McAdoo | True | | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/willis-avenue-corner-sold.html | Willis Avenue Corner Sold. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/harvard-jayvees-tie-00-play-to-deadlock-with-the-brown-freshmen-at.html | HARVARD JAYVEES TIE, 0-0.; Play to Deadlock With the Brown Freshmen at Cambridge. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/urges-hoover-call-to-business-parley-senator-di-walsh-would-have.html | URGES HOOVER CALL TO BUSINESS PARLEY; Senator D.I. Walsh Would Have Industry and Finance Plan Remedial Laws. SEEKS PATRIOTIC SPIRIT If Corporation Leaders Do Not Act, Congress and State Legislatures Will, He Says. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/bank-stocks-active-advancing-at-counter-general-market-starts.html | BANK STOCKS ACTIVE, ADVANCING AT COUNTER; General Market Starts Strong, Becomes Weak and Ends Session With Rally. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/our-policy-on-china-is-assailed-by-fish-representative-asserts.html | OUR POLICY ON CHINA IS ASSAILED BY FISH; Representative Asserts Notes to League and Tokyo Are a "Useless Gesture." SCORES STIMSON AS WEAK Withdrawal From Nicaragua After Murder of Nine Americans Humiliating, He Charges. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/mexico-to-deport-jp-harper.html | Mexico to Deport J.P. Harper. | True | Special Cable to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/prayers-for-idle-urged-by-cardinal-pastoral-letter-asks-churches-to.html | PRAYERS FOR IDLE URGED BY CARDINAL; Pastoral Letter Asks Churches to Hold "Crusade of Charity" on Oct. 22, 23 and 24. SEEKS SPECIAL SERVICES Wants Children of All Schools to Assemble Friday Afternoons From Oct. 30 to Dec. 18. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/ccny-five-lists-dates-15-games-scheduled-starting-with-st-francis.html | C.C.N.Y. FIVE LISTS DATES.; 15 Games Scheduled, Starting With St. Francis Contest Nov. 28. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/francis-scott-key-descendant-of-author-of-nations-anthem-dies-in.html | FRANCIS SCOTT KEY.; Descendant of Author of Nations Anthem Dies in Kansas City. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/columbia-aims-to-rid-sports-of-drudgery-athletic-director-outlines.html | COLUMBIA AIMS TO RID SPORTS OF DRUDGERY; Athletic Director Outlines Wide Program in Which All Students Will Take Part. | True | | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/tax-law-assailed-in-capones-defense-but-complex-motions-to-throw.html | TAX LAW ASSAILED IN CAPONE'S DEFENSE; But Complex Motions to Throw Out Action Are Denied by Judge Wilkerson. FINAL ARGUMENTS BEGUN Reviewing Gang Chief's Income, Prosecutor Says Dodging of Levy Was Apparent. CASE FOR JURY TOMORROW Last Bookie Witness for Defense Tells of Gangster's Loss of $100,000 at Florida Track. Prosecution Begins Summation. Says Dickering Showed Guilt. Defense Attacks Statute. Hialeah "Bookie" Testifies. Played Poker With Capone. "Concentration" Is Futile. Northwestern Bans Capone. | True | By Meyer Berger. Staff Correspondent of the New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/bus-line-contracts-defended-by-levy-borough-president-tells-23d-st.html | BUS LINE CONTRACTS DEFENDED BY LEVY; Borough President Tells 23d St. Association Franchises for Manhattan Are Fair. COMPANY ANSWERS BERRY New York Railways Head Declares Rejection of Offer Will Leave Trolleys on Streets for Years. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/lehigh-ends-hard-work-ware-returns-to-varsity-back-field-for-final.html | LEHIGH ENDS HARD WORK.; Ware Returns to Varsity Back Field for Final Strenuous Drill. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/calles-takes-reins-in-mexican-crisis-expresident-now-controls-army.html | CALLES TAKES REINS IN MEXICAN CRISIS; Ex-President Now Controls Army and Finance in Move to Combat 'Unrest.' ENTIRE CABINET DISPLACED Gen. Almazan Will Remain at Hand, but Gen. Amaro May Take Trip Abroad. OTHER CHANGES RUMORED El Paso Hears Ortiz Rubio Will Quit Presidency and Tellez Will Take His Place. Cabinet Posts Still Vacant. The President's Statement. General Calles's Statement Hears President Will Quit. | True | Special Cable to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/britain-finds-hope-in-visit-of-laval-lord-reading-believes-it-will.html | BRITAIN FINDS HOPE IN VISIT OF LAVAL; Lord Reading Believes It Will Prepare the Way for Gold Parley, Augur Holds. ALSO SEES LINK WITH ARMS Has Faith In Our Resourcefulness and Is Seeking to Strengthen Friendship With France. Approved Berlin Visit. Armament Viewed With Concern. | True | By Augur. Special Correspondence, the New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/brokers-loans-off-73000000-in-week-total-reduced-to-928000000-small.html | BROKERS' LOANS OFF $73,000,000 IN WEEK; Total Reduced to $928,000,000 Smallest Since Dec. 28, 1922 Federal Reserve Reports. BIG DROP BY BANKS HERE Small Gains, However, In Lending of Funds from Interior and by Institutions. Loans by Weeks Since 1929. Loans and Investments Off. | True | | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/secretary-wilbur-gets-state-degree-cheerful-sacrifices-for-service.html | SECRETARY WILBUR GETS STATE DEGREE; 'Cheerful Sacrifices' for Service Praised as University of New York Confers Doctor of Laws. DR. F.G. BANTING HONORED Discoverer of Insulin, Receiving Science Degree, Urges Guarding Research Bent in Children. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/plan-for-west-side-mapped-by-leaders-movement-to-revive-trade-on.html | PLAN FOR WEST SIDE MAPPED BY LEADERS; Movement to Revive Trade on "Sane and Normal Basis" Is Initiated at Luncheon. SMITH SEES LESSON IN PAST City "Grew Wild," He Says--Survey to Consider Street Widening,New Piers and Other Proposals. Old Individualism Past. Membership of Committee. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/holds-spain-failed-in-church-compromise-vatican-paper-says-alcala.html | HOLDS SPAIN FAILED IN CHURCH COMPROMISE; Vatican Paper Says Alcala Zamora Was Deluded by Hope Spain Would Be Moderate. | True | Wireless to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/sinclair-merger-is-believed-near-tide-water-associated-oil-however.html | SINCLAIR MERGER IS BELIEVED NEAR; Tide Water Associated Oil, However, Not to Join Now,It Is Said.PRAIRIE READY TO ENTERW.S. Fitzpatrick Sees Benefits to Stockholders and to PetroleumIndustry. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/second-son-to-mrs-hb-fisher-jr.html | Second Son to Mrs. H.B. Fisher Jr. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/deacle-to-start-for-w-and-j.html | Deacle to Start for W. and J. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/dominion-factors-ltd-to-end.html | Dominion Factors, Ltd., to End. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/new-regime-takes-office-in-madrid-papal-nuncio-calls-on-president-a.html | NEW REGIME TAKES OFFICE IN MADRID; Papal Nuncio Calls on President Azana--Hopes to Avoid a Diplomatic Break. CORTES DEBATES DIVORCE Assembly Votes Guarantee of Freedom of Belief--Ex-King's Friends Are Active In France. | True | Special Cable to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/penn-state-in-hard-drill-works-two-hours-for-dickinson-game.html | PENN STATE IN HARD DRILL.; Works Two Hours for Dickinson Game Tomorrow. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/reserve-ratio-up-in-bank-of-england-rise-from-3696-to-4050-in-week.html | RESERVE RATIO UP IN BANK OF ENGLAND; Rise From 36.96% to 40.50% in Week Reported--Gold Holdings Gain 179,000.DECREASE IN CIRCULATION Drop of 2,615,000 Announced--Government and Other Securities Also Decline. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/financial-markets-stocks-advance-then-react-bonds-recover-reserve.html | FINANCIAL MARKETS; Stocks Advance, Then React; Bonds Recover; Reserve Bank Rate Rises to 3 %. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/sale-and-rentals-in-queens.html | Sale and Rentals In Queens. | True | | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/mrs-vare-shatters-record-for-tourney-wins-hurd-trophy-event-with.html | MRS. VARE SHATTERS RECORD FOR TOURNEY; Wins Hurd Trophy Event With 36-Hole Total of 162-- Two Tie for Second. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/few-plants-in-city-adopt-5day-week-merchants-association-learns.html | FEW PLANTS IN CITY ADOPT 5-DAY WEEK; Merchants Association Learns Only 2 of 14 Asked Consider It as Permanent Policy. MOST ON SHORT TIME NOW Some Undecided Pending Return to Prosperity--One Company Is Comparing Two Systems. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/england-extending-airways.html | England Extending Airways. | True | Wireless to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/gibbs-is-elected-head-of-postal-telegraph-former-major-general.html | GIBBS IS ELECTED HEAD OF POSTAL TELEGRAPH; Former Major General Succeeds Clarence H. Mackay, Who Is Made Chairman. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/heavy-storm-floods-outlying-districts-trolley-traffic-halted-autos.html | HEAVY STORM FLOODS OUTLYING DISTRICTS; Trolley Traffic Halted, Autos Stalled and Sidewalks in Queens Are Impassable. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/sue-to-void-250000-deal-father-and-daughter-say-doed-was-given-in.html | SUE TO VOID $250,000 DEAL.; Father and Daughter Say Doed Was Given in Expectation of a Wedding. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/boycott-instead-of-war.html | Boycott Instead of War | True | JULIA ELLSWORTH FORD. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/clarke-fortune-reduced-2500000-estate-left-by-widow-of-shipping-man.html | CLARKE FORTUNE REDUCED $2,500,000; Estate Left by Widow of Shipping Man Cut to $5,000,000 by Slump, Accounting Shows.DAUGHTER GETS RESIDUES33,000 Goes to Charities, ColumbiaReceiving $25,000--Will of VikingVictim's Mother Filed. Mrs. Frissell Left $5,000 to Son. Family Gets Fisk Estate. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/cleared-of-holdup-charge.html | Cleared of Hold-Up Charge. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/curb-seats-transferred-three-memberships-change-hands-one-elected.html | CURB SEATS TRANSFERRED.; Three Memberships Change Hands -- One Elected to Exchange. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/owen-young-gets-reappointment.html | Owen Young Gets Reappointment. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/the-screen-closeups-of-gridiron-stars.html | THE SCREEN; Close-Ups of Gridiron Stars. | True | By Mordaunt Hall. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/elizabeth-ball-a-bride-chicago-girl-married-to-gerald-v-wellesley.html | ELIZABETH BALL A BRIDE.; Chicago Girl Married to Gerald V. Wellesley in Paris. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/bradford-crude-oil-cut-to-215.html | Bradford Crude Oil Cut to $2.15. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/whitlock-continues-to-improve.html | Whitlock Continues to Improve. | True | | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/princeton-players-entrain-for-ithaca-squad-of-33-leaves-for-cornell.html | PRINCETON PLAYERS ENTRAIN FOR ITHACA; Squad of 33 Leaves for Cornell Game Following a Light Practice Session. TO RELY ON SOPHOMORES Halton, Van Dyke and Ceppi, Second-Year Men, to Form Back Field, With Purnell, a Junior. Purnell at Quarterback. Varsity on the Defensive. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/penn-picks-giberson-to-start-at-guard-sophomore-will-take-place-of.html | PENN PICKS GIBERSON TO START AT GUARD; Sophomore Will Take Place of Yablonski Against Lehigh--Graupner at Practice. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/a-sequence-of-centralization.html | A "SEQUENCE" OF CENTRALIZATION. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/accord-is-reached-on-tugboat-wages-owners-renew-contract-with.html | ACCORD IS REACHED ON TUGBOAT WAGES; Owners Renew Contract With Marine Workers' Union at the Old Scale. 6,000 MEN ARE AFFECTED Employes Threatened to Strike Rather Than Accept Cut of 10 Per Cent. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/exmayor-tells-of-attack.html | Ex-Mayor Tells of Attack. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/league-council-votes-131-to-invite-us-despite-strong-opposition-of.html | LEAGUE COUNCIL VOTES 13-1 TO INVITE US DESPITE STRONG OPPOSITION OF JAPAN; TOKYO'S ENVOY HERE ADVISES YIELDING; ALL--DAY PARLEY ON CHINA Council Rejects Japan's Plea for Juridical Ruling on Proposal. BRIAND STEERS DISCUSSION Our Representative Stays Away From Secret Deliberations Over Invitation. PUBLIC MEETING SET TODAY Bid, Being Drafted, Will Be Sent to Washington After Opening of the Session. | True | By Lansing Warren. Wireless To the New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/townsend-to-fight-in-garden-tonight-conqueror-of-ran-will-meet.html | TOWNSEND TO FIGHT IN GARDEN TONIGHT; Conqueror of Ran Will Meet Paulie Walker in Main Bout of Ten Rounds. MOONEY, BARBARA MATCHED Listed for Ten Rounds at 106th Infantry Armory--Campolo on St.Nicholas Card Monday. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/albany-officials-accused-civic-league-charges-filed-against-delaney.html | ALBANY OFFICIALS ACCUSED.; Civic League Charges Filed Against Delaney and Sheriff Keegan. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/roosevelt-receives-tribute-in-virginia-governor-traveling-to.html | ROOSEVELT RECEIVES TRIBUTE IN VIRGINIA; Governor, Traveling to Yorktown for Sesquicentennial, Is Hailed as Certain of Presidency INFORMED OF WIDE SUPPORT State Senator Says He FoundSentiment for New YorkerStrong In Every County. Governor Is Told of Support. Greeted in Richmond. | True | From a Staff Correspondent of The New York Times. | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/rubber-consumption-off-total-in-september-23638-tons-14-decrease.html | RUBBER CONSUMPTION OFF.; Total in September 23,638 Tons, 14% Decrease From August. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/us-court-of-customs.html | U.S. Court of Customs. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/aviation-line-in-receivership.html | Aviation Line in Receivership. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/cuba-gets-loan-extension-further-30day-delay-on-20000000-granted-by.html | CUBA GETS LOAN EXTENSION; Further 30-Day Delay on $20,000,000 Granted by Chase National. Special Cable to THE NEW YORK TIMES. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/columbia-varsity-alert-on-defense-grenda-mcduffee-matal-excel-in.html | COLUMBIA VARSITY ALERT ON DEFENSE; Grenda, McDuffee, Matal Excel in Long Scrimmage Against Dartmouth Plays. LION STRONG IN RESERVES Schwartz, Sophomore, Expected to Get Call Over Veteran Hodupp for Fullback Berth. Freshman Plays Repulsed. Schwartz Is Fine Blocker. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/translator-installed-at-geneva.html | Translator Installed at Geneva. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/masefield-says-sun-arouses-best-poetry-british-poet-laureate.html | MASEFIELD SAYS SUN AROUSES BEST POETRY; British Poet Laureate Lectures in London on Homer, Aeschylus, Dante and Shakespeare. | True | Wireless to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/monowsky-scores-hole-in-one.html | Monowsky Scores Hole In One. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/japanese-continue-manchurian-drive-our-observer-at-geneva.html | JAPANESE CONTINUE MANCHURIAN DRIVE; OUR OBSERVER AT GENEVA | True | BY Hallett Abend. Wireless To the New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/thebaud-and-bluenose.html | THEBAUD AND BLUENOSE. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/new-post-for-wf-corl-he-leaves-united-gas-improvement-to-join.html | NEW POST FOR W.F. CORL.; He Leaves United Gas Improvement to Join International Utilities. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/princeton-soccer-team-entrains.html | Princeton Soccer Team Entrains. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/harvard-curtails-drill-for-the-army-45minute-session-marks-final.html | HARVARD CURTAILS DRILL FOR THE ARMY; 45-Minute Session Marks Final Hard Training Before the Contest Tomorrow. CADETS' PLAYS ARE TESTED Moushegian and Hageman Again at the Ends In Varsity Scrimmage Against Scrubs. How First Team Lined Up. Says His Men Are Ready. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/bind-and-rob-merchant-of-268.html | Bind and Rob Merchant of $268. | True | | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/alaska-cable-repaired-radio-may-eventually-displace-line-laid-in.html | ALASKA CABLE REPAIRED.; Radio May Eventually Displace Line Laid in 1900. | True | Special Cable to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/colt-without-a-name-takes-20000-middle-park-stakes.html | Colt Without a Name Takes $20,000 Middle Park Stakes | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/sports-of-the-times-speaking-of-football-mr-robertsons-question-a.html | Sports of the Times; Speaking of Football. Mr. Robertson's Question. A Surprise Play. Random Observations. A Word for Manhattan. | True | By John Kieran. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/buenos-aires-delays-audit-destruction-of-canceled-bonds-to-precede.html | BUENOS AIRES DELAYS AUDIT; Destruction of Canceled Bonds to Precede Survey of Finances. | True | Special Cable to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/touring-nine-sets-sail-simmons-frisch-and-others-leave-coast-for.html | TOURING NINE SETS SAIL.; Simmons, Frisch and Others Leave Coast for Honolulu. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/fall-in-lift-shaft-kills-child.html | Fall In Lift Shaft Kills Child. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/vance-tackle-lost-to-ccny-eleven-captains-ankle-injury-will-keep.html | VANCE, TACKLE, LOST TO C.C.N.Y. ELEVEN; Captain's Ankle Injury Will Keep Him Out of R.P.I. Contest Tomorrow.LAVENDER DRILLS 3 HOURSCompletes Preparations With aScrimmage, Kicking, Running and Passing Drill. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/william-g-costins-hot-springs-hosts-others-giving-luncheons-are-j-a.html | WILLIAM G. COSTINS HOT SPRINGS HOSTS; Others Giving Luncheons Are J. A. Vietors, Mrs. W.G. Dye, and C.K. Smith Jrs. RANNEY R. ADAMS HONORED Dr. H.L. Dowd Entertains for Him at Cascades Club--Alanson B. Houghton and Family Arrive. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/police-chiefs-elect-new-jersey-man.html | Police Chiefs Elect New Jersey Man | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/find-gas-and-oxygem-the-best-anesthetic-experts-cite-its-safety.html | FIND GAS AND OXYGEN THE BEST ANESTHETIC; Experts Cite Its Safety, Lack of Toxic Effect and Possibility of Its Repeated Use. PREDICT DECLINE OF ETHER A.L. Abel Says Giving Chloroform Is "Crime"--Dr. W.N. Kent Explains Deaths Under Anesthesia. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/baron-astor-tax-case-up-federal-motion-on-50000000-trust-fund-to-be.html | BARON ASTOR TAX CASE UP.; Federal Motion on $50,000,000 Trust Fund to Be Heard Today. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/yale-prizes-presented-thirteen-men-of-1934-class-get-new-york-club.html | YALE PRIZES PRESENTED.; Thirteen Men of 1934 Class Get New York Club Awards. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/protests-third-will-left-by-mrs-dewey-son-of-the-admiral-files-a.html | PROTESTS THIRD WILL LEFT BY MRS. DEWEY; Son of the Admiral Files a Second Suit in Disposal of$875,000 Estate. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/baker-praises-stimson-exsecretary-of-war-hails-our-aid-to-league-in.html | BAKER PRAISES STIMSON.; Ex-Secretary of War Hails Our Aid to League In Manchurian Dispute. | True | | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/more-louisianans-take-official-oaths-grocer-and-jobless-man-sworn.html | MORE LOUISIANANS TAKE OFFICIAL OATHS; Grocer and Jobless Man Sworn In as Lieutenant Governor, Making Three for Post. CYR PLANS COURT FIGHT Ouster Proceedings Against Gov. Long Prepared--Fear Expressed Over Road Bond Issue. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/university-women-honor-mrs-hoover-buffalo-chapter-entertains-the.html | UNIVERSITY WOMEN HONOR MRS. HOOVER; Buffalo Chapter Entertains the First Lady Before She Leaves for the Capital. RAPIDAN PLAN EXPLAINED Mrs. Nicholas F. Brady Urges Girl Scout Leaders to Aid in Relief of the Unemployed. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/ws-fisher-dies-industrial-leader-former-president-of-canadian.html | W.S. FISHER DIES; INDUSTRIAL LEADER; Former President of Canadian Manufacturers Group Is Stricken in 78th Year. HEAD OF A FOUNDRY FIRM Prominent in Power Company and Bank-- Outfitted First Construction Battalion for War. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/2-new-jersey-banks-are-closed-by-state-directors-of-institutions-at.html | 2 NEW JERSEY BANKS ARE CLOSED BY STATE; Directors of Institutions at Toms River and Wildwood Request Action. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/farm-products-drop-to-lower-price-level-live-stock-gains-offset-by.html | FARM PRODUCTS DROP TO LOWER PRICE LEVEL; Live Stock Gains Offset by Further Recessions in Crop Values. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/american-artist-wins-first-prize-wins-carnegie-prize.html | AMERICAN ARTIST WINS FIRST PRIZE; WINS CARNEGIE PRIZE. | True | By Edward Alden Jewell. Special To the New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/new-yorker-found-slain-body-of-a-man-about-65-is-taken-from-park.html | NEW YORKER FOUND SLAIN.; Body of a Man About 65 Is Taken From Park Lagoon in Chicago. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/two-cotton-exchange-seats-sold.html | Two Cotton Exchange Seats Sold. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/cannon-nearly-sure-he-will-be-indicted-in-address-at-atlanta-dry.html | CANNON 'NEARLY SURE" HE WILL BE INDICTED; In Address at Atlanta Dry Rally He Warns Democrats Not to Nominate a Wet. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/1000000-in-stock-deals-by-missing-walker-agent-indicated-in-his.html | 1,000,000 IN STOCK DEALS BY MISSING WALKER AGENT INDICATED IN HIS ACCOUNTS; MISSING WALKER AGENT. | True | Times Wide World Photo. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/mrs-huntington-tappin-hostess.html | Mrs. Huntington Tappin Hostess. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/dead-heat-is-run-at-jamaica-track-sir-jonathan-and-oil-queen-pass.html | DEAD HEAT IS RUN AT JAMAICA TRACK; Sir Jonathan and Oil Queen Pass Judges Even in First Deadlock of Season. MAD CAREER WINS FEATURE Beats Hibala Five Lengths in the Long Island Claiming Stakes-- Condescend Is Third. | True | By Bryan Field. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/sees-parole-officers-pay-too-low.html | Sees Parole Officers' Pay Too Low. | True | | C1B 131187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/debuchi-asks-japan-to-change-stand-tokyo-cabinet-convenes-to.html | DEBUCHI ASKS JAPAN TO CHANGE STAND; Tokyo Cabinet Convenes to Consider Action on the League's Move. OUR ATTITUDE RESENTED Friendliness of the American Plan to Cooperate at Geneva on China Is Doubted. May Contest League Vote. DEBUCHI ASKS JAPAN TO CHANGE STAND Public Irritation Feared. Hold Incident Is Minor. Senior Statesmen Now Figure. Neville Explains Our View. ADVICE TO TOKYO CONFIRMED. Ambassador Debuchi Sends Message After Seeing Stimson. | True | By Hugh Byas. Wireless To the New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/four-die-in-chicago-chair-fifth-wins-a-stay-just-before-the-others.html | FOUR DIE IN CHICAGO CHAIR.; Fifth Wins a Stay Just Before the Others Pay Penalty for Murder. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/a-vote-against-panic.html | A VOTE AGAINST PANIC. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/life-span-of-70-seen-by-mayo-in-25-years-but-12year-gain-depends-on.html | LIFE SPAN OF 70 SEEN BY MAYO IN 25 YEARS; But 12-Year Gain Depends on Man's Self-Care Between 30 and 50, Says Physician. OPPOSES STATE MEDICINE It Would Halt Progress, He Asserts, Because of Politics--Defends High Fees for Wealthy Patients. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/singers-marry-again-in-tangle-over-law-chicago-civic-opera-stars.html | SINGERS MARRY AGAIN IN TANGLE OVER LAW; Chicago Civic Opera Stars Return to New Jersey, Where First Ceremony Was Questioned. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/hw-taylor-suffers-a-stroke.html | H.W. Taylor Suffers a Stroke. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/praises-press-aid-in-world-affairs-boal-at-williams-and-mary.html | PRAISES PRESS AID IN WORLD AFFAIRS; Boal at Williams and Mary Stresses Value of News in Solving Problems. FASCISM IS HELD ENDURING De Ritis Tells Institute it Will Survive Mussolini's Death--BritonPleads for 'Understanding.' Cites Difficulty of Getting "Story." Fascism Declared Lasting. | True | Special to The New York Times. | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/rev-francis-kelley-war-chaplain-dies-priest-who-won-name-of-fighter.html | REV. FRANCIS KELLEY, WAR CHAPLAIN, DIES; Priest Who Won Name of Fighter With 27th Division Succumbs at Cairo, N.Y. | True | | C1B 131187 |
| 1931-10-16 | 1931-10-16 | https://www.nytimes.com/1931/10/16/archives/poland-piles-up-gold-reserve-rises-900000-in-10-days-or-to-41-per.html | POLAND PILES UP GOLD; Reserve Rises $900,000 in 10 Days, or to 41 Per Cent Coverage. | True | Special Cable to THE NEW YORK TIMES. | C1B 131187 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/woods-retains-lead-has-margin-of-510-to-492-over-rudolph-in-pocket.html | WOODS RETAINS LEAD.; Has Margin of 510 to 492 Over Rudolph In Pocket Billiard Play. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/jw-chapman-to-join-grace-line.html | J.W. Chapman to Join Grace Line. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/schonka-heads-austrian-railways.html | Schonka Heads Austrian Railways. | True | | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/reduction-in-tariff-is-urged-by-procter-to-aid-trade.html | Reduction in Tariff Is Urged By Procter to Aid Trade | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/montero-to-take-office-nov-15.html | Montero to Take Office Nov. 15. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/herman-cushman-retired-chain-store-owner-of-chicago-dies-suddenly.html | HERMAN CUSHMAN.; Retired Chain Store Owner of Chicago Dies Suddenly. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/curb-group-confers-on-federation-drive-members-discuss-methods-of.html | CURB GROUP CONFERS ON FEDERATION DRIVE; Members Discuss Methods of Increasing $70,000 Quota and Plan to Add More Workers. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/fishermen-chafe-as-race-tests-halt-dirty-weather-keeps-thebaud-and.html | FISHERMEN CHAFE AS RACE TESTS HALT; "Dirty Weather" Keeps Thebaud and Bluenose at Docks and May Delay First Contest.' CAPT. PINE BANQUETS CREW Salls Are Measured and All Is Setfor the Start at 11 A. M. Today Off Halifax. | True | By James Robbins. Special To the New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/sues-for-thats-the-woman-loss.html | Sues for "That's the Woman" Loss | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/noble-and-greenough-tied-plays-66-draw-with-harvard-150pound.html | NOBLE AND GREENOUGH TIED; Plays 6-6 Draw With Harvard 150Pound Varsity Eleven. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/bank-of-america-vote-for-national-city-deal-necessary-85-of-holders.html | BANK OF AMERICA VOTE FOR NATIONAL CITY DEAL; Necessary 85% of Holders of Smaller Institution Said to Favor the Merger. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/junior-theatre-plays-in-brooklyn.html | Junior Theatre Plays In Brooklyn. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/woman-from-roslyn-suicide-in-maryland-wilma-wigginton-had-been.html | WOMAN FROM ROSLYN SUICIDE IN MARYLAND; Wilma Wigginton Had Been Secretary of Arthur Williams-- Letter Told Intention. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/brazil-shows-a-surplus-figure-for-9-months-is-6824000-trade-balance.html | BRAZIL SHOWS A SURPLUS; Figure for 9 Months is $6,824,000 --Trade Balance Is $57,480,000, | True | Wireless to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/akron-in-final-test-is-flying-2000-miles-airship-will-try-50knot.html | AKRON, IN FINAL TEST, IS FLYING 2,000 MILES; Airship Will Try 50-Knot Speed During 48-Hour Trial--Lakehurst Ready for Her. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/money.html | MONEY | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/kansas-professor-wins-award.html | Kansas Professor Wins Award. | True | | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/dean-academy-eleven-loses-first-game-since-1928-bowing-to-nyu-cubs.html | Dean Academy Eleven Loses First Game Since 1928, Bowing to N.Y.U. Cubs, 7-6; N.Y.U. FRESHMEN STOP DEAN, 7 TO 6 First Defeat fer Academy Team Since 1928--Hardy's Point After Touchdown Decides. RUTGERS CUBS TRIUMPH Rout Rider J.V. Eleven by 36-0 in Opener--Cornell Yearlings Turn Back Manlius, 13-0. Rutgers Fr., 36; Rider J.V., 0. Cornell Fr.; 13; Manlius, 0. Villanova Fr., 26; Ursinus Fr., 0. Clark, 12; New Hampshire Fr., 0. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/catholic-actors-elect-gerald-griffin-eddie-dowling-chosen-first.html | CATHOLIC ACTORS ELECT GERALD GRIFFIN; Eddie Dowling Chosen First Vice President and Rev. Edward F. Leonard Chaplain of Guild. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/murphy-exowner-of-cubs-dies-at-63-celebrated-figure-in-days-of.html | MURPHY, EX-OWNER OF CUBS, DIES AT 63; Celebrated Figure in Days of Tinker, Evers and Chance Succumbs in Chicago. CAUSED TURMOIL IN 1914 Forced to Sell Club and Withdraw After Displacement of Evers Stirred Fans and League. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/shepherd-show-today-17th-annual-specialty-exhibition-to-open-at.html | SHEPHERD SHOW TODAY.; 17th Annual Specialty Exhibition to Open at Belmont Park. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/procita-billiard-victor-beats-seaback-in-sectional-play-in.html | PROCITA BILLIARD VICTOR.; Beats Seaback In Sectional Play in Boston--Vaughan Wins. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/dr-gm-white-dies-insurance-expert-former-officer-of-mutual-life-was.html | DR. G.M. WHITE DIES; INSURANCE EXPERT; Former Officer of Mutual Life Was Once Medical Director, Then Vice President. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/texts-exchanged-with-geneva-by-us-invitation-to-participate-in.html | TEXTS EXCHANGED WITH GENEVA BY US; Invitation to Participate in Sino-Japanese Parlay Sent by Briand. FORMAL ACCEPTANCE MADE Response and Statement Delivered to Council of the League of Nations by Gilbert. Response of Gilbert. Stimson's Instructions. Gilbert's Statement. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/another-cornwallis.html | ANOTHER CORNWALLIS. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/date-ship-arrives-tonight-kohistan-here-from-perstan-gulf-in-27.html | DATE SHIP ARRIVES TONIGHT; Kohistan Here From Perstan Gulf in 27 Days Wtth $2,000,000 Cargo. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/2-on-trial-in-britain-for-inciting-to-mutiny-pair-charged-with.html | 2 ON TRIAL IN BRITAIN FOR INCITING TO MUTINY; Pair Charged With Trying to Get Navy to Srike After Invergordon Trouble. | True | Wireless to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/der-alte-fritz.html | "Der Alte Fritz." | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/shumaker-to-quite-rcavictor-post.html | Shumaker to Quite RCA-Victor Post. | True | | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/columbia-students-in-clash-with-police-officers-break-up-football.html | COLUMBIA STUDENTS IN CLASH WITH POLICE; Officers Break Up Football Rally but Are Pelted With Missiles From Dormitories. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/first-voters-need-writs-to-register-individual-court-orders-are.html | FIRST VOTERS NEED WRITS TO REGISTER; Individual Court Orders Are Required for Those Barred byShortage of Certificates.BOARD HEARS COMPLAINTSUnusually Large Turnout of NewVoters Is Said to Have ExhaustedForms on Literacy Test. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/new-reglime-pledges-election-in-ecuador-balloting-will-begin.html | NEW REGLIME PLEDGES ELECTION IN ECUADOR; Balloting Will Begin Tuesday as Scheduled, Despite Upset in Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/columbia-students-seek-kitchen-jobs-men-working-way-appeal-for.html | COLUMBIA STUDENTS SEEK KITCHEN JOBS; Men Working Way Appeal for Part-Time Work in Houses of Professors. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/reassure-governor-on-smith-attack-tammany-leaders-stand-aloof-from.html | REASSURE GOVERNOR ON SMITH 'ATTACK'; Tammany Leaders Stand Aloof From Criticism of Forestry Measure at Rally. ROOSEVELT BACK TONIGHT Expected to Retort to Ex-Governor --Faces Early Demand to Act on Officials Under Fire by Seabury. See Smith Keeping Hold. To Get Charges In City Inquiry. HEWITT DEFENDS MEASURE. Sponsor Says Amendment Is to Reforest State's Idle Land. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/whitney-declares-short-sales-vital-exchange-head-says-they-enabled.html | WHITNEY DECLARES SHORT SALES VITAL; Exchange Head Says They Enabled Market to Stand the Shock of British Gold Move.CLOSING WAS HELD A PERILIt Would Have Plunged Down Prices and Frozen Loans, He Tells Hartford Business Men. Closing Would Have Frozen Loans. Liquidation Was Held Inevitable. HOOVER 'SHORT CURB' HINTED. Strawn to Make a Statement to Chicago Board of Trade. Southern Ice Concerns to Merge. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/harvardarmy-and-three-games-here-among-football-features-in-east.html | Harvard-Army and Three Games Here Among Football Features in East Today; BROTHERS WHO WILL FACE EACH OTHER TODAY WHEN N.Y.U. MEETS RUTGERS. | True | By Robert F. Kelley.times, Wide World Photo.times Wide World Photo. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/detroit-tops-marquette-triumphs-by-70-parsaca-making-touchdown-in.html | DETROIT TOPS MARQUETTE; Triumphs by 7-0, Parsaca Making Touchdown in Third Period. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/bar-to-stabilization-seen-bermuda-hears-london-disapproved-bahama.html | BAR TO STABILIZATION SEEN; Bermuda Hears London Disapproved Bahama Bill to Fix Dollar Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/lift-for-japanese-beetles-costs-six-seed-men-290-fines.html | 'Lift' for Japanese Beetles Costs Six Seed Men $290 Fines | True | Special to The New York Times. | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/paris-press-scores-league-invitation-papers-take-japans-side-in.html | PARIS PRESS SCORES LEAGUE INVITATION; Papers Take Japan's Side in Opposing Our Participation in Council Deliberations. GERMANS NOT SURPRISED Believe Our Acceptance Is Based On Interests In East Rather Than on New Attitude Toward Geneva. Reich Press Praises Move. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/missing-sherwood-is-in-mexico-city-on-his-honeymoon-mayor-walkers.html | MISSING SHERWOOD IS IN MEXICO CITY ON HIS HONEYMOON; Mayor Walker's Personal Aide Has 'Not a Word to Say' on Search by Seabury. DENIES THAT HE IS HIDING Business Agent Whose Stock Deals Totaled $1,000,000 Not Sure When He Will Be Back. FACES THREAT OF BIG FINE Seabury Also Considers Challenging Mayor to Act--Court TestIs Heard In Brooklyn. | True | Special Cable to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/calendar-reform-put-off-in-geneva-time-believed-unpropitious.html | CALENDAR REFORM PUT OFF IN GENEVA; Time Believed Unpropitious Because of Depression, SoToday Ends Parley.TWO CHURCHES IN PROTESTJewish Faith and the Seventh Day Adventists Attend Session--Month Issue Dodged. | True | Wireless to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/tighten-czech-gold-rules-ministers-decree-foreign-money-must-be.html | TIGHTEN CZECH GOLD RULES; Ministers Decree Foreign Money Must Be Offered to National Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/miss-mathews-gives-new-graft-picture-where-would-money-come-from-to.html | MISS MATHEWS GIVES NEW 'GRAFT' PICTURE; 'Where Would Money Come From to Support Party?' She Asks at Meeting. LEADERS BESET FOR JOBS Woman Chieftain Tells Tammany Foes of the Hard Lot of the Politician. Remarks Are Impromptu. Indignant at Republicans. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/city-college-meets-rensselaer-at-troy-lavender-eleven-alumni-day.html | CITY COLLEGE MEETS RENSSELAER AT TROY; Lavender Eleven Alumni Day Rival for R.P.I.--Annual School Run on Program. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/progressives-urge-a-federal-railroad-competition-with-private-lines.html | PROGRESSIVES URGE A FEDERAL RAILROAD; Competition With Private Lines Would Serve to Establish Service and Rate Standards.LIKE PLAN FOR UTILITIES Federal Commission Over ElectricalServices Advocated--Bus, Truokand Plane Control Asked. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/engineers-in-russia-win-aid-of-premier-molotoff-issues-sharp-order.html | ENGINEERS IN RUSSIA WIN AID OF PREMIER; Molotoff Issues Sharp Order for Quick Improvement of Living Conditions. JOKES AT REGIME VANISH This and the New Attitude Toward the Technicians Are Viewed as Signs of Changing Times. | True | By Walter Duranty. Wireless To the New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/hunt-for-treasure-of-recluse-hits-snag-lawyers-unable-to-tell-which.html | HUNT FOR TREASURE OF RECLUSE HITS SNAG; Lawyers Unable to Tell Which of 40 Tranks Are Mrs. Woods--Grocer Asserts He Is Heir. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/tribunal-of-600-sports-leaders-is-named-to-pick-outstanding-amateur.html | Tribunal of 600 Sports Leaders Is Named To Pick Outstanding Amateur Star of Year | True | By Arthur J. Daley. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/dies-in-crash-near-lyons-ny.html | Dies In Crash Near Lyons, N.Y. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/sues-hayakawa-for-child-ruth-noble-former-actress-seeks-on-coast-to.html | SUES HAYAKAWA FOR CHILD.; Ruth Noble, Former Actress, Seeks on Coast to Regain Custody. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/butler-on-the-air-tonight-will-open-educational-series-in-talk-over.html | BUTLER ON THE AIR TONIGHT; Will Open Educational Series in Talk Over WEAF Network. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/capone-as-no-piker-extolled-in-pleas-railthumping-lawyers-call-him.html | CAPONE AS 'NO PIKER' EXTOLLED IN PLEAS; Rail-Thumping Lawyers Call Him Vicitim of 'Plot' to 'Destroy' Him Like Carthage.SOUNDS GOOD TO GANGSTERBut References to Punic Wars,Cato and Arabian Nights Seemto Mystify Him and Jury.'NOT THE KIND TO DEFRAUD'Capone Gulps as Counsel Says He"Never Failed a Friend" and Would Not Cheat Government. Just a "Mythical Robin Hood." Eloquence Pleases Capone. Jail Offered as Tax Alibi. Gambling and Its Consequences. Lawyer Redefines "Attempt." One "Who Never Fails a Friend." Capons Pictured as "Betrayed." Bartending as "Humble Origin." "Plot" to "Destroy" Capons Charged | True | By Meyer Berger, Staff Correspondent of the New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/tattoo-marks-used-to-locate-nerves-dr-mb-greene-explains-to.html | TATTOO MARKS USED TO LOCATE NERVES; Dr. M.B. Greene Explains to Anesthetists How His Method Saves Time in Surgery. LUNG TECHNIQUE DESCRIBED Dr. R. W. Waters Bays Carbon Dioxide System Cuts Deaths in Pulmonary Operations. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/south-africa-taxes-british-coins.html | South Africa Taxes British Coins. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/eligible-for-postmaster-two-besides-rotherham-on-list-for-jersey.html | ELIGIBLE FOR POSTMASTER.; Two Besides Rotherham on List for Jersey City Position. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/board-will-reject-berry-bus-findings-expected-to-approve-within-2.html | BOARD WILL REJECT BERRY BUS FINDINGS; Expected to Approve Within 2 Weeks Grants of Franchises in Delaney Program. VOTES ALREADY AVAILABLE Report Is Referred to Committee of Whole to Be Threshed Out at Public Hearings. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/elizabeth-l-hiss-weds-john-a-sutro-becomes-the-bride-of-californian.html | ELIZABETH L. HISS WEDS JOHN A. SUTRO; Becomes the Bride of Californian at Country Home of Her Mother in New Canaan, Conn. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/mrs-lillian-r-hayman-once-wellknown-singer-pupil-of-henschel-dies.html | MRS. LILLIAN R. HAYMAN.; Once Well-Known Singer, Pupil of Henschel, Dies in Boston. | True | Special to The New York Times. | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/westchester-items-gaisman-adds-acreage-to-estate-near-hartsdale.html | WESTCHESTER ITEMS.; Gaisman Adds Acreage to Estate Near Hartsdale. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/changes-in-beardsley-wolcott.html | Changes In Beardsley & Wolcott. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/grooms-women-orators-republican-club-will-organize-junior-group-for.html | GROOMS WOMEN ORATORS.; Republican Club Will Organize Junior Group for 1932. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/ruling-by-treasury-to-free-bank-funds-credit-corporations-gold.html | RULING BY TREASURY TO FREE BANK FUNDS; Credit Corporation's Gold Notes Will Serve as Security for Federal Deposits. TO RELEASE OTHER PAPER Available for Rediscount, It Will Enable the Banks to Obtain Additional Cash. RESERVE BANKS RAISE RATES. Federal Institutions in Chicago and Boston Go to 3% Per Cent. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/two-cotton-exchange-seats-sold.html | Two Cotton Exchange Seats Sold. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/cardiff-unemployed-riot-300-battle-police-who-bar-parade-in-protest.html | CARDIFF UNEMPLOYED RIOT.; 300 Battle Police Who Bar Parade in Protest Against Dole Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/deer-season-cut-11-days-opening-date-set-ahead-to-oct-26-to-reduce.html | DEER SEASON CUT 11 DAYS.; Opening Date Set Ahead to Oct. 26 to Reduce Size of Kill. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/state-school-budget-to-total-121000000-rise-of-5500000-despite-cuts.html | STATE SCHOOL BUDGET TO TOTAL $121,000,000; Rise of $5,500,000, Despite Cuts, Is Laid to Larger Attendance, Due to Depression. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/mrs-hm-alexander-hostess-at-dinner-entertains-at-hot-springs-for.html | MRS. H.M. ALEXANDER HOSTESS AT DINNER; Entertains at Hot Springs for Ranney R. Adams--Mrs. Kerr Also Has Guests. PARTIES PRECEDE DANCE Many Arrive for Autumn Season-- Mrs. Frederick Vogel Jr. Honors Mrs. W.C. Drumder. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/reds-aid-mdonald-by-joining-contest-communist-candidates-help.html | REDS AID M'DONALD BY JOINING CONTEST; Communist Candidates Help Premier's Election Chances and Imperil Hepderson's. 1,286 ON CLOSED LISTS Stanley Baldwin and 61 Others Are Returned Unopposed-- 3-Party Fights Reduced. SIX GROUPS ARE IN FIELD Snowden Says Laborites Conduct in Crisis "Proved Unfitness to Be Trusted With Responsibility." Party Fights Avoided. Snowden Condemns Laborites. | True | Special Cable to THE NEW YORK TIMES. | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/teachers-double-their-aid-to-needy-pledge-2-to-3-of-salaries-to.html | TEACHERS DOUBLE THEIR AID TO NEEDY; Pledge 2% to 3% of Salaries to School Fund to Help Feed and Clothe Pupils. $1,000,000 TOTAL LIKELY Dr. O'Shea Meets With Heads of Districts to Lay Plans for Meeting Increased Need. HOT LUNCHES TO BE SERVED Most of Money Will Be Used for Food for the Undernourished, Whose Numbers Are Rising. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/tax-board-nullifies-levy-on-lincoln-gift-appeals-body-holds-law-tax.html | TAX BOARD NULLIFIES LEVY ON LINCOLN GIFT; Appeals Body Holds Law, Taxing Stocks He Gave to Wife Within Two Years of Death, Is Invalid. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/whitneys-smear-conquers-chatford-annexes-clarenceville-handicap-at.html | WHITNEY'S SMEAR CONQUERS CHATFORD; Annexes Clarenceville Handicap at Jamaica by 3 Lengths With Beau Jolie Third. JOCKEY LONG HAS DOUBLE After Victory in Feature He Rides Chief's Challenger to Triumph in Fourth Event. Chalice and Chatford Take Lead. Merry Gal Well Backed. | True | By Bryan Field. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/stuffing-the-ballot-box-an-important-debate-down-in-quakertown.html | Stuffing the Ballot Box; An Important Debate. Down in Quakertown. | True | By John Kieran. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/her-foster-father.html | Her Foster Father. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/citadel-triumphs-6-to-0-mcintosh-scores-in-second-period-to-defeat.html | CITADEL TRIUMPHS, 6 TO 0.; McIntosh Scores in Second Period to Defeat Clemson Eleven. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/mayor-calls-a-halt-on-budget-increase-says-week-will-be-given-over.html | MAYOR CALLS A HALT ON BUDGET INCREASE; Says Week Will Be Given Over to Making Material Cuts in $631,367,880 Total. CLINGS TO $2.45 BASIC TAX $15,000 Added After Hearings Is for Library Truck and New Court Attendants In Brooklyn. Cites Appeals Rejected. Points to Needs of the Winter. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/georgetown-plays-to-scoreless-tie-muddy-gridiron-prevents-any.html | GEORGETOWN PLAYS TO SCORELESS TIE; Muddy Gridiron Prevents Any Continuous Offensive in the Game With Duquesne. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/swordfish-wounds-julien-eltinge.html | Swordfish Wounds Julien Eltinge. | True | Special to The New York Times. | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/barnard-crushes-adelphi-by-40-to-0-guerrieri-tallies-five-times.html | BARNARD CRUSHES ADELPHI BY 40 TO 0; Guerrieri Tallies Five Times, Once on a 60-Yard Run, in Jasper Field Clash. RIVERDALE WINS BY 6 TO 0 Wheeler Scores on Pass in Final Period, Defeating Brunswick--Woodmere Ties Marquand. Riverdale, 6; Brunswick, 0. Woodmere Acad., 7; Marquand, 7. Montclair Acad., 43; Stevens Prep.; 0. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/radio-to-carry-3-games-harvardarmy-yalechicago-and.html | RADIO TO CARRY 3 GAMES.; Harvard-Army, Yale-Chicago and Columbia-Dartmouth to Be Relayed. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/lafayette-plays-today-meets-st-johns-of-annapolis-on-gridiron-at.html | LAFAYETTE PLAYS TODAY.; Meets St. John's of Annapolis on Gridiron at Easton. | True | Special To The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/french-rumors-ease-on-danger-to-dollar-press-now-points-out-that.html | FRENCH RUMORS EASE ON DANGER TO DOLLAR; Press Now Points Out That Franc Will Be Attacked if Our Money Goes Off Gold Standard. | True | Special Cable to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/dora-donaldson-to-wed-on-nov-7-she-will-marry-lars-ekelund-in-st.html | DORA DONALDSON TO WED ON NOV. 7; She Will Marry Lars Ekelund in St. John's Church, Colonial Heights, Tuckahoe, N.Y. THREE BRIDAL ATTENDANTS Rev. Frederick A. Wright to Perform the Ceremony--Gosta Slum to Be the Best Man. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/2-couples-wed-58-years-sister-married-at-double-service-celebrate.html | 2 COUPLES WED 58 YEARS.; Sister, Married at Double Service, Celebrate in Plainfield. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/holland-buys-dollars-nederlandsche-bank-replaces-its-exchange.html | HOLLAND BUYS DOLLARS.; Nederlandsche Bank Replaces Its Exchange Holdings With Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/charles-s-mills-dies-in-italy.html | Charles S. Mills Dies In Italy. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/tryouts-for-us-ski-team-set-for-jan-20-at-lake-placid.html | Tryouts for U.S. Ski Team Set for Jan. 20 at Lake Placid | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/hoover-sails-today-on-trip-to-yorktown-with-his-party-he-will-board.html | HOOVER SAILS TODAY ON TRIP TO YORKTOWN; With His Party, He Will Board Battleship at Annapolis--Scheduled to Speak Monday. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/sydney-seamen-strike-four-ships-tied-up-by-dispute-over-discharge.html | SYDNEY SEAMEN STRIKE.; Four Ships Tied Up by Dispute Over Discharge of a Fireman. | True | Wireless to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/west-hills-race-ball-to-be-held-on-oct-24-north-shore-holiday-house.html | WEST HILLS RACE BALL TO BE HELD ON OCT. 24; North Shore Holiday House to Benefit by Event at Robbins Home in Woodbury, L.I. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/scrap-pile-looms-for-two-big-liners-george-washington-arrives-on.html | SCRAP PILE LOOMS FOR TWO BIG LINERS; George Washington Arrives on What Probably Is Her Last Voyage. FIVE BIG SHIPS ARE IDLE The America Out of Service and Leviathan's Future Is Uncertain--German Vessels Tied Up Here. | True | | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/bondholders-bid-in-tenth-avenue-block-master-printers-building.html | BONDHOLDERS BID IN TENTH AVENUE BLOCK; Master Printers Building Reverts to Group for $1,600,000 at Foreclosure Auction. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/no-bond-offering-in-week-first-time-since-war-that-at-least-one-new.html | NO BOND OFFERING IN WEEK; First Time Since War That at Least One New Issue Was Not Marketed. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/football-games-today-in-various-sections.html | Football Games Today in Various Sections | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/american-sits-with-the-league-council-to-apply-kellogg-pact-to.html | AMERICAN SITS WITH THE LEAGUE COUNCIL TO APPLY KELLOGG PACT TO MANCHURIA; GETS A WARM WELCOME; JAPAN OBJECTS; SESSION ON PEACE TODAY Council to Sit Privately and Decision May Be Delayed for Days. JAPAN REFUSES TO GIVE WAY Her Delegate Remains Silent as Others Greet American and Seek Our Future Aid. RAPID ACTION IS DEMANDED Reading and Others Sharply Remind Council of Necessity of Facing Peace Issue. Gilbert Limits His Activity. Briand for "Durable Association." Washington Accepts League Invitation to Confer on China Demand Action on Manchuria. Germany and France Regret War. Japan Refuses to Yield. Gilbert in Reserved Seat. Gilbert Explains Our Purpose. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/lady-astors-witty-retorts-silence-hecklers-has-good-chance-to.html | Lady Astor's Witty Retorts Silence Hecklers; Has Good Chance to Retain Plymouth Seat | True | Wireless to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/cardinal-cerrettl-keeper-of-seal.html | Cardinal Cerrettl Keeper of Seal. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/test-electric-fog-signal-experimenters-in-harbor-prove-reception.html | TEST ELECTRIC FOG SIGNAL; Experimenters In Harbor Prove Reception Better Than by Ear. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/urges-tablet-at-spot-of-lindbergh-takeoff-gd-pratt-offers-fund-to.html | URGES TABLET AT SPOT OF LINDBERGH TAKE-OFF; G.D. Pratt Offers Fund to Put Memorial of Paris Flight at Roosevelt Field. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/tarrytown-eleven-beats-pelham-high-washington-irving-takes-third.html | TARRYTOWN ELEVEN BEATS PELHAM HIGH; Washington Irving Takes Third Victory of Season by 20-7 Margin. BRONXVILLE SCORES BY 6-0 Child's Touchdown In First Period Downs Harrison-- Results of Other Contests. Bronxville, 6; Harrison, 0. Saunders, 6; Rye Neck, 0. Hackley, 14; Scarsdale, 6. Peekskill, 7; Pleasantville, 0. Rye, 7; Hamilton (Elmsford), 7. | True | Special to The New York Times. | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/say-police-blocked-hoboken-beer-raid-dry-agents-complain-that-4.html | SAY POLICE BLOCKED HOBOKEN BEER RAID; Dry Agents Complain That 4 Policemen Helped 20 Gangsters Escape With Loaded Trucks. GARAGE MAN ASKED AID Inspector's Record Shows He Said Intruders Had No Warrant--Pennington Plans Action Agents Confer on Action. Beer Trucks Driven Off. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/prr-shifts-superintendents.html | P.R.R. Shifts Superintendents. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/forest-hills-property-sold.html | Forest Hills Property Sold. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/20000000-tickets-seized-police-also-arrest-three-men-in-fake.html | $20,000,000 TICKETS SEIZED; Police Also Arrest Three Men in Fake Sweepstake Venture. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/financial-markets-stocks-advance-moderately-us-government-bonds-are.html | FINANCIAL MARKETS; Stocks Advance Moderately--U.S. Government Bonds Are Sharply Depressed. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/busy-week-faces-two-pacific-fliers-herndon-and-pangborn-will-reach.html | BUSY WEEK FACES TWO PACIFIC FLIERS; Herndon and Pangborn Will Reach Here Tomorrow--Guests of President on Wednesday. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/2-chinese-armies-clash-at-tsitsihar-forces-loyal-to-chang-attack-in.html | 2 CHINESE ARMIES CLASH AT TSITSIHAR; Forces Loyal to Chang Attack Independent Troops Arriving to Take Over City. RESIDENTS FLEE TO HARBIN Heavy Losses Among Troops Are Reported, With Defenders of City in Full Retreat. Residents of City Fleeing. Japanese Cite Many Cliques. Holds League Uninformed. 840 Koreans Reported Killed. | True | Special Cable to THE NEW YORK TIMES.By Hallett Abend. Special Cable To the New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/8810879-sought-by-municipalities-loans-listed-for-next-week-compare.html | $8,810,879 SOUGHT BY MUNICIPALITIES; Loans Listed for Next Week Compare With $35,652,831 Average Since Jan. 1. REOFFERING BY YONKERS Issue of $2,860,000 Scheduled for Tuesday--Communities Must Pay Higher Rates. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/jl-garretson-dies-of-bullet-wounds-realty-man-insisted-to-end-he.html | J.L. GARRETSON DIES OF BULLET WOUNDS; Realty Man Insisted to End He Did Not Recall Shooting Himself --Was Despondent Over Illness. | True | | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/socialized-medicine-viewed-by-angell-yale-head-warns-that-society.html | SOCIALIZED MEDICINE VIEWED BY ANGELL; Yale Head Warns That Society Will Command Service if It Is Not Supplied. PREDICTS BIRTH CONTROL Holds Unfit Must Be Weeded Out--631 Fellowships Granted --Dr. Martin Honored. KANAVEL SCORES QUACKERY In Some States Its Ranks Are as Large as Those of Scientific Medicine, He Asserts. 647 Fellowships Bestowed. Losses Due to Illness. Dr. Kanavel's Presidential Address. Fight to Improve Hospitals. Says Quacks Still Thrive. Honorary Fellowships Awarded. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/moves-to-deepen-hudsdn-river-here-federal-engineer-calls-for-data.html | MOVES TO DEEPEN HUDSDN RIVER HERE; Federal Engineer Calls for Data on Plan for 40-Foot Channel From 59th St. to the Bay. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/cornell-favored-to-beat-princeton-ithaca-eleven-is-choice-to.html | CORNELL FAVORED TO BEAT PRINCETON; Ithaca Eleven Is Choice to Capture Third Straight VictoryOver Tigers. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/earmarked-gold-reduced-further-our-exports-however-continue-with.html | EARMARKED GOLD REDUCED FURTHER; Our Exports, However, Continue, With Day's Net LossTotaling $28,014,000.$27,347,900 FOR FRANCE Nation's Imports In Twenty-fourHours $8,725,000--ForeignExchange Markets Quiet. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/bermuda-awaits-storm-tropical-disturbance-approaching.html | BERMUDA AWAITS STORM.; Tropical Disturbance Approaching Islands--Precautions Taken. | True | Special Cable to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/heavy-construction-gains-contracts-let-throughout-country-show.html | HEAVY CONSTRUCTION GAINS; Contracts Let Throughout Country Show Slight Increase. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/lambs-reelect-officers-ao-brown-and-associates-win-another-term-at.html | LAMBS RE-ELECT OFFICERS; A.O. Brown and Associates Win Another Term at Club Meeting. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/world-auto-cartel-is-urged-by-citroen-french-magnate-puts-project.html | WORLD AUTO CARTEL IS URGED BY CITROEN; French Magnate Puts Project for Limiting Output Before Industry's Leaders Here. THEIR GUEST AT LUNCHEON His Plan Is for Agreement Between Companies of Five Nations to End "Cut-Throat Competition." | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/evenmoney-winner-month-ago-horst-is-third-and-pays-50-to-1.html | Even-Money Winner Month Ago, Horst Is Third and Pays 50 to 1 | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/element-87.html | ELEMENT 87. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/a-gain-in-exports.html | A GAIN IN EXPORTS. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/schuster-asks-mind-test-allenist-will-examine-man-on-trial-for.html | SCHUSTER ASKS MIND TEST.; Allenist Will Examine Man on Trial for Killing Wife on May 2. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/companies-trade-departments.html | Companies Trade Departments. | True | | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/nyu-is-prepared-for-rutgers-visit-traditional-rivals-will-stage.html | N.Y.U. IS PREPARED FOR RUTGERS VISIT; Traditional Rivals Will Stage Twenty-ninth Meeting at the Yankee Stadium. TWO GROSSMANS TO PLAY Jack, Mainstay of New Brunswick Team, to Oppose Brother Nat, Violet Sophomore Star. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/resume-frontier-marking-uruguayan-and-brazilian-commissions-to-work.html | RESUME FRONTIER MARKING; Uruguayan and Brazilian Commissions to Work Year and Half. | True | Special Cable to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/freighter-flashes-sos-from-pacific-three-ships-including-that.html | FREIGHTER FLASHES S.O.S. FROM PACIFIC; Three Ships, Including That Bearing Lindberghs, Search Vainly for Yonan Maru. MESSAGE TELLS OF LIST Wheat Cargo of 7,000 Ton Japanese Craft, With Crew of 60, Shifts In Storm Off Aleutians. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/horace-smith-dead-in-detroit-at-87-had-served-government-for-56.html | HORACE SMITH DEAD IN DETROIT AT 87; Had Served Government for 56 Years at Retirement in 1917-- Held First Post at 17. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/freight-movement-in-1931-declines-of-28-for-eight-months-and-21-for.html | FREIGHT MOVEMENT IN 1931; Declines of 28% for Eight Months and 21% for August Reported. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/bronx-hospitals-incorrectly-listed.html | Bronx Hospitals Incorrectly Listed. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/army-and-harvard-ready-for-combat-26000-to-see-elevens-clash-today.html | ARMY AND HARVARD READY FOR COMBAT; 26,000 to See Elevens Clash Today in Michie Stadium for First Time Since 1910. RIVER SEPARATES CAMPS Crimson at Briarcliff Manor Awaiting Cell to Action-- Colorful Rally Staged by Cadet Corps. Army Has Final Workout. Sasse Visits Rival Coach. HARVARD STAGES DRILL Utilizes Golf Course Fairway in Tuning Up for Army. Harvard Band on Way. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/ships-honor-navy-heroes-new-destroyers-named-for-five-including.html | SHIPS HONOR NAVY HEROES; New Destroyers Named for Five, Including Dewey for First Time. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/cotton-comeback-seen-in-crop-here-briton-notes-improvement-from-the.html | COTTON COME-BACK SEEN IN CROP HERE; Briton Notes Improvement From the Lower Quality, Which Had Reduced Sales. LAYS PRICE DROP TO SLUMP Intervention to Hold Up Figure During Depression Blamed Also for Reduced Consumption. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/detroit-street-railway-loss-rises.html | Detroit Street Railway Loss Rises. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/news-of-markets-in-london-and-paris-tone-improves-throughout-on.html | NEWS OF MARKETS IN LONDON AND PARIS; Tone Improves Throughout on English Exchange--Credit Conditions Ease. FRENCH PRICES DECLINE Bourse List Weakens Under Bear Attacks and Unfavorable Trend in New York. French Quotations Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/cynthia-g-moore-weds-h-mathews-ceremony-held-in-james-memorial.html | CYNTHIA G. MOORE WEDS H. MATHEWS; Ceremony Held in James Memorial Chapel of Union Theological Seminary.FATHER ESCORTS THE BRIDECeremony Performed by Her TwoUnolee, Rev. Gaylord S. Whiteand Rev. Edward C. Moore. Cummings--Morgan. | True | Photo by New York Times Studio. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/queried-on-burkedefrere-marriage.html | Queried on Burke-Defrere Marriage. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/yorktowns-pageantry-opens-with-pomp-peace-and-rebirth-of-ideals.the.html | Yorktown's Pageantry Opens With Pomp; Peace and Rebirth of Ideals the Keynote; SCENES AT OPENING OF YORKTOWN PAGEANT. | True | From a Staff Correspondent of The New York Times.Times Wide World Photo. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/film-audience-bombed-in-chicago-two-hurt-blast-laid-to-operators.html | FILM AUDIENCE BOMBED IN CHICAGO, TWO HURT; Blast Laid to Operators' Strike Causes a Panic--Police Suspect Man Burned by Explosion. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/enters-race-for-senate-cm-howell-missouri-democratic-chief-opposes.html | ENTERS RACE FOR SENATE.; C.M. Howell, Missouri Democratic Chief, Opposes Col. Clark. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/antiques-bring-29060-receipts-for-two-sales-of-the-sack-collection.html | ANTIQUES BRING $29,060.; Receipts for Two Sales of the Sack Collection Are $45,122. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/belgian-veterans-to-dance-nov-6.html | Belgian Veterans to Dance Nov. 6. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/find-outputs-cut-to-level-of-sales-dun-co-and-national-credit.html | FIND OUTPUTS CUT TO LEVEL OF SALES; Dun & Co. and National Credit Office Report on Industry's Control of Inventories. ACTIVITY IS AT LOW EBB Decline Is Regarded as More Than Seasonal for Quarter--Adjustment Held to Be Slow. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/taft-to-engage-loomis-schoolboy-rivals-will-clash-on-the-gridiron.html | TAFT TO ENGAGE LOOMIS.; Schoolboy Rivals Will Clash on the Gridiron at Watertown, Conn. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/penn-freshmen-score-21-overcome-hill-school-soccer-team-on-wet.html | PENN FRESHMEN SCORE, 2-1.; Overcome Hill School Soccer Team on Wet Field at Pottstown. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/urges-eugenic-basis-in-cancer-prevention-dr-mcfarland-believes-key.html | URGES EUGENIC BASIS IN CANCER PREVENTION; Dr. McFarland Believes Key to Problem Lies in Study of Hereditary Trends. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/john-jacob-van-sickle-farmer-and-politician-is-dead-at-80-in-newton.html | JOHN JACOB VAN SICKLE.; Farmer and Politician Is Dead at 80 In Newton, N.J. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/manhattan-hopes-to-upset-colgate-squad-confident-of-victory-holds.html | MANHATTAN HOPES TO UPSET COLGATE; Squad, Confident of Victory Holds Last Drill Indoors for Game at Hamilton. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/police-department.html | Police Department. | True | | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/imm-officials-due-conferences-to-go-on-talk-of-wide-merger-revives.html | I.M.M. OFFICIALS DUE, CONFERENCES TO GO ON; Talk of Wide Merger Revives as Ship Executives Come Here From Coast Meetings. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/hartman-says-cortin-aids-in-nervous-ills-psychatrists-at-buffalo.html | HARTMAN SAYS CORTIN AIDS IN NERVOUS ILLS; Psychatrists at Buffalo Are Told Extract Relieves Insomnia and Fatigue. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/yacht-standings-listed-for-season-clytie-shawara-revenge-and-this.html | YACHT STANDINGS LISTED FOR SEASON; Clytie, Shawara, Revenge and This be Among Craft to Win Sound Championships. RATINGS GO TO 136 BOATS No Title Awarded in Class M, as Yachts Did Not Compete in a Sufficient Number of Races. Avatar's Percentage 777. Star Class Most Active. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/city-will-not-rush-line-to-whitestone-delaney-and-walker-want-no.html | CITY WILL NOT RUSH LINE TO WHITESTONE; Delaney and Walker Want No Step Taken That Would Weaken Appeal From I.C.C. Order. ISSUE ONE OF STATE POWER Transportation Board, Replying to Taxpayer's Suit, Claims Sole Right to Decide When to Build. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/jailed-over-bogus-funds-man-who-posed-as-retired-fireman-gets.html | JAILED OVER BOGUS FUNDS.; Man Who Posed as Retired Fireman Gets Penitentiary Term. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/school-savings-and-depositors-cut-by-slump-say-bankers.html | School Savings and Depositors Cut by Slump, Say Bankers | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/connecticut-aggies-win-defeat-st-stephens-team-in-soccer-match-by-3.html | CONNECTICUT AGGIES WIN.; Defeat St. Stephen's Team In Soccer Match by 3 to 2. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/two-trapped-in-coal-bin-loaders-pile-mountain-of-fuel-against.html | TWO TRAPPED IN COAL BIN.; Loaders Pile Mountain of Fuel Against Door--Rescued After Hour. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/slow-curb-trading-lifts-price-level-offerings-scarce-and-demand.html | SLOW CURB TRADING LIFTS PRICE LEVEL; Offerings Scarce and Demand Limited, With Majority of Advances Small. UTILITIES ARE MOST ACTIVE Movements Are Irregular In Bond List, Foreign Obligations Showing the Widest Swings. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/father-fa-kelley-funeral-monday-chaplain-of-27th-division-won.html | FATHER F.A. KELLEY FUNERAL MONDAY; Chaplain of 27th Division Won American and British Decorations and Citations.AIDED WOUNDED UNDER FIREInsisted Always on Being With theTroops--Became First Chaplainof the American Legion. British Praised His Gallantry. Leader in Relief Movement. | True | Special to The New York Times.Harris & Ewing--Wide World. | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/invests-in-bronx-realty-julian-l-marx-buys-three-sites-on-white.html | INVESTS IN BRONX REALTY.; Julian L. Marx Buys Three Sites on White Plains Avenue. Dwelling Sold in Woodmere. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/a-postscript.html | A POSTSCRIPT. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/sales-in-new-jersey-dwellings-in-various-towns-are-transferred.html | SALES IN NEW JERSEY.; Dwellings in Various Towns Are Transferred. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/bank-gets-wall-street-deed.html | Bank Gets Wall Street Deed. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/gets-soviet-flax-job-wb-bartram-of-salem-ore-takes-post-of-chief.html | GETS SOVIET FLAX JOB.; W.B. Bartram of Salem, Ore., Takes Post of Chief Consultant. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/cubans-foil-bombing-professors-flee-when-they-see-explosives.html | CUBANS FOIL BOMBING.; Professors Flee When They See Explosives Placed--New Cache Round. | True | Special Cable to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/carrington-looks-to-seabury-inquiry-hopes-committee-will-extend-its.html | CARRINGTON LOOKS TO SEABURY INQUIRY; Hopes Committee Will Extend Its Work Even to Plan for Recasting City Charter. GIVES ISSUES TOMORROW In Radio Address He Will Outline Policy of Constructive City Administration. Praises Hofstadter Committee. Centres on Assembly. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/detroit-edison-calls-bonds.html | Detroit Edison Calls Bonds. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/briton-offers-house-rent-free-to-any-one-who-will-pay-taxes.html | Briton Offers House Rent, Free To Any One Who Will Pay Taxes | True | Wireless to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/diamonds-based-on-gold-dealers-decide-to-quote-prices-in-the-pound.html | DIAMONDS BASED ON GOLD.; Dealers Decide to Quote Prices In the Pound at Par. | True | Special Cable to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/hits-treatment-here-of-women-prisoners-kennedy-at-albany-criticises.html | HITS TREATMENT HERE OF WOMEN PRISONERS; Kennedy at Albany, Criticises Placing Them in Cells at 28th Precinct Station. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/plan-for-4-banks-approved-by-court-manufacturers-trust-will-pay-50.html | PLAN FOR 4 BANKS APPROVED BY COURT; Manufacturers Trust Will Pay 50% Dividend of $17,000,000 to Depositors Next Week. BANK OF U.S. SUITS HELD UP Negotiations With Stockholders on $25 Levy to Take Weeks--Report to Roosevelt Nearly Ready. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/soda-clerk-tackles-suspect-in-holdup-former-football-player-makes.html | SODA CLERK TACKLES SUSPECT IN HOLD-UP; Former Football Player Makes the Capture After Girl Is Robbed of $1,399 Payroll by Armed Men | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/yale-football-yielded-3500-in-1884-training-expenses-25.html | Yale Football Yielded $3,500 In 1884; Training Expenses $25 | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/asks-deposit-of-shore-line-bonds.html | Asks Deposit of Shore Line Bonds | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/union-to-face-hobart.html | Union to Face Hobart. | True | Special to The New York Times. | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/stove-explodes-3-in-family-die.html | Stove Explodes, 3 in Family Die. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/rate-rises-widen-in-money-markets-federal-reserves-action-causes-a.html | RATE RISES WIDEN IN MONEY MARKETS; Federal Reserve's Action Causes a General Realignment Throughout Nation. FOREIGN FUNDS PAY MORE Interest on Deposits Up of 1 Per Cent--Bankers' Acceptances Advance Sharply. Call Renewals Fluctuate. Rises in Boston and Chicago. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/to-pay-deferred-dividends-youngstown-tube-to-disburse-1700000-as.html | TO PAY DEFERRED DIVIDENDS; Youngstown Tube to Disburse $1,700,000 as Merger Plan Ends. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/armonk-golf-club-will-hire-40-jobless-men-as-caddies.html | Armonk Golf Club Will Hire 40 Jobless Men as Caddies | True | Special To The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/rogers-thinks-those-13-votes-significant-in-the-bid-to-us.html | Rogers Thinks Those 13 Votes Significant in the Bid to Us | True | WILL ROGERS. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/japans-delegate-is-friendly-with-american-after-defeat.html | Japan's Delegate Is Friendly With American After Defeat | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/boston-university-squads-threat-to-quit-causes-removal-of-proposed.html | Boston University Squad's Threat to Quit Causes Removal of Proposed Ban on Coach | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/mrs-rudolph-block-hurt-pulls-heavy-wardrobe-over-on-her-in-french.html | MRS. RUDOLPH BLOCK HURT.; Pulls Heavy Wardrobe Over on Her In French Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/explain-lloyd-george-ban-columbia-broadcasting-officials-believed.html | EXPLAIN LLOYD GEORGE BAN; Columbia Broadcasting Officials Believed America Not Interested. | True | Wireless to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/canadian-track-mark-broken-by-edwards-mcgill-star-clips-mile-record.html | CANADIAN TRACK MARK BROKEN BY EDWARDS; McGill Star Clips Mile Record as Team Keeps Intercollegiate Title of Montreal. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/matsuyama-triumphs-twice.html | Matsuyama Triumphs Twice. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/estate-of-ab-crane-valued-at-1079750-his-six-children-to-share-it.html | ESTATE OF A.B. CRANE VALUED AT $1,079,750; His Six Children to Share It-- A.L. Cams Left $10,000 Each to Harvard and Wellesley. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/nyu-harriers-defeat-lafayette-five-members-of-team-finish-in-dead.html | N.Y.U. HARRIERS DEFEAT LAFAYETTE; Five Members of Team Finish in Dead Heat to Capture Opening Meet, 15-40. KAISER OF LOSERS TRAILS Finishes Sixth, Behind Cooke, Kemesso, Chianski, De Hoff andMunroe of Violet. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/syracuse-florida-ready-for-meeting-seay-to-start-at-quarterback-for.html | SYRACUSE, FLORIDA READY FOR MEETING; Seay to Start at Quarterback for Southern Team-- 20,000 Expected to See Contest. | True | Special to The New York Times. | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/glen-ridge-high-downs-millburn-wins-fourth-straight-18-to-0-to-keep.html | GLEN RIDGE HIGH DOWNS MILLBURN; Wins Fourth Straight, 18 to 0, to Keep Goal Inviolate as 2,000 Look On. SOUTH RIVER ALSO VICTOR Conquers Flemington by 38 to 0--Newhope Tops Clinton, 18-14--Other School Results. South River, 38; Flemington, 0. Newhope, 18; Clinton, 14. South Amboy, 0; Manasquan, 0. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/balance-favorable-in-september-trade-august-situation-is-reversed.html | BALANCE FAVORABLE IN SEPTEMBER TRADE; August Situation Is Reversed as Exports Exceed Imports by $10,000,000. WHEAT, COTTON FACTORS Shipments of Former to the Orient Totaled 4,000,000 Bushels--Gold Movement Set Record for Year. Cotton and Wheat Helped Shift. Table Shows Comparisons. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/dies-after-observing-90th-birthday.html | Dies After Observing 90th Birthday. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/letters-to-the-editor-the-city-budget-mr-browne-seems-to-despair-of.html | Letters to the Editor; THE CITY BUDGET. Mr. Browne Seems to Despair of Any Drop in Expenditures. | True | STEWART BROWNE. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/gu-pope-ends-life-over-money-losses-reserve-officer-dies-by-gas-to.html | G.U. POPE ENDS LIFE OVER MONEY LOSSES; Reserve Officer Dies by Gas to Keep Family From Want, He Says in Note, MAID FINDS BROKER'S BODY He Had Listed Property to Provide for Wife and Two Children Living in Virginia. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/zwigart-wins-twice-in-golf-at-shawnee-defeats-mimimer-and-lynch-in.html | ZWIGART WINS TWICE IN GOLF AT SHAWNEE; Defeats Mimimer and Lynch in 19-Hole Tests--Ryerson, Brewer, Wilcox Gain. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/maps-tuberculosis-fight-jersey-survey-director-says-state-will.html | MAPS TUBERCULOSIS FIGHT.; Jersey Survey Director Says State Will Spend $2,000,000 in 1932. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/finds-more-liquidity-in-large-city-banks-ws-bucklin-tells-new.html | FINDS MORE LIQUIDITY IN LARGE CITY BANKS; W.S. Bucklin Tells New England Financiers They HavePrepared for Situation. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/huge-stadium-planned-for-rockne-field-here-to-seat-100000-for-big.html | Huge Stadium Planned for Rockne Field Here To Seat 100,000 for Big Football Games | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/cuba-cuts-school-costs-presidential-decree-reduces-staff-salaries.html | CUBA CUTS SCHOOL COSTS.; Presidential Decree Reduces Staff, Salaries and Funds for Supplies. | True | Special Cable to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/three-banks-are-closed-two-are-in-buckhannon-w-va-and-one-is-in.html | THREE BANKS ARE CLOSED.; Two Are in Buckhannon, W. Va., and One Is In Martinsburg. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/music-patricia-oconnell-applauded.html | MUSIC; Patricia O'Connell Applauded. | True | By Olin Downes. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/press-comment-on-our-cooperation-with-league.html | Press Comment on Our Cooperation With League | True | | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/yale-and-chicago-ready-for-intersectional-battle-princeton-to-face.html | Yale and Chicago Ready for Intersectional Battle; Princeton to Face Cornell; 25,000 EXPECTED AT YALE-CHICAGO Elis, on First Trip to Midwest, Arrive for Initial Game With Maroons. HONOR STAGG AT DINNER Two Thousand New Haven Alumni Pay Tribute to Veteran Football Coach. Party Met by Stagg. Strong Array of Backs. | True | By Allison Danzig. Special To the New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/mrs-morrow-ends-senatorial-talk-washington-hears-she-does-not.html | MRS. MORROW ENDS SENATORIAL TALK; Washington Hears She Does Not Aspire to Husband's Place and Would Refuse It. SURPRISE TO POLITICIANS Movement Starts Among the Late Senator's Friends for Appointment of Reeve Schley, Banker. Year Term for the Appointee. Thomson Expected Refusal. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/over-time-takes-the-manor-purse-mrs-jh-whitneys-juvenile-defeats.html | OVER TIME TAKES THE MANOR PURSE; Mrs. J.H. Whitney's Juvenile Defeats Summeius in One Mile Test at Laurel Track. MASKED KNIGHT IS NEXT Victor Covers Distance in 1:40 3-5 --The Heathen Beats Hacky H. In the Sixth Race. | True | Times Wide World Photo. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/senators-to-hear-swope-committee-will-take-up-unemployment.html | SENATORS TO HEAR SWOPE.; Committee Will Take Up Unemployment Insurance Monday. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/get-yale-freshman-prizes-new-yorker-and-illinoisan-lead-in-latin.html | GET YALE FRESHMAN PRIZES; New Yorker and Illinoisan Lead in Latin and Greek Entrance Tests. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/league-action-causes-joy-among-chinese-nanking-officials-see.html | LEAGUE ACTION CAUSES JOY AMONG CHINESE; Nanking Officials See Affront to Japan--Situation In Shanghai Is Worse. | True | Special Cable to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/way-to-long-life-told-in-radio-talk-dr-stewart-advises-frequent.html | WAY TO LONG LIFE TOLD IN RADIO TALK; Dr. Stewart Advises Frequent Examinations to Discover Heart and Other Ills. TELLS OF MEDICAL STRIDES Surgeons Education Program Also Includes Addresses on Cripples and Choosing Family Doctor. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/swiss-find-ancient-skeletons.html | Swiss Find Ancient Skeletons. | True | Wireless to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/manhattan-sales-take-new-spurt-housing-and-business-parcels-on-east.html | MANHATTAN SALES TAKE NEW SPURT; Housing and Business Parcels on East and West Sides Attract Investors. ` PARCELS IN THE 50'S TAKEN Excavated Piot In Harlem Acquired for Improvement--Busy Day in Leasing. Corporation Buys in Harlem. East Fiftieth Street Lease. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/tide-water-dropped-from-oil-merger-its-management-unable-to-reach.html | TIDE WATER DROPPED FROM OIL MERGER; Its Management Unable to Reach Terms With Sinclair and Prairie Companies. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/romance-and-war.html | Romance and War. | True | | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/liverpools-cotton-week-british-stocks-go-still-lower-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Go Still Lower, Imports Increase Slightly. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/business-world-mens-wear-stores-report-spurt-novelty-jewelry.html | BUSINESS WORLD; Men's Wear Stores Report Spurt. Novelty Jewelry Reorders Good. Slight Gain in Shoe Orders. Tentative Homeware Orders Given. Demand for Sheets Slackens. Score Harvard Chain Cost Report. Rug Buying Shows Sharp Upturn. Millinery Activity Still Brisk. Slight Spurt In Glass Orders. Gray Goods Trading Quieter. Carey to Join Cheney Brothers. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/promoted-by-western-electric.html | Promoted by Western Electric. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/topics-of-interest-to-the-churchgoer-bishop-mcconnell-to-lay-the.html | TOPICS OF INTEREST TO THE CHURCHGOER; Bishop McConnell to Lay the Cornerstone Tomorrow of the New Metropolitan Temple. BRITISH FESTIVAL PLANNED Harvest Services to Be Held In St. Paul's Chapel-- Cardinal Hayes to Dedicate Pearl River Edifice. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/manhattan-alterations.html | MANHATTAN ALTERATIONS. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/stage-calls-ma-kennedy-aimee-mcphersons-mother-and-husband-sign.html | STAGE CALLS 'MA' KENNEDY.; Aimee McPherson's Mother and Husband Sign Vaudeville Contract. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/two-killed-as-scaffold-fails.html | Two Killed as Scaffold Fails. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Advances in Week. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/favorable-signs-noted-in-business-weekend-reviews-say-factors-for.html | FAVORABLE SIGNS NOTED IN BUSINESS; Week-End Reviews Say Factors for Improvement Outweigh Unfavorable Ones. 50 CITIES REPORT UPTURN Leading Commercial Centres Find Aid In Cooler Weather and Relief Plan for Banks. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/empire-theatre-to-go-on-frohman-says-sale-on-nov-18-will-not.html | EMPIRE THEATRE TO GO ON.; Frohman Says Sale on Nov. 18 Will Not Interfere With Lease. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/reich-arms-costs-176930655.html | Reich Arms Costs $176,930,655. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/hylan-exaide-sues-fifth-av-bus-line-major-leindorf-charges-new.html | HYLAN EX-AIDE SUES FIFTH AV. BUS LINE; Major Leindorf Charges New Coach Infringes His Patent-- Demands $5,000,000. FIRST OF SERIES OF SUITS Violations In Other Cities Charged-- Plaintiff Sees Action as Blow at Proposed Franchises. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/to-limit-teachers-jobs-board-will-permit-day-instructor-to-hold.html | TO LIMIT TEACHERS' JOBS.; Board Will Permit Day Instructor to Hold Only One Extra Position. | True | | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/says-german-hopes-hang-on-capitalism-von-siemena-on-arrival-holds.html | SAYS GERMAN HOPES HANG ON CAPITALISM; Von Siemena, on Arrival, Holds Socialism Lags in Control of Nation's Rebuilding. ECKENER TO SEE BANKERS Promises Oversea's Dirigible Service by 1932--Cuno Here as Third of Butler Guests for Oct. 21. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/virgin-islands-plan-for-tourists.html | Virgin Islands Plan for Tourists. | True | Special Cable to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/us-treasury-notes.html | U.S. TREASURY NOTES. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/dr-raymond-e-trezise-brooklyn-physician-on-staff-of-bay-ridge.html | DR. RAYMOND E. TREZISE.; Brooklyn Physician on Staff of Bay Ridge Sanitarium Dies. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/harriers-at-cornell-subdue-alfred-1639-martin-eibert-and-mangan-of.html | HARRIERS AT CORNELL SUBDUE ALFRED, 16-39; Martin, Eibert and Mangan of the Winning Team Finish in Tie for First Place. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/capablanca-and-kashdan-here-chess-masters-will-tour-us.html | Capablanca and Kashdan Here; Chess Masters Will Tour U.S. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/cuban-railway-drops-400-workers.html | Cuban Railway Drops 400 Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/herbert-c-watson-farm-expert-crowned-corn-king-in-chicago-is-dead.html | HERBERT C. WATSON.; Farm Expert, Crowned Corn King in Chicago, Is Dead. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/liquors-and-tobacco-banned-at-press-luncheon-to-gandhi.html | Liquors and Tobacco Banned At Press Luncheon to Gandhi | True | Wireless to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/sing-sing-sentence-overlooked-for-16-years-soon-to-be-served-after.html | Sing Sing Sentence, Overlooked for 16 Years, Soon to Be Served After Odd Legal Muddle | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/hoover-jokes-reporters-government-bureaus-have-much-news-if-you-can.html | HOOVER JOKES REPORTERS.; Government Bureaus Have Much News, "If You Can Get It," He Says. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/macdonald-finds-friends-little-disorder-marks-days-meetings-in.html | MacDONALD FINDS FRIENDS; Little Disorder Marks Day's Meetings In British Premier's Campaign | True | Special Cable to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/seized-in-street-slaying-suspect-found-under-bed-says-victim-was.html | SEIZED IN STREET SLAYING.; Suspect, Found Under Bed, Says Victim Was "Getting Too Tough." | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/scandal-after-the-fact.html | SCANDAL AFTER THE FACT. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/catholic-press-meets-value-of-periodicals-for-national-advertising.html | CATHOLIC PRESS MEETS.; Value of Periodicals for National Advertising Stressed Here. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/columbia-at-peak-awaits-dartmouth-lions-pin-hopes-on-open-type-of.html | COLUMBIA, AT PEAK, AWAITS DARTMOUTH; Lions Pin Hopes on Open Type of Game in Effort to Upset Indians at Baker Field. ZEST IN FINAL WORKOUT 30,000 Likely to See the Battle-- Hanover Squad Arrives at Travers Island. | True | | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/say-blast-reveals-theatre-bomb-ring-police-seize-3-men-and-2-women.html | SAY BLAST REVEALS THEATRE BOMB RING; Police Seize 3 Men and 2 Women After Explosion in Brooklyn Burns Two of Suspects.OTHER ARRESTS PLANNEDTwo of the Accused Are JoblessStage Hands--Thermos Bottle Bombs Found in Their Rooms. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/new-british-oil-firm-royal-dutch-and-anglopersian-form-distributing.html | NEW BRITISH OIL FIRM.; Royal Dutch and Anglo-Persian Form Distributing Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/league-of-girls-clubs-to-move.html | League of Girls Clubs to Move. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/edward-t-flood-real-estate-expert-who-served-government-in-war-dies.html | EDWARD T. FLOOD.; Real Estate Expert, Who Served Government in War, Dies. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/cannon-is-indicted-on-federal-charges-due-to-smith-fight-bishop-is.html | CANNON IS INDICTED ON FEDERAL CHARGES DUE TO SMITH FIGHT; Bishop Is Accused of Abetting Conspiracy to Violate the Corrupt Practices Act. BILL NAMES SECRETARY Miss Burroughs Charged With Failure to File Political Expenses With House. TEN COUNTS IN FINDINGS He Retorts He Is Persecuted--Case Is Climax of Year and a Half Dispute. CANNON IS INDICTED ON FEDERAL CHARGES 'PERSECUTION, 'CANNON'S REPLY Bishop Says the Prosecutor Obeys Orders of "His Priest." CONTROVERSY HAS BEEN LONG. Bishop Has Faced Two Church and Two Senatorial Inquiries. BISHOP CANNON. | True | Special to The New York Times.Times Wide World Photo. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/calles-frees-army-of-blame-in-crisis-says-after-taking-oath-as-war.html | CALLES FREES ARMY OF BLAME IN CRISIS; Says After Taking Oath as War Minister It Has Bean Loyal to Peace in Mexico. THREE GOVERNORS RESIGN Executive Board of Dominant Party Also Steps Aside to Give Ortiz Rubio a Free Hand. | True | Special Cable to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/bruenings-victory.html | BRUENING'S VICTORY. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/bars-mississippi-chain-tax-appeal.html | Bars Mississippi Chain Tax Appeal. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/two-canadian-stocks-off-curb.html | Two Canadian Stocks Off Curb. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/noyes-tops-uihlein-in-yale-golf-play-gains-easy-victory-8-and-7-in.html | NOYES TOPS UIHLEIN IN YALE GOLF PLAY; Gains Easy Victory, 8 and 7, in Outstanding Match of the First Round. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/yukio-ozaki-is-honored-hs-houston-gives-luncheon-for-japanese.html | YUKIO OZAKI IS HONORED.; H.S. Houston Gives Luncheon for Japanese Lawmaker. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/spain-legalizes-divorce-by-mutual-consent-frees-women-from-agelong.html | Spain Legalizes Divorce by Mutual Consent; Frees Women From Age-Long Inequalities | True | Wireless to THE NEW YORK TIMES. | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/again-heads-girl-scouts-mrs-frederick-edey-is-reelected-national.html | AGAIN HEADS GIRL SCOUTS.; Mrs. Frederick Edey Is Re-elected National President at Buffalo. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/princeton-jayvees-score-overcome-cornell-rotc-riders-at-polo-at.html | PRINCETON JAYVEES SCORE.; Overcome Cornell R.O.T.C. Riders at Polo at Ithaca, 4-3. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/scrimmages-harmful-to-team-michigan-state-coach-asserts.html | Scrimmages Harmful to Team Michigan State Coach Asserts | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/6-new-paralysis-cases-bronx-reports-3-brooklyn-2-queens.html | 6 NEW PARALYSIS CASES.; Bronx Reports 3, Brooklyn 2, Queens 1--Yale-Andover Game Shifted. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/bruening-defeats-foes-in-reichstag-government-wins-confidence-vote.html | BRUENING DEFEATS FOES IN REICHSTAG; Government Wins Confidence Vote of 295 to 270 Before Adjournment to Feb. 23. NATIONAL SOCIALISTS BOLT 'During Nationalists' Absence Deputies Vote to Feed Poor With Battleship Fund. CABINET HOPES FOR LOAN Chancellor Now Has Free Hand for Settlement of Wage Disputes and Economic Tie With France. Battleship Plans are Upset. National Socialists Bolt. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/amherst-in-home-opener.html | Amherst in Home Opener. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/robert-owen-owens-musician-educator-banker-and-business-man-is-dead.html | ROBERT OWEN OWENS.; Musician, Educator, Banker and Business Man Is Dead. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/dr-gd-hewitt-physician-dies-succumbs-at-94believed-to-have-been.html | DR. G.D. HEWITT, PHYSICIAN, DIES; Succumbs at 94--Believed to Have Been Oldest Active Practitioner in State. WAS CIVIL WAR VETERAN Former Village President of West Carthage, N.Y.--Ancestor Was Aide to General Lafayette. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/edison-in-deep-coma-family-at-bedside-end-is-expected-soon-as-his.html | EDISON IN DEEP COMA; FAMILY AT BEDSIDE; End Is Expected Soon as His Doctor Prepares for First Time to Stay Over Night. STRAIN TELLING ON WIFE Her condition Causes Concern --Inventor's Pulse Improves at the End of Day. | True | From a Staff Correspondent of The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/canada-shipping-wheat-fast.html | Canada Shipping Wheat Fast. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/queens-police-alert-after-new-3x-note-200-extra-men-patrol-woods.html | QUEENS POLICE ALERT AFTER NEW '3X' NOTE; 200 Extra Men Patrol Woods-- Missive, Believed Genuine, Is First in a Year. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/two-cuban-reds-arrested-literature-and-membership-records-of.html | TWO CUBAN REDS ARRESTED; Literature and Membership Records of Society Seized. | True | Special Cable to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/17000-see-tulsa-win-westerners-conquer-george-washington-by-247-in.html | 17,000 SEE TULSA WIN.; Westerners Conquer George Washington by 24-7 in Night Game. | True | Special to The New York Times. | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/4-gunmen-hold-up-5000-dice-game-force-watchman-at-pistol-point-to.html | 4 GUNMEN HOLD UP $5,000 DICE GAME; Force Watchman at Pistol Point to Take Them to 8th Floor of William St. Building. 16 PLAYERS ARE LINED UP Stripped of Cash and Jewels-- Gang Then Robs Insurance Broker in His Office. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/steady-purchasing-puts-wheat-higher-finish-is-near-top-at-c-gains.html | STEADY PURCHASING PUTS WHEAT HIGHER; Finish Is Near Top at c Gains -- Unexpected Strength in Liverpool Has Effect on Mart.FOREIGN DEMAND HEAVIERCorn, Influenced by Bread Grain,Goes Up Despite Bearish Factors-- Oats and Rye Dull, Irregular. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/antisedition-bill-passes-in-ireland-constitution-is-amended-by-vote.html | ANTI-SEDITION BILL PASSES IN IRELAND; Constitution Is Amended by Vote of 83 to 65 to Allow Trials by Army Courts. DEPUTIES HEAVILY GUARDED Fianna Fail Loses Stubborn Fight Against Drastic Public Safety Measure to Curb Violence. President Cosgrave in Tift. Military Courts Authorized. | True | Wireless to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/cuba-releases-man-for-trial-here.html | Cuba Releases Man for Trial Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/simon-hints-pound-will-stay-at-437-liberal-supporter-of-national.html | SIMON HINTS POUND WILL STAY AT $4.37; Liberal Supporter of National Government Sees Dangers of Crash if Labor Wins. HENDERSON DEFENDS PLANS Leader of Laborites Says Private Control of Banks and Credit Blocks Prosperity. Warns of Labor Menace. Henderson Gives Labor View. | True | Special Cable to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/air-show-planes-swoop-over-city-21-army-fliers-give-foretaste-of.html | AIR SHOW PLANES SWOOP OVER CITY; 21 Army Fliers Give Foretaste of Spectacles at Four Fields Today and Tomorrow. NOTED PILOTS TO TAKE PART Passenger Lines Ready to Take Up Visitors at Benefit for Idle-- 45 Boxes Already Sold. Fifty-Passenger Plane Tested. 45 Boxes Already Sold. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/navy-second-team-will-start-game-curtiss-named-for-line-position-in.html | NAVY SECOND TEAM WILL START GAME; Curtiss Named for Line Position in Contest With Delaware Eleven at Annapolis. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/cuba-bans-alien-labor-sugar-crop-must-be-handled-by-nativesmatanzas.html | CUBA BANS ALIEN LABOR.; Sugar Crop Must Be Handled by Natives--Matanzas Jobless Desperate. | True | Special Cable to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/virginia-high-school-player-punts-105-yards-during-game.html | Virginia High School Player Punts 105 Yards During Game | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/plan-indoor-tennis-club-forest-hills-officials-back-proposal-for.html | PLAN INDOOR TENNIS CLUB.; Forest Hills Officials Back Proposal for 6lst St. Plant. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/cut-fees-to-swear-in-louisiana-governors-notaries-go-down-to-a.html | CUT FEES TO SWEAR IN LOUISIANA GOVERNORS; Notaries Go Down to a Quarter to Aid Jobless Aspirants, but Rush for Long's Place Lulls. | True | | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/ecumenical-meeting-of-methodists-opens-550-delegates-to-atlanta.html | ECUMENICAL MEETING OF METHODISTS OPENS; 550 Delegates to Atlanta 'Forum of Ideas,' 220 of Them From Other Nations. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/john-carroll-in-00-tie-pass-over-goal-grounds-on-final-play-against.html | JOHN CARROLL IN 0-0 TIE.; Pass Over Goal Grounds on Final Play Against Mercer. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/hoover-acts-to-aid-railroads-in-south-he-suspends-low-rates-to.html | HOOVER ACTS TO AID RAILROADS IN SOUTH; He Suspends Low Rates to Truck Lines for Hauling Cotton on Federal Barges. RIVALRY "RUINING ROADS" Inquiry to Determine Public Necessity--Organization to FinanceCotton Men Is Effected. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/johns-hopkins-triumphs-defeats-swarthmore-in-night-game-by-24to7.html | JOHNS HOPKINS TRIUMPHS.; Defeats Swarthmore in Night Game by 24-to-7 Score. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/harvardarmy-dance-to-follow-game-today-players-will-be-guests-of.html | HARVARD-ARMY DANCE TO FOLLOW GAME TODAY; Players Will Be Guests of Honor at Briarcliff Lodge After Contest at West Point. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/pay-60000-a-year-in-48th-st-lease-jewelers-have-12story-building.html | PAY $60,000 A YEAR IN 48TH ST. LEASE; Jewelers Have 12-Story Building Facing Radio City Under Ten-Year Contract.HOUSING CONTRACTS FILEDTrinity Grants Release From Restriction on Part of Land in NewDowntown Postoffice Site. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/cotton-advanced-by-trade-demand-south-is-less-disposed-to-sell.html | COTTON ADVANCED BY TRADE DEMAND; South Is Less Disposed to Sell, Resulting in Net Rise of 8 to 12 Points. OUTSIDE INTEREST WIDENS Forwardings to Orient Continue to Show Large Gains, Although Total Export Movement Falls. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/belle-of-90s-dies-on-welfare-island-mrs-gaylord-former-countess-de.html | BELLE OF '90S DIES ON WELFARE ISLAND; Mrs. Gaylord, Former Countess de Cenola, Once a Noted 5th Avenue Hostess, Was 83. CRUSHED BY PANIC OF 1907 Took Over Husband's Business in Wall Street--Memories of Brilliant Past Lingered at Her Death Bed. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/pope-asks-prayers-for-spanish-church-he-will-conduct-services-in-st.html | POPE ASKS PRAYERS FOR SPANISH CHURCH; He Will Conduct Services in St. Peter's on Oct. 25 to Urge Divine Intercession. DIPLOMATIC BREAK AVOIDED Through the Nuncio In Madrid, He Tells Spanish Catholics That "Harm Will Be Repaired." Nuncio Sees Critical Time. Break Not Believed Imminent. Protest Considered Mild. Optimistic Tone Noted. | True | Special Cable to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/mrs-glen-kidston-to-wed-widow-of-british-aviator-engaged-to-marry.html | MRS. GLEN KIDSTON TO WED; Widow of British Aviator Engaged to Marry Reginald Sheffield. | True | Wireless to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/ferdinand-l-cross.html | Ferdinand L. Cross. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/weidenhoffer-nominated-in-vienna.html | Weidenhoffer Nominated in Vienna. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/kent-in-game-today-meets-hotchkiss-eleven-traditional-rival-in.html | KENT IN GAME TODAY.; Meets Hotchkiss Eleven, Traditional Rival, in Annual Contest. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/dr-margaret-fbutler-dies-while-operating-surgeon-at-philadelphia.html | DR. MARGARET F.BUTLER DIES WHILE OPERATING; Surgeon at Philadelphia Woman's Hospital Succumbs to Heart Disease. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/cutler-victor-at-billiards.html | Cutler Victor at Billiards. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/adams-wins-final-on-cascades-links-defeats-field-by-5-and-4-to-take.html | ADAMS WINS FINAL ON CASCADES LINKS; Defeats Field by 5 and 4 to Take Honors in Annual Hot Springs Tourney. MORNING ROUND IS CLOSE Victor Increases 1-Up Margin in Afternoon Play to End Match on Fourteenth. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/wl-brown-dies-buffalo-librarian-headed-public-library-for-25-years.html | W.L. BROWN DIES; BUFFALO LIBRARIAN; Headed Public Library for 25 Years and Was Associated With It for 55 Years. MADE MANY INNOVATIONS Formerly Headed American Library Association--Aided In Wartime Book Service. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/bobhaired-bandit-wins-parole-plea-celia-cooney-will-be-freed-with.html | 'BOB-HAIRED BANDIT' WINS PAROLE PLEA; Celia Cooney Will Be Freed With Husband Soon--They Terrorized Brooklyn in 1924. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/harvard-triumphs-at-crosscountry-scores-easily-in-quadrangular.html | HARVARD TRIUMPHS AT CROSS-COUNTRY; Scores Easily in Quadrangular Event-- New Hampshire Team Second and M.I.T. Third. FOX FIRST TO CROSS LINE Beats Hallowell by Six Yards-- Freshman Contest Is Won by New Hampshire Harriers. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/mrs-povey-wins-oneday-tourney-suburban-golfer-captures-lowgross.html | MRS. POVEY WINS ONE-DAY TOURNEY; Suburban Golfer Captures LowGross Prize at Essex CountyClub With a 94. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/loyola-prevailes-12-to-7-defeats-oglethorpe-in-night-game-at-new.html | LOYOLA PREVAILES, 12 TO 7.; Defeats Oglethorpe in Night Game at New Orleans. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/state-wctu-head-assails-roosevelt-mrs-colvin-fells-convention-his.html | STATE W.C.T.U. HEAD ASSAILS ROOSEVELT; Mrs. Colvin Fells Convention His Nomination for Presidency Would Be Calamity. | True | Special to The New York Times. | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/bank-clearings-off-30-from-year-ago-declines-continue-heavy-this.html | BANK CLEARINGS OFF 30% FROM YEAR AGO; Declines Continue Heavy This Week in Most Eastern and Western Cities. DROP OF 31 PER CENT HERE Dun's Review Reports Aggregate for Twenty-two Cities as $6,297,430,000. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/will-seek-divorce-from-smith-reynolds-former-ann-cannon-goes-to.html | WILL SEEK DIVORCE FROM SMITH REYNOLDS; Former Ann Cannon Goes to Reno --Suit Follows Early Morning Wedding Two Years Ago. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/plans-for-harlem-river.html | PLANS FOR HARLEM RIVER. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/tammany-foes-will-collect-funds-in-antifarley-tin-boxes.html | Tammany Foes Will Collect Funds in 'Anti-Farley Tin Boxes' | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/hangs-himself-in-cell-with-twine.html | Hangs Himself in Cell With Twine. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/denies-plea-of-gallopin-appellate-division-refuses-right-to-appeal.html | DENIES PLEA OF GALLOPIN.; Appellate Division Refuses Right to Appeal in Mexico Bond Case. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/yorktown-throng-greets-roosevelt-new-york-governor-attracts.html | YORKTOWN THRONG GREETS ROOSEVELT; New York Governor Attracts Favorable Notice by His Address on 'No Surrender.'DECLINES TO TALK POLITICSHe Is Hailed as the Next President --Returns Here Today andto Albany Monday. He Is Greeted by Mrs. Wilson. Many Democrats From South. | True | From a Staff Correspondent of The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/25000-granted-for-nursing-study.html | $25,000 Granted for Nursing Study. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/rochester-trades-judd.html | Rochester Trades Judd. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/gains-in-business-reported-in-west-cleveland-brakelining-makers.html | GAINS IN BUSINESS REPORTED IN WEST; Cleveland Brake-Lining Makers Raise Pay--Chicago Flooring Plant Tops Last Year. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/repudiate-uruguayan-riot-business-men-charge-political-elements.html | REPUDIATE URUGUAYAN RIOT; Business Men Charge Political Elements Took Advantage of Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/employes-approve-swopes-plan.html | Employes Approve Swope's Plan. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/rcavictors-president-resigns.html | RCA-Victor's President Resigns. | True | Special to The New York Times. | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/davis-and-elkins-crushes-st-johns-west-virginia-eleven-runs-up-590.html | DAVIS AND ELKINS CRUSHES ST. JOHN'S; West Virginia Eleven Runs Up 59-0 Score in Night Game at Dexter Park. 5,000 WITNESS CONTEST Carroll Talbott Provides Most Sensational Play With 52-YardRun for Touchdown. Gilkerson Recovers Fumble. Makes Sensational Run. | True | Times Wide World Photo. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/washington-accepts-bid-but-we-will-not-join-in-any-sanctions.html | WASHINGTON ACCEPTS BID; But We Will Not Join in Any Sanctions Imposed by the League. GILGERT'S ROLE IS LIMITED He May Voice Decisions Only on Specific Authorization of State Department. ISOLATIONIST STORM SEEN Question Raised as to Whether America Is Practically in the League Already. Questions Raised. Future Action Indicated. WASHINGTON AGREES TO ACT WITH LEAGUE Ignores Isolationist View. Acted on Own Initiative. Motive Still Not Established. Hoover Confers With Cabinet. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/concentrate-sale-held-dry-violation-judge-in-kansas-city-finds.html | CONCENTRATE SALE HELD DRY VIOLATION; Judge in Kansas City Finds Concern Intended Product to Be Made Into Wine. "BRICKS" CALLED ILLEGAL Federal Attorney Takes This View, but Woodcock Denies Change In Dry Enforcement Policy. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/29-held-for-thefts-from-ill-veterans-aides-in-hospital-at-northport.html | 29 HELD FOR THEFTS FROM ILL VETERANS; Aides in Hospital at Northport Arrested After Discovery of Missing Clothing. PAROLED FOR WANT OF JAIL All Kinds of Attire, Marked With Names of Inmates, Found In Rooms of Attendants by Police. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/wool-tops.html | WOOL TOPS. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/japan-will-contest-leagues-invitation-sees-no-precedent-or-sanction.html | JAPAN WILL CONTEST LEAGUE'S INVITATION; Sees No Precedent or Sanction for Our Participation in Parleys on China. PACT HELD NOT AT ISSUE Kellogg Treaty Does Not Apply, Says Tokyo--Army Group Calls Us "Meddlesome." Premier Gives Position. JAPAN TO CONTEST LEAGUE INVITATION Call Our Attitude "Meddlesome." | True | By Hugh Byas. Special Cable To the New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/15000000-city-fund-asked-for-jobless-taylor-urges-appropriation-as.html | $15,000,000 CITY FUND ASKED FOR JOBLESS; Taylor Urges Appropriation as Part of Acceptance of Terms Laid Down by State. STRAUS IS READY TO ACT Will Begin to Spend the First $1,000,000 for Public Works by Nov. 1. SALVATION ARMY PREPARES Will Need $1,250,000 for Special Relief--Ruppert Donates Use of Yankee Stadium for Football. | True | | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/receiver-for-hotel-group-irving-trust-to-settle-affairs-of-harper.html | RECEIVER FOR HOTEL GROUP; Irving Trust to Settle Affairs of Harper Organization, Inc. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/fire-department.html | Fire Department. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/push-camden-bridge-plan-commissioners-outline-transit-project-to.html | PUSH CAMDEN BRIDGE PLAN; Commissioners Outline Transit Project to Await Bond Issue. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/samuel-f-williams-originator-of-tootsie-rolls-dies-in-his-48th.html | SAMUEL F. WILLIAMS.; Originator of "Tootsie Rolls" Dies in His 48th Year. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/montreal-curb-firm-is-suspended.html | Montreal Curb Firm Is Suspended. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/hoover-accepts-new-football-kentuckians-gift-to-grandson.html | Hoover Accepts New Football, Kentuckians' Gift to Grandson | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/rody-and-johannsen-in-clash-over-1200-pilot-of-wrecked-ocean-plane.html | RODY AND JOHANNSEN IN CLASH OVER $1,200; Pilot of Wrecked Ocean Plane Seeks Compensation and Ties Up His Pal's Money. | True | Special Cable to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/lord-mayor-is-host-at-farewell-dinner-manchester-official.html | LORD MAYOR IS HOST AT FAREWELL DINNER; Manchester Official Entertains Aboard Liner and Praises American Hospitality. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/betzel-named-manager-appointed-pilot-of-the-louisville-american.html | BETZEL NAMED MANAGER.; Appointed Pilot of the Louisville American Association Team. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/defends-his-wine-brick-inventor-tells-commissioner-it-was-intended.html | DEFENDS HIS "WINE BRICK."; Inventor Tells Commissioner It Was Intended for Soft Drinks Only. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/fire-record.html | FIRE RECORD | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/smith-urges-clinics-to-insure-health-a-surgeon-decorated.html | SMITH URGES CLINICS TO INSURE HEALTH; A SURGEON DECORATED. | True | Times Wide World Photo. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/president-demands-cuts-to-last-cent-drastic-savings-are-called-for.html | PRESIDENT DEMANDS CUTS TO LAST CENT; Drastic Savings Are Called For When Taxes or Loans Threaten Recovery, He Says. BACKING OF PUBLIC ASKED Naval Slashes $53,218,000, or $7,782,000 Less Than the Executive Directed. Revised Figure $347,782,886. PRESIDENT DEMANDS CUTS TO LAST CENT The President's Statement. Calls on Public to Aid. 'Old Ironsides" Cruise to End. Slash in Marine Personnel. BRITTEN DENOUNCES CUTS. Contends That Manchurian Crisis Makes a Strong Navy Imperative. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/80foot-road-to-new-span-engineer-says-approach-to-hudson-bridge-is.html | 80-FOOT ROAD TO NEW SPAN; Engineer Says Approach to Hudson Bridge is Amply Wide. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/suggested-by-balzac.html | Suggested by Balzac. | True | | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/moses-quits-biology-dashes-beer-hopes-back-at-capital-senator.html | MOSES QUITS 'BIOLOGY,' DASHES BEER HOPES; Back at Capital, Senator Pronounces Dry Law Safe and Nation in No Danger of League Entry. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/ever-ready-takes-horse-show-award-homewood-stables-entry-wins.html | EVER READY TAKES HORSE SHOW AWARD; Homewood Stable's Entry Wins Opening Jumping Event in Exhibition at Westfield. SECOND WON BY REVFONYAH Rocket Is Third and By Request Fourth--The Test Requires Several Jump-Offs. The Little Man Triumphs. Mrs. Frank's Entries Win. THE AWARDS. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/art-a-drawing-room-at-the-hackett.html | ART; A Drawing Room at the Hackett. | True | By Edward Alden Jewell. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/churt-looks-at-america.html | CHURT LOOKS AT AMERICA. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/wesleyan-harriers-win-beat-massachusetts-state-by-24-to-33-keyser.html | WESLEYAN HARRIERS WIN.; Beat Massachusetts State by 24 to 33, Keyser Leading Way. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/a-daughter-to-mrs-js-rogers-jr.html | A Daughter to Mrs. J.S. Rogers Jr. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/only-3-us-bonds-remain-above-par-new-decline-sends-treasury-3-18s.html | ONLY 3 U.S. BONDS REMAIN ABOVE PAR; New Decline Sends Treasury 3 1/8s and 3s to Same Price, 91 Cents on the Dollar. NO REASON FOR SALES SEEN Yields of 3.51 to 4.03% on LongTerm Government Loans BringFew Buyers on Stock Exchange. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/richard-clay-sibley-promoter-is-dead-proposed-plan-to-handle.html | RICHARD CLAY SIBLEY, PROMOTER, IS DEAD; Proposed Plan to Handle Freight in New York Area Which Gen. Goethals Endorsed. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/psychiatrists-in-session-problems-of-nursing-in-mental-hygiene.html | PSYCHIATRISTS IN SESSION.; Problems of Nursing in Mental Hygiene Cases Discussed. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/yacht-mayflower-goes-for-16105.html | Yacht Mayflower Goes for $16,105. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/tells-how-bosses-duped-t-roosevelt-biography-of-panrose-recounts.html | TELLS HOW BOSSES DUPED T. ROOSEVELT; Biography of Panrose Recounts Political Plot That Made Colonel Vice President. PROVED TO BE BOOMERANG McKinley's Death Opened White House to the One Man the Machine Tried to Side-Track. Penrose in a Precise Mood. Hanna's Boomerang. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/townsend-draws-in-bout-at-garden-vancouver-welterweight-held-even.html | TOWNSEND DRAWS IN BOUT AT GARDEN; Vancouver Welterweight Held Even by Paulie Walker in Main 10-Round Fight. VERDICT DISPLEASES FANS Cheers Resound for Townsend as He Leaves Ring--Vince Dundee Wins in Semi-Final. Officials Are Divided. Dundee Easily Scores. | True | By James P. Dawson. | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/refrigerator-businesses-united-special-to-the-new-york-times.html | Refrigerator Businesses United.; Special to The New York Times. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/fordham-to-start-davis-at-centre-mcdermott-to-replace-fisher-at.html | FORDHAM TO START DAVIS AT CENTRE; McDermott to Replace Fisher at Quarter in Game With Holy Cross Today. CROWD OF 30,000 LIKELY Contest at the Polo Grounds Will Mark End of Series With the Crusaders. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/bucknelltemple-play-to-a-00-tie-battle-under-flood-lights-at.html | BUCKNELL-TEMPLE PLAY TO A 0-0 TIE; Battle Under Flood Lights at Philadelphia is Witnessed by a Crowd of 26,000. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/charles-johnston-orientalist-dead-translated-many-sacred-books-of.html | CHARLES JOHNSTON, ORIENTALIST, DEAD; Translated Many Sacred Books of the East Into English-- Victim of Heart Disease. FORMERLY SERVED IN INDIA Had Traveled In Most Countries of the World--Was an Editor of Encyclopaedia Britannica. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/business-show-next-week-1000000-worth-of-latest-office-appliances.html | BUSINESS SHOW NEXT WEEK; $1,000,000 Worth of Latest Office Appliances to Be Exhibited. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/sports-today.html | Sports Today | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/truscon-steel-gets-200000-orders.html | Truscon Steel Gets $200,000 Orders | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/german-rail-bonds-pull-capital-home-40000000-subscribed-for-federal.html | GERMAN RAIL BONDS PULL CAPITAL HOME; $40,000,000 Subscribed for Federal Issue, Meaning a Net Gain in Domestic Reserves. GLOOMY ON GOLD SITUATION Papers Fear Actions of France, Saying We Face Grave Test--Plot Seen on Polish Corridor. | True | Special Cable to THE NEW YORK TIMES. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/book-notes.html | BOOK NOTES | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/bronx-robbers-get-1695-take-payroll-in-one-place-overlook-1500-in.html | BRONX ROBBERS GET $1,695.; Take Payroll In One Place, Overlook $1,500 In Victim's Pocket. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/bequests-by-al-cams.html | Bequests by A.L. Cams. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/laval-at-sea-makes-daughter-his-aide-together-they-tackle-the-many.html | LAVAL AT SEA MAKES DAUGHTER HIS AIDE; Together They Tackle the Many Messages Voicing French Sentiment on His Visit. BURGESS ON SAME SHIP Reserve Bank Official Confers on Ile de France With Premier's Financial Adviser. Burgess Aboard the Ship. Treasury Expert Joins Party. Hoover Discusses Grandi Visit. Daughter Happy Over Trip. | True | BY Carlisle MacDonald. Wireless To the New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/cornell-wins-at-soccer-conquers-princeton-by-43-after-two-extra.html | CORNELL WINS AT SOCCER.; Conquers Princeton by 4-3 After Two Extra Periods. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/sun-beau-going-to-stud-champion-money-winner-is-ordered-out-of.html | SUN BEAU GOING TO STUD; Champion Money Winner Is Ordered Out of Training. | True | | C1B 130512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/dr-finley-to-speak-an-kentucky.html | Dr. Finley to Speak an Kentucky. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/miller-signs-with-syracuse-six.html | Miller Signs With Syracuse Six. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/chinese-and-japanese-talk-here-on-conflict-chih-mengs-assertion.html | CHINESE AND JAPANESE TALK HERE ON CONFLICT; Chih Meng's Assertion That Tokyo Would Annex Manchuria Is Denied by Bunji Omura. | True | | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/mrs-george-w-stockly-widow-dies-suddenly-while-driving-with-her-son.html | MRS. GEORGE W. STOCKLY.; Widow Dies Suddenly While Driving With Her Son in Cleveland. | True | Special to The New York Times. | C1B 130512 |
| 1931-10-17 | 1931-10-17 | https://www.nytimes.com/1931/10/17/archives/cotton-cloth-index-moves-lower-for-week-september-sales-gain-proves.html | Cotton Cloth Index Moves Lower for Week; September Sales Gain Proves Just Normal | True | | C1B 130512 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/manhattan-flats-at-auction.html | Manhattan Flats at Auction. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/city-sees-cowboys-at-rodeo-in-garden-capacity-house-at-opening-of.html | CITY SEES COWBOYS AT RODEO IN GARDEN; Capacity House at Opening of Western Sports Contest for Hospital's Benefit. RIDERS CALL AT CITY HALL arade Down Fifth Av., but Find No Official to Greet Them-- Society Attends Show. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/listeningin-what-listeners-think-no-advance-notice-is-given.html | LISTENING-IN; What Listeners Think. No Advance Notice Is Given. Aylesworth Watches Two Lights. Tiny Waves Attract Attention. Close Call for Amos 'n' Andy. | True | By Orrin E. Dunlap Jr. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/lawrence-beaten-by-valley-stream-winning-eleven-keeps-seasons-slate.html | LAWRENCE BEATEN BY VALLEY STREAM; Winning Eleven Keeps Season's Slate Unmarred With a 12-0 Triumph. Malverne, 41; Long Beach, 0. Port Washington, 19; Southampton, 6. Riverhead, 6; Bay Shore, 0. Manhasset, 19; Mineola, 0. Mt. St. Michael's, 7; Fordham Prep, 0. Adams, 7; St. Francis Prep, 6. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/curtis-overcomes-stuyvesant-high-triumphs-by-14to6-score-as-7000.html | CURTIS OVERCOMES STUYVESANT HIGH; Triumphs by 14-to-6 Score as 7,000 Look On at Game in Staten Island. PORT RICHMOND IS VICTOR Conquers Boro Hall Academy Team by 19-6--Manual Plays Scoreless Tie With Boys High. Port Richmond, 19; Boro Hall, 6. Boys High, 0; Manual, 0. Passaic, 7; Lincoln, 0. Leonia, 39; Hackensack, 0. Ocean City, 13; Cape May, 0. Blair, 25; St. Cecilia, 0. Glen Cove, 12; Westbury, 0. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/edison-never-mad-says-of-his-men-would-jump-up-and-do-zulu.html | EDISON NEVER 'MAD,' SAYS ONE OF HIS MEN; Would Jump Up and Do Zulu Dance After Finishing an Invention, Aide Asserts. FIRM, BUT LIKED JOKES--Especially If Jest Was on Himself--The Inventor Deplored a Lover of Animals. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/swiss-gold-francs-gain.html | Swiss Gold Francs Gain. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/new-childrens-books.html | New Children's Books | True | By Anne T. Eaton | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/backs-democrats-for-judicial-posts-citizens-union-urges-election-of.html | BACKS DEMOCRATS FOR JUDICIAL POSTS; Citizens Union Urges Election of Justices McAvoy and Dore to Supreme Court. FAVORS BRONX SOCIALIST Endorses Orr for Municipal Bench, Calling Morris "Unfit"--Praises Corrigan and Freschi. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/sees-new-social-order-prof-varon-predicts-stress-on-culture-in-the.html | SEES NEW SOCIAL ORDER.; Prof. Varon Predicts Stress on Culture in the "City of Tomorrow." | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/husbandwife-golf-won-by-andersons-cherry-valley-team-turns-in-low.html | HUSBAND-WIFE GOLF WON BY ANDERSONS; Cherry Valley Team Turns In Low Gross of 83 In Play at Old Country Club. LOW NET TO PERRY PAIR Maplewood Combination Posts a Card of 86-11-76--Field of 67 Teams Competes. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/47-named-to-nyu-boards-members-of-university-news-staff-assigned-to.html | 47 NAMED TO N.Y.U. BOARDS; Members of University News Staff Assigned to Positions. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/qeneva-4uotations.html | QENEVA 4UOTATIONS. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/sinojapanese-war-threat-fifth-to-face-the-league-armed-conflict-was.html | SINO-JAPANESE WAR THREAT FIFTH TO FACE THE LEAGUE; Armed Conflict Was Prevented in All the Previous Instances and Two Were Regarded as Distinct Victories for Geneva The Greek-Bulgarian Crisis. A Significant Episode. | True | By R.l. Duffus. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/garden-plots-for-the-unemployed.html | GARDEN PLOTS FOR THE UNEMPLOYED | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/danish-sailor-killed-in-fall.html | Danish Sailor Killed In Fall. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/two-die-as-motorship-cuts-through-cruiser-wife-of-cb-ford.html | TWO DIE AS MOTORSHIP CUTS THROUGH CRUISER; Wife of C.B. Ford, Philadelphia Manufacturer, and Mechanic Drown in the Delaware. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/disarmament-a-soldiers-plea-field-marshal-sir-william-robertson.html | DISARMAMENT: A SOLDIER'S PLEA; Field Marshal Sir William Robertson Pictures the Menace in the Position of the Great Powers Today and Suggests a Role for America and Britain in the Forthcoming Geneva Conference DISARMAMENT: A SOLDIER'S PLEA Sir William Robertson Pictures the Peril to Nations Today and Seeks a Remedy | True | By Sir William Robertsonfrom L'Album de la Guerre, Courtesy L'Illustration.front the Portrait By John st. Helfer Lander. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/science-notes-links-missing-between-eurasia-and-america-before-1492.html | SCIENCE NOTES: LINKS MISSING BETWEEN EURASIA AND AMERICA; Before 1492 They Had No Common Cultivated Plant or Domestic Animal--New Malaria Medicine A Malaria Preventative. Our Efficient Piers. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/state-osteopaths-elect-officers.html | State Osteopaths Elect Officers. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/seeking-second-place-western-new-york-democrats-have-eyes-on.html | SEEKING SECOND PLACE; Western New York Democrats Have Eyes on Lieutenant Governorship. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/check-on-draftsmen-urged-as-trade-guide-number-of-workers-would-be.html | CHECK ON DRAFTSMEN URGED AS TRADE GUIDE; Number of Workers Would Be Barometer of Business, Architects Believe. Garden City Realty Building. Buys Allwood Model House. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/pacific-fliers-on-way-pangborn-and-herndon-hop-to-new-castle-deldue.html | PACIFIC FLIERS ON WAY.; Pangborn and Herndon Hop to New Castle, Del.--Due Here Today. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/rochester-harriers-win-wolslegel-leads-way-to-24to31-victory-over.html | ROCHESTER HARRIERS WIN.; Wolslegel Leads Way to 24-to-31 Victory Over Hobart Team. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/lafayette-adventurer-at-yorktown-andre-maurois-portrays-the-youth.html | LAFAYETTE: ADVENTURER AT YORKTOWN; Andre Maurois Portrays the Youth Who Came from France to Share The Triumph of Washington LAFAYETTE THE ADVENTURER Andre Maurois Portrays the Romantic Youth Who Shared Washington's Triumph | True | By Andre Maurois | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/seeks-reciprocal-tariff-italy-proposes-joint-reduction-to-casta.html | SEEKS RECIPROCAL TARIFF.; Italy Proposes Joint Reduction to Casta Rica. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/more-storm-data-urged-for-skippers-international-committee-says.html | MORE STORM DATA URGED FOR SKIPPERS; International Committee Says Radio Information Is Vital to Navigators at Sea. ASKS FREE DISTRIBUTION Weather Bureau Is Commended--Delegates From Many Lands Attend Meeting Here. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/the-ae-jandorfs-have-a-daughter.html | The A.E. Jandorfs Have a Daughter | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/financing-atlanta-difficult-problem-city-faces-deficit-and-various.html | FINANCING ATLANTA DIFFICULT PROBLEM; City Faces Deficit and Various Emergency Plans Have Added to Complications. SCHOOL FUNDS EXHAUSTED Member of Board Charges Graft In Council and Educator Talks of Favoritism. Graft Charges start storm. Way Out Paved. | True | By George Hatcher. Editorial Correspondence, the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/27th-division-to-pay-dead-chaplain-honor-funeral-of-rev-francis-a.html | 27TH DIVISION TO PAY DEAD CHAPLAIN HONOR; Funeral of Rev. Francis A. Kelley Will Be Held in Cohoes, So Ill Mother May Attend. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/women-have-suffrage-rights-now-in-thirtythree-nations-winning-of.html | WOMEN HAVE SUFFRAGE RIGHTS NOW IN THIRTY-THREE NATIONS; Winning of the Vote in Spain Marks Another Step In the Battle Carried On for Nearly a Century | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/brazil-suspends-payments-in-cash-on-500000000-debt-to-pay-interest.html | BRAZIL SUSPENDS PAYMENTS IN CASH ON $500,000,000 DEBT; To Pay Interest in Scrip for 3 Years Owing to Decline in Exchange Value of Milreis. $152,800,000 IN BONDS HERE Bulk of External Obligations Held in England-Service Kept Up on Three Issues. BANKERS APPROVE TERMS Brazil Announcement Follows Word From New York and London Financiers. Brazil's Explanation of Action. BRAZIL SUSPENDS CASH DEBT INTEREST Bankers Accept Terms. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/france-seeks-lead-in-atlantic-service-pins-hopes-on-30000000-french.html | FRANCE SEEKS LEAD IN ATLANTIC SERVICE; Pins Hopes on $30,000,000 French Liner to Be Launched in Autumn of 1932. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/wed-to-her-rescuer-madelaine-hawkins-becomes-bride-of-detective.html | WED TO HER RESCUER.; Madelaine Hawkins Becomes Bride of Detective Cornelius Connelly. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/st-lawrence-is-winner-defeats-niagara-6-to-0-when-fasko-scores-on.html | ST. LAWRENCE IS WINNER.; Defeats Niagara, 6 to 0, When Fasko Scores on Off-Tackle Play. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/trade-group-sessions-set-association-officials-select-profit.html | TRADE GROUP SESSIONS SET; Association Officials Select Profit Maintenance as Keynote. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/costa-rica-seeking-increased-revenue-general-rise-in-tariff-rates-a.html | COSTA RICA SEEKING INCREASED REVENUE; General Rise in Tariff Rates Announced in Effort to Avert Threatened Deficit. DEBT SERVICE A BURDEN Almost Half of Income Needed for Purpose-Coffee Crop Estimates Below Last Year's. Deficit is Possible. Coffee Crop Smaller. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/silas-westers.html | SILAS WESTERS. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/what-a-prison-should-beby-a-warden-laws-of-sing-sing-outlines-the.html | WHAT A PRISON SHOULD BE--BY A WARDEN; Laws of Sing Sing Outlines the Reforms He Would Effect, Looking to the Social Regeneration of the Inmates A WARDEN SURVEYS THE PRISON | True | By Lewis E. Lawes | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/kresel-loses-point-in-his-perjury-case-court-denies-motion-to.html | KRESEL LOSES POINT IN HIS PERJURY CASE; Court Denies Motion to Inspect Minutes of Grand Jury That Indicted Attorney. FINDS NO FAULTY EVIDENCE Prosecutor to Move for Trial Soon-- Prisco Bank Depositors Will Get $1,290,120 This Week. Cites Specific Charge. Calls Testimony Immaterial. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/samuel-mather-dead-lake-industry-leader-pioneer-in-shipping-mining.html | SAMUEL MATHER DEAD; LAKE INDUSTRY LEADER; Pioneer in Shipping, Mining and Steel Dies Suddenly at 80 in His Cleveland Home. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/assails-foreign-critics-mcfadden-would-have-washington-try-to-stop.html | ASSAILS FOREIGN CRITICS.; McFadden Would Have Washington Try to Stop Shafts at Us. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/gossip-of-the-rialto-three-managers-and-an-offenbach-operetta.html | GOSSIP OF THE RIALTO; Three Managers and an Offenbach Operetta --Winchell Smith's New Play--Miss Nichols Changes Her Mind GOSSIP OF THE BROADWAY SECTOR | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/charges-tammany-ignores-housing-blanshard-calls-it-indifferent-to.html | CHARGES TAMMANY IGNORES HOUSING; Blanshard Calls It Indifferent to Provision for "Poor, of Which It Talks So Much." URGES A NEW COMMISSION Prompt Action, He Says, Would Aid Idle--C.S. Stein Opposes the Forsythe-Christie St. Plan. Asks Prompt City Action. Gives Elements of City Plan Warns of Public Apathy. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/district-attorney-crain-leases-his-house-on-west-75th-st.html | District Attorney Crain Leases His House on West 75th St. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/vienna-opera-pay-cuts-other-austrian-notes.html | VIENNA OPERA PAY CUTS; OTHER AUSTRIAN NOTES. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/capone-convicted-of-dodging-taxes-may-get-17-years-jury-finds-him.html | CAPONE CONVICTED OF DODGING TAXES; MAY GET 17 YEARS; Jury Finds Him Guilty on Two Misdemeanor and Three Felony Counts.--IT IS OUT FOR 8 HOURS--Tuesday Set for Hearing Defense Motion for New Trial, Before Sentence Is Passed.--VERDICT PUZZLES COUNSEL But Prosecutor Accepts It After Conference--"Not Guilty" on 18 Counts Pleases Gang Chief. Government Accepts Verdict. CAPONE CONVICTED OF DODGING TAXES Fifty In Court for Verdict. Judge Wilkerson's Charge. Challenge to Capone. Calls Case a Test of Law. | True | By Meyer Berger, Staff Correspondent of the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/over-the-new-span-road-network-for-the-flow-of-cars-between-two.html | OVER THE NEW SPAN; ROAD NETWORK FOR THE FLOW OF CARS BETWEEN TWO STATES | True | By Leon A. Dickinson. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/guards-leguia-properties-lima-names-commission-to-study-loss-of.html | GUARDS LEGUIA PROPERTIES; Lima Names Commission to Study Loss of Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/the-enlightened-era.html | The Enlightened Era | True | By Eliot Janeway | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/excerpts-from-letters-industrial-suggestion-confidence-our-great.html | EXCERPTS FROM LETTERS; Industrial Suggestion. Confidence Our Great Need. Beneficial Short Selling. An Arboretum on Analostan. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/nyma-victor-by-397-triumphs-over-the-milford-prep-eleven-at.html | N.Y.M.A. VICTOR BY 39-7.; Triumphs Over the Milford Prep Eleven at Cornwall. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/city-ready-to-delay-opening-of-subway-walker-and-advisers-said-to.html | CITY READY TO DELAY OPENING OF SUBWAY; Walker and Advisers Said to Fear Haste Would Imperil Unification Program. BUT CONTRACT IS RUSHED Estimate Board to Consider Unity Plan and Independent Operation at the Same Time. Contract Is Speeded. B.M.T. Expected To Get Line. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/exgov-sheppard-dies-at-age-of-81-father-of-lieutenant-governor-of.html | EX-GOV. SHEPPARD DIES AT AGE OF 81; Father of Lieutenant Governor of South Carolina Is Stricken Suddenly. CHIEF EXECUTIVE AT 36 Speaker of House in Legislature for Five Years--Practiced Law More Than Half a Century. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/they-say-a-reinforced-league-backing-the-police-being-a-scapegoat.html | THEY SAY--; A REINFORCED LEAGUE. BACKING THE POLICE. BEING A SCAPEGOAT. VARIED HUMAN NATURE. THE UNITY OF MATTER. THE ILLS OF STRESS. TOO MANY "DROP-DEADS." | True | By Henry L. Stimson, Secretary of State, In A Communication To the League of Nations On the Trouble In Manchuria. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/funds-for-queens-homes-funds-ample-for-homes-activity-in-home.html | FUNDS FOR QUEENS HOMES; Funds Ample for Homes. Activity In Home Buying. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/irelands-safety-law-speedily-put-in-effect-cosgrave-warns-families.html | IRELAND'S SAFETY LAW SPEEDILY PUT IN EFFECT; Cosgrave Warns Families to Induce Youths to Withdraw From Terrorist Bands. | True | Special Cable to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/british-builders-are-impressed-on-first-visit-to-american-cities.html | British Builders Are Impressed On First Visit to American Cities; First-Hand Investigation Dispels Incredulity of Reports of Construction Achievements--Use of Highest Quality Materials in Finish of Commercial Structures Attracts Attention. Treasurer and Past President of the Institute of Builders, Great Britain. Building Viewed in All Aspects. Confidence in Future Shown. | True | By R. Arthur Costain. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/debt-slash-by-half-is-urged-in-paris-as-lavals-aim-here-le-matin.html | DEBT SLASH BY HALF IS URGED IN PARIS AS LAVAL'S AIM HERE; Le Matin Gives French 'Unofficial Opinion' as Basis of Coming Talks With Hoover.--LONGER MORATORIUM HIT--Policies on Arms Reduction,Reparations and Banking Credits Suggested in Outline.--PREMIER CONFERS AT SEA--He and His Seven Experts Prepare for Conversations, Studying Our Point of View. Against Extending Moratorium. As to Action in Disarmament. DEBT SLASH BY HALF IS URGED IN PARIS | True | By P.j. Philip. Special Cable To the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/many-dinners-given-at-hot-springs-sw-flesheims-observe-20th.html | MANY DINNERS GIVEN AT HOT SPRINGS; S.W. Flesheims Observe 20th Anniversary of Their Marriage. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/ludwig-saw-in-edison-our-uncrowned-king-tells-of-his-pleasure-at.html | Ludwig Saw in Edison Our 'Uncrowned King'; Tells of His Pleasure at Crowd's Homage | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/cotton-up-1-a-bale-in-rush-of-buying-busiest-short-session-of-year.html | COTTON UP $1 A BALE IN RUSH OF BUYING; Busiest Short Session of Year Finds Contracts Scarce-- Final Prices Highest. FEWER HEDGES OFFERED Quotations In the Southern Spot Markets Advancing Faster Than on the Exchanges. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/new-york-aggies-beaten-hibels-60yard-run-brings-victory-to-arnold-6.html | NEW YORK AGGIES BEATEN.; Hibel's 60-Yard Run Brings Victory to Arnold, 6 to 0. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/drexel-eleven-wins-120-beats-westchester-state-teachers-as-labove.html | DREXEL ELEVEN WINS, 12-0.; Beats Westchester State Teachers as Labove Stars. ST. FRANCIS VICTOR, 12-0. Blanks Slippery Rock Teachers in Night Contest. SPRINGFIELD J.V. WINS. Triumphs Over Yale Juniors In Soccer Game, 3 to 0. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/worcester-soccer-victor-defeats-exeter-31-on-two-goals-scored-by.html | WORCESTER SOCCER VICTOR; Defeats Exeter, 3-1, on Two Goals Scored by Dow. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/fights-light-rate-in-westchester-new-rochelle-holds-company-will.html | FIGHTS LIGHT RATE IN WESTCHESTER; New Rochelle Holds Company Will Collect $2,000,000 Excess in Year. POINTS TO PROFIT IN DELAY Counsel Says Effort to Have Gas Toll Settled First Is Oniy a Ruse of Utilities Group. Sees Ruse for a Delay. Calls Gas Rates Excessive Also. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/ford-prizes-records-of-edison-in-concrete-inventors-signature.html | FORD PRIZES RECORDS OF EDISON IN CONCRETE; Inventor's Signature, Footprints and Burbank Spade Embedded in Black at Dearborn Museum. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/the-news-from-detroit-automobile-manufacturers-look-with-renewed.html | THE NEWS FROM DETROIT; Automobile Manufacturers Look With Renewed Optimism Toward the National Exhibits HARNETT ADVISES DRIVERS TO CHECK CAR EQUIPMENT 31 STATES WILL CHANGE PLATE COLORS FOR 1932 Gasoline Tax Revenue. | True | By Chris Sinsabaugh. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/chadbourne-plan-faces-peril-next-season-says-vice-president-of.html | Chadbourne Plan Faces Peril Next Season, Says Vice President of Sugar Company Here | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/art-notes.html | ART NOTES | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/grew-great-opium-crops-jehol-and-sulyuan-provinces-planted.html | GREW GREAT OPIUM CROPS.; Jehol and Sulyuan Provinces Planted Thousands of Acres. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/girl-scouts-install-mrs-edey.html | Girl Scouts Install Mrs. Edey. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/coup-attempt-to-end-in-trials-in-ecuador-exprovisional-presidtnt.html | COUP ATTEMPT TO END IN TRIALS IN ECUADOR; Ex-Provisional Presidtnt and Many Others to Be Indicted-- Some Reported Fleeing | True | Wireless to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/hopkinson-who-wrote-hail-columbia.html | Hopkinson, Who Wrote "Hail Columbia" | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/move-for-larger-feet-chinese-province-forbids-women-to-use-foot.html | MOVE FOR LARGER FEET.; Chinese Province Forbids Women to Use Foot Wrappings. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/venezuela-moves-to-control-lepers-those-at-large-are-believed-to.html | VENEZUELA MOVES TO CONTROL LEPERS; Those at Large Are Believed to Outnumber 2 to 1 Persons in National Settlements. RATIO COMPARATIVELY LOW The Gulanas' Proportion of Over 5 Per 1,000 Called Highest In All America. Aborigines Not Afflicted. Children Are Isolated. 3,902 in Colombia Colony. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/negotiating-sale-of-winchester-arms-heads-of-bondholder-and.html | NEGOTIATING SALE OF WINCHESTER ARMS; Heads of Bondholder and Creditor Groups Plan Deal With the Western Cartridge Company. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/union-aerials-beat-hobart-team-337-winning-eleven-completes-13-of.html | UNION AERIALS BEAT HOBART TEAM, 33-7; Winning Eleven Completes 13 of 17 Forward Passes Tried During the Game. LIPPITT STARS ON ATTACK Running and Passing of Victors Captain Is Feature-- Hobart Scores on Reserves. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/art-a-oneman-show-to-discuss-french-paintings-two-new-exhibitions-a.html | ART; A One-Man Show. To Discuss French Paintings. Two New Exhibitions. Art by Lithuanians on View. Recent Paintings Shown. Chinese Art to Be Exhibited. To Show American Ceramics. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/rutgers-prep-victor-60-beats-george-school-on-touchdown-by-morris.html | RUTGERS PREP VICTOR, 6-0.; Beats George School on Touchdown by Morris Grossman. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/a-school-of-glass-improves-lighting-all-classrooms-in-new-german.html | A 'SCHOOL OF GLASS' IMPROVES LIGHTING; All Classrooms in New German Unit Put on Sunny Side and Fitted With Many Windows. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/leeds-denies-torres-engagement.html | Leeds Denies Torres Engagement. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/mrs-sloan-weds-tm-carnegie-jr-widow-of-julian-r-sloan-married-to.html | MRS. SLOAN WEDS T.M. CARNEGIE JR.; Widow of Julian R. Sloan Married to Nephew of Late Andrew Carnegie in Newport.FATHER ESCORTS THE BRIDECeremony Performed by Rev. M.E. Genter at Muenchinger-King InPresence of Meny Relatives. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/bank-pool-is-ready-to-start-this-week-the-members-of-the-national.html | BANK POOL IS READY TO START THIS WEEK; THE MEMBERS OF THE NATIONAL CREDIT CORPORATION AT FIRST MEETING. | True | Times Wide World Photo. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/maryland-in-tie-game-kentucky-wildcats-make-seventeen-first-downs.html | MARYLAND IN TIE GAME.; Kentucky Wildcats Make Seventeen First Downs, but Score Is 6-6. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/columbias-cubs-triumph-by-260-chippendale-races-75-yards-on-kickoff.html | COLUMBIA'S CUBS TRIUMPH BY 26-0; Chippendale Races 75 Yards on Kick-Off to Lead Way Against Penn Yearlings. PRINCETON PREP VICTOR Defeats Princeton Freshman Seconds, 6-0--Holy Cross YearlingsLose to St. John's Prep. Princeton Prep, 6; Princeton F. 2d, 0. St. John's Prep, 7; Holy Cross Fr., 0. W. Va. Freshmen, 26; Bellefonte, 0. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/mackie-mayo-win-timber-point-golf-36hole-card-of-148-gives-pair.html | MACKIE, MAYO WIN TIMBER POINT GOLF; 36-Hole Card of 148 Gives Pair Laurels in Invitation BestBall Tournament.HOLD MARGIN OF 3 STROKESCarter and Stuart Score Rounds of 76 and 75--Mackie's Iron Playa Feature of Day. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/navy-beaten-at-soccer-bows-to-haverford-21-despite-strong-offensive.html | NAVY BEATEN AT SOCCER.; Bows to Haverford, 2-1, Despite Strong Offensive Tactics. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/publishers-lease-floor-in-madison-avenue-building.html | Publishers Lease Floor In Madison Avenue Building | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/on-behalf-of-mr-maugham.html | ON BEHALF OF MR. MAUGHAM | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/rise-in-securities-buoys-commodities-undertone-becomes-steadier-in.html | RISE IN SECURITIES BUOYS COMMODITIES; Undertone Becomes Steadier in Week's Operations of the Principal Groups. PRICE CHANGES IRREGULAR Sales of Raw Sugar Are Small-- Coffee Quotations Higher-- Rubber Makes Advances. Sugar. Coffee. Cocoa. Rubber. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/st-marks-beats-milton-wins-136-hallowell-scoring-twice-on-forward.html | ST. MARK'S BEATS MILTON.; Wins, 13-6, Hallowell Scoring Twice on Forward Passes. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/miss-fosdlck-honored-at-smith.html | Miss Fosdlck Honored at Smith. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/allcoast-guard-victor-conquers-new-river-state-at-football-by-21-to.html | ALL-COAST GUARD VICTOR.; Conquers New River State at Football by 21 to 0. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/red-cross-helped-27665000-in-drought-10894000-was-spent-in-23.html | RED CROSS HELPED 2,7665,000 IN DROUGHT; $10,894,000 Was Spent in 23 Affected States in the Eleven Months Ended June 30. AID IS CONTINUED IN WEST Now Major Problem Looms in Three States, With Many on Relief Rolls, Report Shows. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/weille-of-newtown-first-in-run-at-troy-annexes-school-crosscountry.html | WEILLE OF NEWTOWN FIRST IN RUN AT TROY; Annexes School Cross-Country Race in 12:55:03, New Mark for R.P.I. Course. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/cleanliness-saves-bank-texas-mayor-proclaimed-cleanup-week-to.html | CLEANLINESS SAVES BANK.; Texas Mayor Proclaimed Clean-Up Week to Prevent Run. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | From "The Nem Woodcut," by Malcolm Salaman. (A. & C. BONI.) | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/liu-triumphs-over-lowell-83-safety-and-20yard-dash-for-touchdown-by.html | L.I.U. TRIUMPHS OVER LOWELL, 8-3; Safety and 20-Yard Dash for Touchdown by Maxamowicz Provide Victor's Points. WALKER BOOTS FIELD GOAL Resorts to Drop Kick After Home Team Holds on 6-Yard Line-- Fumbles Are Frequent. Grossman Recovers Fumble. Savard Almost Gets Away. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/haverford-wins-277-scores-seasons-first-victory-by-defeating.html | HAVERFORD WINS, 27-7.; Scores Season's First Victory by Defeating Washington College. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/children-of-city-get-thrift-aids-to-health-800-nurses-give-out.html | CHILDREN OF CITY GET THRIFT AIDS TO HEALTH; 800 Nurses Give Out Booklets of Ten Rules Designed to Meet Economic Situation. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/justice-aj-levy-ill-collapsed-a-week-ago-in-his-chambers-from-heart.html | JUSTICE A.J. LEVY ILL.; Collapsed a Week Ago in His Chambers From Heart Attack. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/laval-is-secretive-about-plans-here-he-has-made-no-promises-as-to.html | LAVAL IS SECRETIVE ABOUT PLANS HERE; He Has Made No Promises as to What He Will Take Up on Hoover Visit. HE IGNORES ALL WARNINGS French Premier Quietly Prepares for Conversations by Studying on Board Ship. Goes Well Prepared. Has Shrewd Instinct. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/mortgage-leniency-called-realty-need-moratoriam-on-amortization.html | MORTGAGE LENIENCY CALLED REALTY NEED; Moratoriam on Amortization Would Cut Foreclosures, Says R.T. Childs. Jersey Convention at Asbury Park. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/some-new-films.html | SOME NEW FILMS | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/hints-trade-slump-in-free-philippines-tariff-commission-report.html | HINTS TRADE SLUMP IN FREE PHILIPPINES; Tariff Commission Report Shows Islands' Duty Advantage Now Is Double Ours. BEARS ON PENDING FIGHT $255,237,000 In Levies Was Waived by Us In 20 Years, Compared With Their $174,025,000. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/yonan-maru-held-lost-with-40.html | Yonan Maru Held Lost With 40. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/celtic-park-flats-leasing-rapidly-first-of-workingmens-apartment.html | CELTIC PARK FLATS LEASING RAPIDLY; First of Workingmen's Apartment Buildings Has 100 of16 Suites Rented.MORE HOUSES ARE PLANNEDDirectors of Limited Dividend Firm to Consider Erecting New Units In Queens at Early Date. Nearly Half of Plot for Courts. New City Park Plan. St. Albans Home Buyers. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/fight-naming-field-for-knute-rockne-brooklyn-civic-groups-hold.html | FIGHT NAMING FIELD FOR KNUTE ROCKNE; Brooklyn Civic Groups Hold Marine Park Development Should Honor Veterans. HUGE STADIUM IS ENDORSED Plan for Stadium Seating 100,000 for Big Football Games Wins Wide Support. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/greenfield-bows-at-field-hockey-loses-to-manhattanville-by-3-to-1.html | GREENFIELD BOWS AT FIELD HOCKEY; Loses to Manhattanville by 3 to 1 Score in New York Association Play. DODGERS TRIUMPH, 4 TO 0 Score Three Goals In First Half to Beat Tapawingo--Carter-Circle, Cosmopolitan Win. | True | Times Wide World Photo. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/the-week-in-europe-east-meets-west-orientals-at-geneva-manchurian.html | THE WEEK IN EUROPE; EAST MEETS WEST; ORIENTALS AT GENEVA Manchurian Dispute Brings the United States to League Council Table. ISOLATION GETS A SETBACK We Begin to See the Advantages of General Cooperation Minus Some of the Technicalities. Plenty of Treaties. Things Have Changed. Why Japan Objected. The Cooperation Plan. | True | By Edwin L. James. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/paris-thirty-years-ago-in-morands-lively-pages-in-1900-ad-he.html | Paris Thirty Years Ago in Morand's Lively Pages; In "1900 A.D." He Sketches With Vivid Strokes the Portrait of a Period | True | By Alexander Nazaroff from "Claude Monet,( BY XENIA LATHOM. (THE MACMILLAN COMPANY.) | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/army-victor-at-soccer-turns-back-harvard-tn-close-game-at-west.html | ARMY VICTOR AT SOCCER.; Turns Back Harvard tn Close Game at West Point. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/a-cartoonists-credo.html | A Cartoonist's Credo | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/city-churches-ask-aid-for-the-needy-appeals-to-be-made-today-in.html | CITY CHURCHES ASK AID FOR THE NEEDY; Appeals to Be Made Today in Many Houses of Worship for Jobs and Succor. DEMANDS OF WINTER CITED Free Synagogue, Collegiate Reformed, St. Patrick's Cathedral andRiverside Church Join in Pleas. Riverside Church Acts for Relief. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/a-place-for-pilgrimage-the-famous-henry-clay-frick-collection-is.html | A PLACE FOR PILGRIMAGE; The Famous Henry Clay Frick Collection Is Composed of Masterpieces by Masters | True | By Elisabeth Luther Cary.photo By National Studios, N.y. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/new-farmers-in-old-states.html | NEW FARMERS IN OLD STATES | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/nyu-turns-back-columbia-harriers-triumphs-2233-at-van-cortlandt.html | N.Y.U. TURNS BACK COLUMBIA HARRIERS; Triumphs, 22-33, at Van Cortlandt Park in First Dual MeetBetween Institutions.BARKER AND NORDELL TIE Deadlocked In Time of 24:02 forthe Lead-- Keville First Acrossfor the Losers. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/six-billion-estimate-of-canadas-wealth-capital-investments-figured.html | SIX BILLION ESTIMATE OF CANADA'S WEALTH; Capital Investments Figured at $17,500,000,000, With 20 Per Cent Owned Here. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/robert-van-vranken-host-gives-a-dinner-for-his-brother-and-miss.html | ROBERT VAN VRANKEN HOST; Gives a Dinner for His Brother and Miss Inez Pascual. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/city-college-loses-to-rpi-by-133-victors-stage-strong-aerial.html | CITY COLLEGE LOSES TO R.P.I. BY 13-3; Victors Stage Strong Aerial Offensive to Triumph in Game at Troy. MEYER GETS 2 TOUCHDOWNS Tallies Overcome Early Lead Gained on Field Goal by Gerenstein In First Period. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/western-reserve-crushed-by-pitt-panthers-keep-their-goal-line.html | WESTERN RESERVE CRUSHED BY PITT; Panthers Keep Their Goal Line Uncrossed, Triumphing With Ease, 32 to 0. LUCH IS OFFENSIVE STAR Scores Three Touchdowns While Advancing Ball 216 Yards-- 7,500 See Contest. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/chainstore-sales-kroger-grocery-and-baking-company.html | CHAIN-STORE SALES.; Kroger Grocery and Baking Company | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/edison-is-eulogized-in-world-tributes-notables-in-government-and-in.html | EDISON IS EULOGIZED IN WORLD TRIBUTES; Notables in Government and in Science Pay Homage to Him as Builder of Civilization. 'ONE OF THE TRULY GREAT' His "Social Understanding" as Well as Creative Genius Lauded In Expressions of Sorrow. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/smelting-of-copper-decreases-silver-tin-silk-rubber-wool-tops-hides.html | Smelting of Copper Decreases.; SILVER. TIN. SILK. RUBBER. WOOL TOPS. HIDES. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/liner-manhattan-will-be-launched-dec-5-fate-of-big-american-ship.html | Liner Manhattan Will Be Launched Dec. 5; Fate of Big American Ship Still in Doubt | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/left-bank-culture-elmer-rices-discussion-of-the-prophets-of-freedom.html | LEFT BANK CULTURE; Elmer Rice's Discussion of the Prophets of Freedom Who Have Settled on the Banks of the Seine | True | By J. Brooks Atkinson. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/1000-fund-to-aid-hunter-students.html | $1,000 Fund to Aid Hunter Students. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/moros-come-out-for-selfgovernment.html | MOROS COME OUT FOR SELF-GOVERNMENT. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/world-made-over-by-edisons-magic-he-did-more-than-any-one-man-to.html | WORLD MADE OVER BY EDISON'S MAGIC; He Did More Than Any One Man to Put Luxuries Into the Lives of the Masses. CREATED MILLIONS OF JOBS Electric Light, the Phonograph, Motion Pictures and Radio Improvements Among Gifts.LAMP ENDED "DARK AGES"He Held the Miracle of Menlo Park, Produced on a Gusty Night 50 Years Ago, His Greatest Work. The Miracle of Menlo Park, Tribute of a World Aglow. The Magic Releaœ of Music. Stilled Images Brought to Life. | True | By Bruce Rae. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/coffee-roasters-to-advise-on-federal-sales-of-bean.html | Coffee Roasters to Advise On Federal Sales of Bean | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/six-colleges-are-represented.html | Six Colleges Are Represented. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/the-worlds-great-spans-detroit-river-bridge-was-longest-from-pier.html | THE WORLD'S GREAT SPANS; Detroit River Bridge Was Longest From Pier to Pier Until the New Hudson Structure Was Completed East River Bridges. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/ramming-of-trains-by-autos-increased-percentage-of-such-accidents.html | RAMMING OF TRAINS BY AUTOS INCREASED; Percentage of Such Accidents Rose From 14% to 27#% in 7 Years, Says Safety Agent. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/tall-storytellers-meet-six-master-romancers-hold-forth-in-empire.html | TALL STORY-TELLERS MEET; Six Master Romancers Hold Forth In Empire State Tower Broadcast. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/stimson-consults-with-hugh-wilson-our-minister-to-switzerland.html | STIMSON CONSULTS WITH HUGH WILSON; Our Minister to Switzerland Arrives in Washington to Discuss Arms Holiday. AMERICAN ASSENT LIKELY But Secretary of State Seeks More Information on Grandi Proposal Before Taking Action. Optimistic on Arms Parley. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/realty-mortgages-again-show-decline-survey-gives-152492465-total.html | REALTY MORTGAGES AGAIN SHOW DECLINE; Survey Gives $152,492,465 Total for August, $67,000,000 Under July Figure. Sale of Farm Properties. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/byproducts-ten-stimulating-thoughts-for-the-weekend-bernard.html | BY-PRODUCTS.; Ten Stimulating Thoughts for the Week-End. Bernard. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/kindergarten-groups-matinee.html | KINDERGARTEN GROUP'S MATINEE | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/oliver-is-appointed-to-bench-in-suffolk-named-by-roosevelt-to.html | OLIVER IS APPOINTED TO BENCH IN SUFFOLK; Named by Roosevelt to Succeed Furman--Faces Defeat in Election on Full Term. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/newark-west-side-triumphs-by-7-to-0-soukup-tallies-touchdown-in.html | NEWARK WEST SIDE TRIUMPHS BY 7 TO 0; Soukup Tallies Touchdown in Final Period to Vanquish New Brunswick High. BELLEVILLE LOSES, 20-0 Naparano Features Newark Central's Victory--Plainfield Scores 6-2--Other Results. Newark Central, 20; Belleville, 0. Plainfield, 6; E. Orange, 2. Somerville, 32; Bernardsville, 0. Summit, 6; W. Orange, 6. Irvington, 6; T. Jefferson, 0. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/macombera-nitakrit-at-7-to-1-captures-lingfield-handicap.html | Macomber'a Nitakrit at 7 to 1 Captures Lingfield Handicap | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/refugees-swell-peiping-population-many-wealthy-chinese-have-come-to.html | REFUGEES SWELL PEIPING POPULATION; Many Wealthy Chinese Have Come to the City to Avoid Robbery and Kidnapping. CENSUS SHOWS LARGE GAIN Number of Inhabitants Placed at 1,401,926, Almost Double the I928 Figure. Refuge From Bandits. Unhealthy for Criminals. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/oil-men-ask-easing-of-antitrustlaw-would-accept-permission-to-get-a.html | OIL MEN ASK EASING OF ANTI-TRUSTLAW; Would Accept Permission to Get Advance Official Opinion on Agreements. HOOVER'S MESSAGE CITED Members of Petroleum Institute Intend to Make a United Stand Before Congress. Hoover on Anti-Trust Law. OIL MEN ASK EASING OF ANTI-TRUST LAW Stand of United States Chamber. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/sister-mary-charitas.html | Sister Mary Charitas. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/a-new-veterans-hospital.html | A New Veterans' Hospital. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/kent-triumphs-over-hotchkiss-school-eleven-by-70-taft-conquers.html | Kent Triumphs Over Hotchkiss School Eleven by 7-0; Taft Conquers Loomis, 12-0; HOTCHKISS SCHOOL BOWS, 7-0, TO KENT Home Team Wins Annual Game on Long Pass to Roscoe in Second Period. RECEIVER DASHES 30 YARDS Losers Advance to 2-Yard Line in Fourth Quarter Only to Yield Ball on Downs. Shepherd Makes Toss. Roscoe Prevents Score. | True | By Joseph C. Nichols. Special To the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/studied-labor-welfare-leaders-on-research-tour-eager-to-help.html | STUDIED LABOR WELFARE.; Leaders on Research Tour Eager to Help Workers, Holland Says. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/hill-school-team-defeats-tome-340-scores-28-points-in-the-first.html | HILL SCHOOL TEAM DEFEATS TOME, 34-0; Scores 28 Points in the First Half-- Peddie Tops Brooklyn Prep by 27 to 6. Peddie, 26; Brooklyn Poly, 6. Lawrenceville, 7; Pennington, 6. Brooklyn Prep, 13; Seton H. Prep, 7. Peekskill M.A., 26; Raymond R., 0. Suffield, 20; Westminster, 0. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/concert-programs-of-the-week-philadelphia-orchestra-in-seasons.html | CONCERT PROGRAMS OF THE WEEK; Philadelphia Orchestra in Season's First -- Philharmonic's New Works-- Other Recitals | True | Apeda, N.Y. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/an-american-epic-in-sand-and-flame-in-the-west-today-man-wages-a.html | AN AMERICAN EPIC IN SAND AND FLAME; In the West Today Man Wages a Double Battle Against the Desert and Forest Fires AN EPIC IN SAND AND FLAME In the West Today Man Wages Double War Against the Desert and Forest Fire | True | By Anne O'Hare McCormickphoto From Johnson & Son, Boise, Idaho.photos On This Page From U.s. Forest Service.photo From Times Wide World. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/black-cat-garageguard-makes-boa-constrictors-breakfast.html | Black Cat Garage,Guard Makes Boa Constrictor's Breakfast | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/when-political-friends-part.html | WHEN POLITICAL FRIENDS PART. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/hitlerites-battle-foes-in-brunswick-streets-10-sent-to-hospital-on.html | Hitlerites Battle Foes in Brunswick Streets; 10 Sent to Hospital on Eve of 'Nazi' Review | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/to-celebrate-founding-new-rochelle-college-to-mark-27th-anniversary.html | TO CELEBRATE FOUNDING.; New Rochelle College to Mark 27th Anniversary Saturday. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/bankers-disagree-on-date-of-revival-many-expect-recovery-by-end-of.html | BANKERS DISAGREE ON DATE OF REVIVAL; Many Expect Recovery by End of Year, While Others Hold Opposite Opinion. QUESTIONS PUT TO 1,000 Replies by 600 Reveal Spotty Conditions in Business Throughout Nation. Oklahoma Business Hard Hit. BANKERS DISAGREE ON DATE OF REVIVAL | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/colonel-lindbergh-photographs-flood-area.html | COLONEL LINDBERGH PHOTOGRAPHS FLOOD AREA. | True | Wide World Photos. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/telephone-pioneers-elect-mountain-states-companys-head-is-president.html | TELEPHONE PIONEERS ELECT; Mountain States Company's Head Is President of Employes' Group. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/colby-beats-vermont-triumphs-60-when-peabody-crosses-line-in-third.html | COLBY BEATS VERMONT.; Triumphs, 6-0, When Peabody Crosses Line In Third Period. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/siberias-new-gold-find.html | Siberia's New Gold Find. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/50mile-auto-race-captured-by-frame-driver-also-takes-25mile-test-of.html | 50-MILE AUTO RACE CAPTURED BY FRAME; Driver Also Takes 25-Mile Test of Langhorne--Sets Unofficial World's Marks. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/will-honor-wells-friday-birth-control-group-to-give-dinner-to.html | WILL HONOR WELLS FRIDAY.; Birth Control Group to Give Dinner to Novelist Here. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/uniform-lien-laws-would-help-realty-varied-statutes-are-found-to-be.html | UNIFORM LIEN LAWS WOULD HELP REALTY; Varied Statutes Are Found to Be Source of Trouble for Mortgage Firms. CONFLICTING STATE LAWS National Organizations Move to Standardize Regulations to End Confusion. Rules for Filing Differ. Homes in Jackson Heights. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/unemployment-relief-europe-experiments-with-insurance-a-german-view.html | UNEMPLOYMENT RELIEF: EUROPE EXPERIMENTS WITH INSURANCE; A GERMAN VIEW OF LAVAL UNEMPLOYMENT RELIEF: EUROPE EXPERIMENTS WITH INSURANCE | True | From Kladderadatsch, Berlin.Photo From Times Wide World. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/pullmans-will-house-500-at-winter-olympic-games.html | Pullmans Will House 500 At Winter Olympic Games | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/providence-in-front-60-fumble-recovered-over-goal-line-overcomes.html | PROVIDENCE IN FRONT, 6-0.; Fumble, Recovered Over Goal Line, Overcomes Clarkson. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/vineland-is-upset-by-collingswood-new-jersey-school-champions-lose.html | VINELAND IS UPSET BY COLLINGSWOOD; New Jersey School Champions Lose, 7-0, on Touchdown by Scheunemann. BARRINGER ELEVEN TIED Burlington Holds Newarkers to 6-6 --Long Branch Beats Red Bank, 3-0--Other Results. Barringer, 6; Burlington, 6. Long Branch, 3; Red Bank, 0. Tenafly, 30; Garfield, 0. Montclair, 0; Nutley, 0. Dickinson, 18; Ridgefield Park, 0. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/columbia-upsets-dartmouth-19-to-6-montgomery-columbia-scoring-first.html | COLUMBIA UPSETS DARTMOUTH, 19 TO 6,; MONTGOMERY, COLUMBIA, SCORING FIRST TOUCHDOWN AGAINST DARTMOUTH AT BAKER FIELD YESTERDAY. COLUMBIA UPSETS DARTMOUTH, 19 TO 6 Matal Smashes Into Plays. | True | By Daniel C. McCarthy.TIMES Wide World Photo. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/life-insurance-sales-drop-here.html | Life Insurance Sales Drop Here. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/a-capetocairo-walk.html | A Cape-to-Cairo Walk | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/late-moon-is-blamed-for-swallow-tragedy-scientists-in-vienna.html | LATE MOON IS BLAMED FOR SWALLOW TRAGEDY; Scientists in Vienna Declare Birds Followed Natural Bent Regardless of Weather. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/navy-plebes-win-317-roll-up-five-touchdowns-in-defeating.html | NAVY PLEBES WIN, 31-7.; Roll Up Five Touchdowns in Defeating Massanutten Academy. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/reliefs-by-donatello-discovered-in-italy-two-works-by-sculptor-were.html | RELIEFS BY DONATELLO DISCOVERED IN ITALY; Two Works by Sculptor Were About to Be Sent Here--Originally Found Ten Years Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/kieps-parents-celebrate-father-and-mother-of-consul-here-wed-fifty.html | KIEP'S PARENTS CELEBRATE; Father and Mother of Consul Here Wed Fifty Years. | True | Wireless to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/capital-is-stirred-by-hobokbn-raid-pennington-says-washington.html | CAPITAL IS STIRRED BY HOBOKBN RAID; Pennington Says Washington Deputy Will Confer With Him and McCampbell Here. SWIFT ACTION PREDICTED Warrants for Police or Grand Jury Action to Follow--Drewen to Sift Dry Charges. Drewen Promises Action. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/new-rochelle-alumnae-to-dance.html | New Rochelle Alumnae to Dance. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/scandal-disturbs-chinese-royalists-their-hopss-for-boy-emperors.html | SCANDAL DISTURBS CHINESE ROYALISTS; Their Hopss for Boy Emperor's Return Blasted by Divorce Suit of Third Wife. ACTION DIVIDES HER FAMILY Sister Supports Her and Starts suit for Libel Against Brother --Manohu Opinion Split. The First Open Scandal Brother Sued by Sister. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/another-link-in-port-unity-bridge-is-greatest-port-authority.html | ANOTHER LINK IN PORT UNITY; Bridge Is Greatest Port Authority Achievement Political Obstacles. Founding of the Port Authority. Projected Marine Terminal. Financial Standing. | True | Photo by Dudley Hoyt. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/paris-revises-coiffures-majority-of-smart-women-prefer-short-hair.html | PARIS REVISES COIFFURES; Majority of Smart Women Prefer Short Hair to Long--New Windblown Bob No More Rolls | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/berlins-prospects-in-a-cautious-theatrical-season-american-plays.html | BERLIN'S PROSPECTS; In a Cautious Theatrical Season American Plays May Have a Chance | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/white-plains-high-conquers-clinton-wins-by-206-to-annex-fourth.html | WHITE PLAINS HIGH CONQUERS CLINTON; Wins by 20-6 to Annex Fourth Straight--Hayde Tallies on 60-Yard Dash. MOUNT VERNON TRIUMPHS Turns Back Concordia Prep Eleven by 32-0--Mamaroneck High Tops New Rochelle by 6-0. Mount Vernon, 32; Concordia Prep, 0. Mamaroneck, 6 New Rochelle, 0. Ossining, 59; Dobbs Ferry, 0. Gorton, 6; Port Chester, 0. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/missouri-stirred-by-brunk-charges-state-treasurer-calls-the-last.html | MISSOURI STIRRED BY BRUNK CHARGES; State Treasurer Calls the Last Session of the Legislature a Soandal to the State. Two Legislators Accused. Charges Are Serious. | True | By Louis la Coss. Editorial Correspondence, the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/investors-own-86-of-steel-common-registrations-in-brokers-names.html | INVESTORS OWN 86% OF STEEL COMMON; Registrations in Brokers' Names Have Declined Steadily in the Last Year. FOREIGN HOLDINGS LOWER Preferred Shares of Corporation With Wall St. Firms Below June 30, but Above Sept. 30, 1930. Dividend Meeting Next Week. INVESTORS OWN 86% OF STEEL COMMON | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/tides-of-bridge-traffic-with-a-capacity-of-30000000-cars-a-year-the.html | TIDES OF BRIDGE TRAFFIC; With a Capacity of 30,000,000 Cars a Year, the New Span Promises Relief From Congestion | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/dean-wins-at-soccer-21-academy-eleven-conquers-harvard-freshmen-at.html | DEAN WINS AT SOCCER, 2-1.; Academy Eleven Conquers Harvard Freshmen at Cambridge. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/silk-trade-employment-gains.html | Silk Trade Employment Gains. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/finishes-of-the-two-feature-races-on-jamaica-closing-day-program.html | FINISHES OF THE TWO FEATURE RACES ON JAMAICA CLOSING DAY PROGRAM YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/urge-tariff-board-suspend-activities-some-officials-in-capital-hold.html | URGE TARIFF BOARD SUSPEND ACTIVITIES; Some Officials in Capital Hold Rate Adjustments Futile While Prices Are Unsettled. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/yale-loses-at-soccer-bows-40-to-springfield-whose-second-team-also.html | YALE LOSES AT SOCCER.; Bows, 4-0, to Springfield, Whose Second Team Also Beats Elis. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/urges-living-scale-as-economic-guide-mary-van-kleeck-says-social.html | URGES LIVING SCALE AS ECONOMIC GUIDE; Mary van Kleeck Says Social Effects of World Plans Should Be Test. RESEARCH CENTRE NEEDED Its Purpose Would Be Improvement of Standards and Buying Power, Relations Authority Says. Distribution Lagged Behind Output. Drive for Funds Inadequate. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/president-on-ship-bound-to-york-town-he-visits-naval-academy-during.html | PRESIDENT ON SHIP BOUND TO YORK TOWN; He Visits Naval Academy During Halt at Annapolis--Mrs. Hoover in the Party.TALKS ON RELIEF TONIGHTConfers Before Leaving WIth Stimson and Mills on Internationaland Financial Problems. Busy Before Leaving Capital. Will Watch Revolutionary Pageant. | True | Wireless to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/ages-of-entrance-to-college-are-found-to-vary-widely.html | Ages of Entrance to College Are Found to Vary Widely | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/in-the-classroom-and-on-the-campus-coonskin-coat-and-private.html | In the Classroom and On the Campus; Coonskin Coat and Private Automobile Are Vanishing, It Appears, in Favor of a New Seriousness Among College Students. Intelligent, But Married. | True | By Eunice Barnard. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/opera-in-london-covent-garden-and-old-vic-companies-dame-smyths-the.html | OPERA IN LONDON; Covent Garden and "Old Vic" Companies --Dame Smyth's "The Wreckers" | True | By F. Bonavia. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/middlebury-on-top-150-triumphs-over-coast-guard-academy-eleven-on.html | MIDDLEBURY ON TOP, 15-0.; Triumphs Over Coast Guard Academy Eleven on Home Field. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/bayside-lot-sale-peck-estate-property-at-auction-next-saturday-by.html | BAYSIDE LOT SALE.; Peck Estate Property at Auction Next Saturday by J.P. Day. Industrial Brokers to Meet. More Building at Radburn. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/mutinous-seaman-is-shot-by-captain-excelsior-brings-to-boston-story.html | MUTINOUS SEAMAN IS SHOT BY CAPTAIN; Excelsior Brings to Boston Story of Clash at Sea and Escape of Alleged Absconder to Italy. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/orders-750-freight-cars-chicago-illinois-midland-buys-1500000.html | ORDERS 750 FREIGHT CARS.; Chicago & Illinois Midland Buys $1,500,000 Equipment. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/conservation-of-our-wild-life-to-be-urged-at-nest-congress.html | CONSERVATION OF OUR WILD LIFE TO BE URGED AT NEST CONGRESS | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/playroom-for-children-new-jackson-heights-apartment-provides-extra.html | PLAYROOM FOR CHILDREN.; New Jackson Heights Apartment Provides Extra Facilities. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/shawnee-golf-final-captured-by-ryerson-cooperstown-star-triumphs.html | SHAWNEE GOLF FINAL CAPTURED BY RYERSON; Cooperstown Star Triumphs Over Wilcox, 2 Up, in Annual Fall Tournament. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/curb-prices-fall-in-narrow-trading-most-of-operations-are-among-the.html | CURB PRICES FALL IN NARROW TRADING; Most of Operations Are Among the Leaders, With Largest Turnover in Utilities. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/sherwood-denies-walker-phoned-him-disgusted-with-entire-affair-his.html | SHERWOOD DENIES WALKER PHONED HIM; "Disgusted With Entire Affair," His Only Comment on Call From Here to Mexico City, PUBLIC INQUIRY FOR OLVANY Legal Fight Expected on Move to Force Ex-Head of Tanmany to Reveal His Clients. Seabury to Question Olvany. SHERWOOD DENIES WALKER PHONED HIM Asks Inquiry on McQuade. | True | Special Cable to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/span-fulfills-builders-hope-ammann-as-a-boy-longed-to-erect-biggest.html | SPAN FULFILLS BUILDER'S HOPE; Ammann, as a Boy, Longed to Erect Biggest Bridge A Leaning Toward Bridges. Career in America. Two States Act. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/easy-money-takes-horse-show-honors-tipperary-stables-entry-wins.html | EASY MONEY TAKES HORSE SHOW HONORS; Tipperary Stables' Entry Wins Award as Show Champion in Avon (Conn.) Exhibition. Matsuyama Wins Two Matches. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/traces-the-moves-in-judgeship-deal-finegan-charges-secret-parley.html | TRACES THE MOVES IN JUDGESHIP DEAL; Finegan Charges Secret Parley Just Before the Conventions Which Put 12 on Slate. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/going-to-the-movies-hazardous-in-chicago-bombing-of-theatres-called.html | GOING TO THE MOVIES HAZARDOUS IN CHICAGO; Bombing of Theatres Called a Coincidence of Dispute Between Owners and Operators. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/toy-buying-picks-up-shipments-gain-as-retailers-plan-to-open.html | TOY BUYING PICKS UP.; Shipments Gain as Retailers Plan to Open Sections in Month. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/australias-conflict-over-states-rights-a-prime-minister.html | AUSTRALIA'S CONFLICT OVER STATE'S RIGHTS; A PRIME MINISTER | True | By A.d. Rothman.photo From Times Wide World. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/two-theatre-nights-as-benefits-performance-of-the-good-companions.html | TWO THEATRE NIGHTS AS BENEFITS; Performance of "The Good Companions" Will Aid the Seaman's Institute--One for Day Nursery | True | Photo by New York Times Studios. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/alchemists-dream-is-still-far-away-scientific-tests-deny-marconis.html | ALCHEMISTS' DREAM IS STILL FAR AWAY; Scientific Tests Deny Marconi's Prophesy That Transmutation of Elements Is Near Matter a Grouping of Electrons. Problem of Alchemy. Experiments With Mercury. Hydrogen and Helium. | True | By Waldemar Kaempffert. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/faculties-called-poor-at-teaching-firsthand-astronomy-in-a-primary.html | FACULTIES CALLED POOR AT TEACHING; FIRST-HAND ASTRONOMY IN A PRIMARY SCHQOL PLANETARIUM. | True | By Thomas Alexander.photo By Wide World. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/californians-see-hoover-he-tells-group-real-estate-and-farm-taxes.html | CALIFORNIANS SEE HOOVER.; He Tells Group Real Estate and Farm Taxes Must Be Eased, | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/yamada-in-moscow.html | YAMADA IN MOSCOW | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/yale-routs-chicago-270-before-30000-booths-work-thrills-fans-as-eli.html | YALE ROUTS CHICAGO, 27-0, BEFORE 30,000; Booth's Work Thrills Fans as Eli Sweeps to a Convincing Triumph on Stagg Field. TAYLOR A BRIGHT STAR Victors Start March in Second Period, Then Climax It With 2 Touchdowns Near Close. Booth Tosses Two Passes YALE ROUTS CHICAGO, 27-0, BEFORE 30,000 Convincing Showing for Yale. Power of Eli Defense Shown. Yale Followers Encouraged. | True | By Allison Danzig. Special To the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/nebraska-has-6300-miles-of-good-roads-and-under-its-payasyougo-plan.html | NEBRASKA HAS 6,300 MILES OF GOOD ROADS; And Under Its Pay-as-You-Go Plan It Does Not Owe a Cent on Its Highways. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/parts-for-new-ship-tie-up-rail-line-whole-section-of-british-road.html | PARTS FOR NEW SHIP TIE UP RAIL LINE; Whole Section of British Road Is Commandeered to Transport Stern Frame for Cunarder. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/winners-of-the-three-groups-crossing-finish-line-in-psal.html | WINNERS OF THE THREE GROUPS CROSSING FINISH LINE IN P.S.A.L. CROSS-COUNTRY RUNS. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/the-george-washington-bridge-over-the-hudson-a-new-dedicated-next.html | The George Washington Bridge Over the Hudson, a New Dedicated Next Saturday and; Link Between New York and New Jersey, Which Is to Be Opened to the Public on Sunday | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/poison-pen-writes-again-anonymous-letter-attack-on-harvard.html | 'POISON PEN' WRITES AGAIN.; Anonymous Letter Attack on Harvard Instructor Is Renewed. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/thomas-hardys-folkways.html | Thomas Hardy's Folkways | True | By Percy Hutchison | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/many-wild-animals-ranked-as-domestic.html | MANY WILD ANIMALS RANKED AS DOMESTIC | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/big-apple-crop-lacks-market-germans-invite-public-to-pick.html | Big Apple Crop Lacks Market; Germans Invite Public to Pick | True | Wireless to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/shows-that-continue.html | SHOWS THAT CONTINUE | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/villages-at-auction.html | VILLAGES AT AUCTION | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/newark-pace-won-by-mike-cummings-schmieder-entry-takes-second-and.html | NEWARK PACE WON BY MIKE CUMMINGS; Schmieder Entry Takes Second and Fourth Heats to Score in Free-for-All Event. HAPPY THE GREAT VICTOR Takes Trot by Winning Second and Third Whirls After Worthy Heir Leads Way In First. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/some-recent-publications.html | SOME RECENT PUBLICATIONS | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/cornwalls-flag-recalls-a-loan.html | CORNWALL'S FLAG RECALLS A LOAN | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/alfalfa-bill-made-good-in-corn-belt-even-republicans-who-went-to.html | ALFALFA BILL MADE GOOD IN CORN BELT; Even Republicans Who Went to Jeer Wera Impressed by Views of Governor Murray. Opposition Was Impressed. Democrats Seek a Leader. | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/five-difficult-games-mark-rest-of-lafayette-schedule.html | Five Difficult Games Mark Rest of Lafayette Schedule | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/brooklyn-college-loses-conquered-by-national-farm-school-eleven-22.html | BROOKLYN COLLEGE LOSES ; Conquered by National Farm School Eleven, 22 to 0. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/15-chilean-mutineers-wln-clemency.html | 15 Chilean Mutineers Wln Clemency | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/lee-shubert-confined-with-cold.html | Lee Shubert Confined With Cold. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/duke-in-scoreless-tie-plays-deadlock-with-davidson-on-latter-teams.html | DUKE IN SCORELESS TIE.; Plays Deadlock With Davidson on Latter Team's Gridiron. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/identified-in-thefts-of-345000-jewels-two-young-men-recognized-in.html | IDENTIFIED IN THEFTS OF $345,000 JEWELS; Two Young Men Recognized in Court by Mrs. S.S. Menken and Other Women Robbery Victims. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/edward-brooke-jrelopes-philadelphian-wed-in-westchester-to-miss.html | EDWARD BROOKE JR.ELOPES; Philadelphian Wed in Westchester to Miss Helen F. Rieser. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/white-russians-sold-by-chinese-to-siberia-charges-made-that-sellers.html | 'WHITE RUSSIANS SOLD BY CHINESE TO SIBERIA; Charges Made That Sellers Know Refugees for Whom $60 Each Is Paid Will Be Shot. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/huntoon-sets-pace-as-taft-wins-120-scores-both-touchdowns-as-team.html | HUNTOON SETS PACE AS TAFT WINS, 12-0; Scores Both Touchdowns as Team Registers Triumph Over Loomis Eleven. HE DOMINATES THE PLAY Crosses In Second Period on a Short Dash and In the Final Session on Two Plunges. Injured Regulars on Sidelines. Taft in Vigorous Drive. Huntoon Again Scores. | True | By Louis Effrat. Special To the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/horace-belden-dies-at-86-a-civic-leader-in-simsbury-con-where-he.html | HORACE BELDEN DIES AT 86; A Civic Leader In Simsbury, Con Where He Was Born. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/to-spread-whitneys-talk-head-of-exchange-asks-dissemination-of-his.html | TO SPREAD WHITNEY'S TALK; Head of Exchange Asks Dissemination of His Views on Short Sales. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/harz-mountains-bid-for-tourists.html | Harz Mountains Bid for Tourists, | True | Wireless to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/new-yorks-night-symphony-its-theme-is-the-raucous-machine-age-and.html | NEW YORK'S NIGHT SYMPHONY; Its Theme Is the Raucous Machine Age, and Many Instruments Make Up the Orchestra | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/the-new-world-which-the-infrared-ray-reveals.html | THE NEW WORLD WHICH THE INFRA-RED RAY REVEALS | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/michigan-state-wins-defeats-illinois-wesleyan-34-to-6-with-reserves.html | MICHIGAN STATE WINS.; Defeats Illinois Wesleyan, 34 to 6, With Reserves in Line-Up. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/kohistan-date-ship-arrives-winning-race-brings-2000000-cargo-from.html | KOHISTAN, DATE SHIP, ARRIVES, WINNING RACE; Brings $2,000,000 Cargo From the Persian Gulf in 27 Days, Equaling Record for Trip. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/louise-thompson-engaged-to-marry-lexington-va-girls-troth-to-prof.html | LOUISE THOMPSON ENGAGED TO MARRY; Lexington (Va.) Girl's Troth to Prof. H.G. Funkhouser Announced by Her Parents.WEDDING IN DECEMBER Bridegroom-to-Be, Formerly of Virginia, Is Professor of Mathematics at Columbia. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/bank-committees-named-president-of-state-association-makes.html | BANK COMMITTEES NAMED.; President of State Association Makes Appointments for Year. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/to-fight-ruling-on-crane-election-board-will-appeal-order-for.html | TO FIGHT RULING ON CRANE; Election Board Will Appeal Order for Double Ballot Listing. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/coffeecoal-trade-off-brazilian-growers-block-exchange-plan-with.html | COFFEE-COAL TRADE OFF.; Brazilian Growers Block Exchange Plan With Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/williams-turns-back-rochester-by-13-to-6-focole-and-tuttle-score-in.html | WILLIAMS TURNS BACK ROCHESTER BY 13 TO 6; Focole and Tuttle Score in First Half for Purple Eleven's Two Touchdowns. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/doubledeck-lifts-ready-in-city-soon-doubledeck-elevators.html | DOUBLE-DECK LIFTS READY IN CITY SOON; DOUBLE-DECK ELEVATORS. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/groton-eleven-triumphs-overcomes-the-english-high-team-by-20to7.html | GROTON ELEVEN TRIUMPHS.; Overcomes the English High Team by 20-to-7 Score. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/curb-on-migration-of-idle-outlined-presidents-unemployment.html | CURB ON MIGRATION OF IDLE OUTLINED; President's Unemployment Committee Offers "Five-Point" Plan To Ease Cities' Burdens. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/a-photographic-review-of-edisons-life-and-of-some-of-his-major.html | A Photographic Review of Edison's Life and of Some of His major Achievements | True | Times Wide World Photo.From a drawing by Harry K. Fleming. Photo By Brown Bros.times Wide World Photo. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/hamilton-team-wins-registers-a-victory-by-score-of-62-over-buffalo.html | HAMILTON TEAM WINS.; Registers a Victory by Score of 6-2 Over Buffalo Eleven. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/merrick-gables-sale-jp-day-to-offer-remaining-lots-in-auction.html | MERRICK GABLES SALE.; J.P. Day to Offer Remaining Lots In Auction. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/fried-for-the-leviathan-worcester-paper-says-he-has-been-selected.html | FRIED FOR THE LEVIATHAN.; Worcester Paper Says He Has Been Selected to Command Liner. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/two-reds-killed-in-zagreb-police-trap-communist-who-shot-member-of.html | TWO REDS KILLED IN ZAGREB; Police Trap Communist Who Shot Member of the Force. | True | Special Cable to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/internationals-in-new-york.html | INTERNATIONALS IN NEW YORK | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/organized-campaign-urges-for-tax-cut-gs-horton-new-head-of-brooklyn.html | ORGANIZED CAMPAIGN URGES FOR TAX CUT; G.S. Horton, New Head of Brooklyn Board, Sees Need for United Effort. Ridgewood Map and Vicinity. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/laval-between-two-fires-in-his-washington-mission-the-premier-who.html | LAVAL BETWEEN TWO FIRES IN HIS WASHINGTON MISSION; The Premier, Who Might Speak for the French Peace Faction, Is Forced to Consider a Strong Anti-German Oligarchy An Ironic Role. An Apprentice to Politics. Laval the Man Two Frances at Odds. Political Forces at Work. Nationalists Confident. American and French Views. Will He Talk Left or Right? | True | By P.j. Philip. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/iron-maids-sister-back-nuremberg-castle-gets-another-instrument-of.html | "IRON MAID'S" SISTER BACK.; Nuremberg Castle Gets Another Instrument of Torture. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/perina-scores-three-touchdowns-as-lehigh-eleven-is-put-to-rout-by.html | Perina Scores Three Touchdowns as Lehigh Eleven Is Put to Rout by Penn, 32-0; PENN OVERWHELMS LEHIGH ELEVEN, 32-0 Perina Leads Attack That Gives Red and Blue Its Third Straight Triumph. MAKES THREE TOUCHDOWNS Collis and Colehower Also Score-- Losers Miss Chance to Tally at Start When Pass Fails. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/other-events.html | OTHER EVENTS | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/mr-kern-and-the-melodious-seasons-with-his-latest-score-an.html | MR. KERN AND THE MELODIOUS SEASONS; With His Latest Score, an Inexhaustible Composer Returns to the Field of What Are Still Remembered as Early Triumphs | True | By John Hutchens. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/primitives-in-germany-nuremberg-is-found-to-be-the-richest-survivor.html | PRIMITIVES IN GERMANY; Nuremberg Is Found to Be the Richest Survivor of the Country's Medieval Past | True | By Jerome Klein. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/face-espionage-charges-two-former-austrian-officers-to-be-tried-in.html | FACE ESPIONAGE CHARGES.; Two Former Austrian Officers to Be Tried in Moravian Town. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/find-certificate-to-land-coloradoans-facing-dispossession-unearth.html | FIND CERTIFICATE TO LAND.; Coloradoans Facing Dispossession Unearth Federal Bolster to Title. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/light-bulb-balked-edison-for-months-inventor-exhausted-his-50000-ba.html | LIGHT BULB BALKED EDISON FOR MONTHS; Inventor Exhausted His $50,000 Backing, Worked Almost a Year, Without Progress. GOT $50,000 MORE AND WON Company Which Exploited Electric Lamp Was Formed Before He Began His Experiments. Got $50,000 Ba ing. Experimented With Wires. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/southern-california-eleven-overwhelms-oregon-530-before-50000-in.html | Southern California Eleven Overwhelms Oregon, 53-0, Before 50,000 in Los Angeles | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/bowman-continues-to-improve.html | Bowman Continues to Improve. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/us-women-score-at-field-hockey-1930-allamerica-team-beats-scottish.html | U.S. WOMEN SCORE AT FIELD HOCKEY; 1930 All-America Team Beats Scottish Eleven, 4-3, at Merion Cricket Club. EARLY DRIVE IS DECISIVE--Home Squad Gets All Its Goals In First Half--Miss Wiener Contributes Two Tallies. Visitors Start Well. Miss Scott Gets Goal. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/st-sophias-mosaics-will-be-seen-again-plastered-over-since-the-fall.html | ST. SOPHIA'S MOSAICS WILL BE SEEN AGAIN; Plastered Over Since the Fall of Constantinople in 1453 They Will Glow in the Restored Church The Church Much Embellished. Designs Often Copied. Repairs by the Government. | True | By Walter Littlefield. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/soviet-steel-plant-called-labor-epic-american-engineer-tells-of-the.html | SOVIET STEEL PLANT CALLED LABOR EPIC; American Engineer Tells of the Terrific Struggle in Building Magnitogorsk.GREAT RISKS ARE TAKENJohn Calder Says Russians Waste Time, Money and Labor, but ThatThey Get Things Done. Long Accustomed to Hard Tasks. Russians Take Chances. Cranes Loaded to Limit. | True | By Walter Duranty. Wireless To the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/federal-bonds-hit-by-tighter-money-at-the-present-low-prices-they.html | FEDERAL BONDS HIT BY TIGHTER MONEY; At the Present Low Prices They Become Attractive to the Small Investors. BUYING CAMPAIGN IN VIEW Bankers Point to Widespread Misunderstanding of the Treasury's Position. Criticism of the Low Rate. Attractive to Small Investors. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/henry-gardner-seaver-early-leader-in-citizens-union-brooklyn-dies.html | HENRY GARDNER SEAVER.; Early Leader in Citizens Union Brooklyn, Dies on 86th Birthday. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/cuba-wars-on-nudists-suppresses-german-magazine-and-seeks-reported.html | CUBA WARS ON NUDISTS.; Suppresses German Magazine and Seeks Reported Havana Colony. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/states-elementary-teachers-surveyed-as-to-their-training.html | State's Elementary Teachers Surveyed as to Their Training | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/vote-for-forest-plan-state-publishers-back-the-governor-in-his.html | VOTE FOR FOREST PLAN.; State Publishers Back the Governor in His Policy. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/maps-fourth-av-plans-committee-to-outline-improvement-projects-on.html | MAPS FOURTH AV. PLANS.; Committee to Outline Improvement Projects on Oct. 22. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/letters-from-readers-of-the-times-on-topics-in-the-news-webster.html | Letters From Readers of The Times on Topics in the News; WEBSTER UNJUSTLY CRITICIZED FOR SPEECH ON CONSTITUTION Approach of Anniversary of Statesman's Death Recalls His Services to Union Was Unjustly Criticized. Saw Slavery as a Blight. Recognized Threat to Union. PHARMACY WEEK WILL DO NO GOOD Once Noble Profession Has Been Driven to Wall by Competition Times Have Changed. Prohibition a Blight. NOBILITY OF HIGH DEGREE JUSTICE TANEY'S OPINION FORCED Minority Attitude of Supreme Court Made Discussion of Missouri Compromise Necessary Minority Forced Dictum. Justice Taney Chosen. LEARNING TO LIKE TO LEARN PREDICTIONS GONE VERY WRONG DEBT CANCELLATION. PROF. HOTSON'S CONCLUSIONS ABOUT SHAKESPEARE DISPUTED Enthusiast Holds Recent Discovery Adds Little To Knowledge of Bard Questioning a Date. Gardiner Not Shallow. About the White Luces. MANY REVISIONS OF BIBLE MADE Many Versions Have Been Designed to Further Some Interests King James Version Popular. Some Odd Texts. THE ZEILEIS INSTITUTE. | True | B. FRANK DAKE.SAMUEL AMBER.EDWIN P. FARNHAM.PERRY LAUKHUFF.J.V. COOPER.WALTER BREEN.WILLIAM SAYNER.SAMUEL A. TANNENBAUM.JACQUES W. REDWAA.G.D. JOHNSTON | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/wagner-vanquishes-hartwick-by-13-to-0-captain-siclari-and-robb.html | WAGNER VANQUISHES HARTWICK BY 13 TO 0; Captain Siclari and Robb Score as Victor Keeps State Title for Lutheran Colleges. Harvard Jayvees Elect Elwell. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/lelong-for-modernism-open-a-opening-focuses-attention-on-the-formal.html | LELONG FOR MODERNISM; Open a Opening Focuses Attention on the Formal Fashions--Wraps Vary Vionnet Goes Ruffly | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/penn-state-syracuse-resume-low-scoring-series-saturday.html | Penn State, Syracuse Resume Low Scoring Series Saturday | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/upsala-prevails-26-to-0-crushes-cooper-union-to-register-opening.html | UPSALA PREVAILS, 26 TO 0.; Crushes Cooper Union to Register Opening Victory of Season. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/worlds-greatest-bridge-links-two-states-with-the-opening-next.html | WORLD'S GREATEST BRIDGE LINKS TWO STATES; With the Opening Next Saturday of the George Washington Span, New York and New Jersey Join Hands Across the Hudson, Fulfilling a Dream of Three-quarters of a Century--Governors Roosevelt and Larson Point Out the Value of the Enterprise to the Area It Serves | True | Photo by Charles Phelps Cushing. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/says-palisade-park-has-a-great-future-col-richard-lieber-director.html | SAYS PALISADE PARK HAS A GREAT FUTURE; Col. Richard Lieber, Director of Conservation in Indiana, Enthusiastic. WHAT HAS BEEN DONE Makes It an Outstanding Recreational Area in ThisCountry. Outstanding in This Country. Camps Show Possibilities. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/memorial-honors-marine-french-to-dedicate-marker-to-brig-gen-robert.html | MEMORIAL HONORS MARINE.; French to Dedicate Marker to Brig. Gen. Robert H. Dunlap Today. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/machiavelli-in-a-play-alfred-mortier-draws-an-honest-portrait-which.html | MACHIAVELLI IN A PLAY; Alfred Mortier Draws an Honest Portrait which Clashes With the Popular One | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/miss-orcutt-voigt-win-benefit-match-defeat-miss-glutting-and-held-by.html | MISS ORCUTT-VOIGT WIN BENEFIT MATCH; Defeat Miss Glutting and Held by 5 and 4 in New Jersey Golf Exhibition. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/western-new-york-harbor-work.html | Western New York Harbor Work. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/amherst-triumphs-196-gains-first-victory-of-season-by-beating.html | AMHERST TRIUMPHS, 19-6.; Gains First Victory of Season by Beating Worcester Tech. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/fashion-show-to-aid-scarsdale-charity-womens-club-will-hold-benefit.html | FASHION SHOW TO AID SCARSDALE CHARITY; Women's Club Will Hold Benefit on Tuesday--Handicraft Exhibit to Take Place Friday.GIRL SCOUT BRIDGE PLANNED. Mrs. Leo Ametein to Open Home forEvent Thursday--Other SocialHappenings in Westchester. Lecture to Aid Philanthroplies. Dlaz to Give Concert. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/russia-drives-wedge-in-chinese-oig-trade-kerosene-contract-with.html | RUSSIA DRIVES WEDGE IN CHINESE OIG TRADE; Kerosene Contract With Shanghai Firm Will Reduce Imports From California. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/edison-at-10-began-career-as-inventor-regarded-dull-in-school-days.html | EDISON, AT 10, BEGAN CAREER AS INVENTOR; Regarded Dull in School Days at Milan, Ohio, He Early Showed His Genius. EDUCATED BY HIS MOTHER He Started Fortune by Devices Revolutionizing the Telegraph Business While an Operator. PROLIFIC IN NEW IDEAS Reached Height of Career Early With Development of Trolleys, Electric Light, Phonograph, Kinetoscope. Started Experimenting Early. Conductor Boxed His Ears. Questionnaire Became Famous. An Invention Every Two Weeks. Moves to Larger Shop. Brilliant Light His Reward. Invention of Phonograph. Discovery an Accident. Failed as a Prophet. His Contribution to Radio. Edison a Freethinker. Relaxed in the South. "Light's Golden Jubilee." Scholarship for Brightest Boy. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/daughter-to-mrs-a-van-wagoner-jr.html | Daughter to Mrs. A. Van Wagoner Jr. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/chicken-pot-pie-comes-back.html | Chicken Pot Pie Comes Back. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/life-in-gayest-paris-at-a-fete-peacock-ball-committee-arranging.html | LIFE IN GAYEST PARIS AT A FETE; Peacock Ball Committee Arranging Lavish Cabaret Entertainment Laid in Montmartre Setting | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/flagstone-victor-in-laurel-upset-leads-for-entire-mile-journey-and.html | FLAGSTONE VICTOR IN LAUREL UPSET; Leads for Entire Mile Journey and Beats Clock Tower by Head--Wins $10,500. MR. SPONGE FINISHES 5TH Falls to Threaten In Belated Spurt --Winner Returns $94.30 In the Mutuels. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/edison-believed-in-supreme-mind-belongd-to-freethinkers-but-he-was.html | EDISON BELIEVED IN 'SUPREME MIND'; Belonged to Freethinkers, but He Was Neither an Atheist Nor an Agnostic. HE DOUBTED IMMORTALITY But in the Last Few Years His Attitude Shifted Toward the Presumption of a Hereafter. His Views on Spirituailsm. Deplored Lack of Data. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/w-and-j-turns-back-w-maryland-13-to-12-place-kick-by-shaffer.html | W. AND J. TURNS BACK W. MARYLAND, 13 TO 12; Place Kick by Shaffer Provides Margin--Deacle of the Victors Runs 97 Yards for Tally. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/martin-joseph-dead-a-realty-developer-built-up-tracts-in-several.html | MARTIN JOSEPH DEAD; A REALTY DEVELOPER; Built Up Tracts in Several Long Island Villages--Gave Liberally to Churches. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/exemploye-tells-of-edison-the-man-ha-campbell-says-he-was-congenial.html | EX-EMPLOYE TELLS OF EDISON THE MAN; H.A. Campbell Says He Was Congenial and Cheerful Even in Stress of Work. HE WON LOYALTY OF AIDES They Stayed With Him Despite Lack of Pay at Times--His Courage and Determination Lauded. Employment at Menlo Park. Had Many Patents In 1878. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/roar-of-tomtoms-and-blare-of-horn-in-a-mad-jungle-dance-on-the-air.html | ROAR OF TOM-TOMS AND BLARE OF HORN IN A MAD JUNGLE DANCE ON THE AIR | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/william-mortimer-feeks.html | William Mortimer Feeks. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/peace-movements.html | Peace Movements | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/audubon-fund-gets-500-first-gift-received-to-help-pay-to-save-home.html | AUDUBON FUND GETS $500.; First Gift Received to Help Pay to Save Home of Naturalist. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/coast-team-loses-to-northwestern-35000-see-wildcats-beat-the-u-of.html | COAST TEAM LOSES TO NORTHWESTERN; 35,000 See Wildcats Beat the U. of California of Los Angeles by 19 to 0. RENTNER STARS IN PASSING Forward Wall of Victors Also a Strong Factor In Bringing Down Bruins. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/emerson-as-a-force-for-our-time-bliss-perrys-essay-reminds-us-that.html | Emerson as a Force for Our Time; Bliss Perry's Essay Reminds Us That We Have Not Yet Drawn the Full Measure of His Wisdom | True | By John MacYfrom A Portrait Redrawn From A Tintype of the 18508. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/stimson-approves-action-league-appeal-accords-with-his-policy-on.html | STIMSON APPROVES ACTION.; League Appeal Accords With His Policy on Manchuria. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/offer-art-0bjects-of-four-estates-furniture-tapestries-silver-and.html | OFFER ART 0BJECTS OF FOUR ESTATES; Furniture, Tapestries, Silver and Glass Will Be Sold at Auctions Beginning Tuesday.PAINTINGS ALSO ON BLOCKOriental Pieces Include Chinese,Carvings, Porcelains, Brocades,Velvets and Embroideries. paintings to Be Offered. silver in the Collections. ANTIQUES ON VIEW AT PLAZA. Silver, Furniture and Paintings to Be Sold This Week. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/lewisohn-concert-at-hunter.html | Lewisohn Concert at Hunter. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/would-make-liners-of-plane-carriers-boston-port-and-rail-group.html | WOULD MAKE LINERS OF PLANE CARRIERS; Boston Port and Rail Group Seeks Lexington and Saratoga for 4-Day Ocean Service. BANKERS JOIN IN FINANCING But Naval, Shipping Board and Postal Officials Hold Plan Unfeasible and Doubt Approval. Backers of Project Named. Alternative to Build New Ships. Federal Officials Skeptical. Not Feasible in Naval View. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/relief-work-loads-federal-expenses-quarter-increase-of-194000000.html | RELIEF WORK LOADS FEDERAL EXPENSES; Quarter Increase of $194,000,000 Expended Mainly on Roads,Buildings and Farm Aid.WHITE HOUSE OUTLAY CUTLower by $67,000 Than Last Year--state Department JumpReflects Missions Abroad. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/paralysis-cases-now-near-normal-chart-shows-decrease-in-paralysis.html | PARALYSIS CASES NOW NEAR NORMAL; CHART SHOWS DECREASE IN PARALYSIS CASES. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/tomb-mystery-unsolved-finnish-mutilations-recall-tales-of-sorcery.html | TOMB MYSTERY UNSOLVED.; Finnish Mutilations Recall Tales of Sorcery In Country. | True | Wireless to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS THE MICROPHONE WILL PRESENT-- | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/here-and-there-a-new-model-for-justice-the-melodramn-of-an-epigram.html | HERE AND THERE; A New Model for Justice. The Melodramn of an Epigram. A Queen's Amusement. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/where-france-buries-its-store-of-gold.html | WHERE FRANCE BURIES ITS STORE OF GOLD. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/the-bismarck-legend-subjected-to-historical-scrutiny-professor.html | The Bismarck Legend Subjected to Historical Scrutiny; Professor Langer's Researches Betray the Limitations of the German Statesman's Vision | True | By Walter Littlefield | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/wins-army-air-race-trophy.html | Wins Army Air Race Trophy. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/james-j-mccarthy-former-police-lieutenant-dies-at-his-home-at-66.html | JAMES J. McCARTHY.; Former Police Lieutenant Dies at His Home at 66 Years. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/em-delafields-shrewd-diary-of-provincial-life.html | E.M. Delafield's Shrewd Diary of Provincial Life | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/germany-eliminates-telephone-nuisance-central-now-takes-messages.html | GERMANY ELIMINATES TELEPHONE NUISANCE; Central Now Takes Messages for Subscribers Who Get "No Answer" Reply to Calls. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/michigan-starting-system-of-fields-to-improve-its-intrastate.html | MICHIGAN STARTING SYSTEM OF FIELDS TO IMPROVE ITS INTRASTATE AIRWAYS; FLYING SAVES BUSINESS 27 PER CENT TIME, SAYS USED | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/la-scalas-new-director-erardo-trentinaglia-takes-immediate.html | LA SCALA'S NEW DIRECTOR; Erardo Trentinaglia Takes Immediate Command--Four World Premieres | True | By Raymond Hall. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/prospecting-for-talent-harounalraschid-the-critic-and-his-findings.html | PROSPECTING FOR TALENT; Haroun-al-Raschid, the Critic, and His Findings in This Our City THUMPER TRIUMPHS. | True | By Olin Downes. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/dailey-in-office-as-realty-head-new-president-pledges-continuance.html | DAILEY IN OFFICE AS REALTY HEAD; New President Pledges Continuance of Sound Policies ofNew York Board.SILVER GIFT FOR GRIMM Retiring Executive Is Honored byMembers--Undue PessimismIs Deplored. Work on Budget Data. Realty Leaders Present. Ogden Apartment at Foreclosure. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/harvrrd-overtakes-army-to-win-1413-woods-drop-kick-for-extra-point.html | HARVRRD OVERTAKES ARMY TO WIN, 14-13; Wood's Drop Kick for Extra Point in Second Period Provides Margin of Victory.26,000 SEE STIRRING GAMEWest Pointers Take Lead inFirst on Touchdowns byStecker and Sheridan.CRIMSON QUICK TO RALLYWhite Tallies In Second Quarter,Then Takes Wood's Long Pass for Second Touchdown. Single Point Is Vital. A Brilliant Assemblage. Wood's Passing Bring's Rally. HARVARD TRIUMPHS OVER ARMY, 14-13 Sebastian Injured Early. Gets Fine Interference. Harvard Takes Offensive. | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/30000-see-fordham-tie-holy-cross-66-mcdermotts-long-dash-as-game.html | 30,000 SEE FORDHAM TIE HOLY CROSS, 6-6; McDermott's Long Dash as Game Nears End Deadlocks Battle at Polo Grounds. CATCHES PASS AND SCORES Murray's 79-Yard Sprint Puts Crusaders in Lead-- Rivals Conclude Long Series. Scores on Double Reverse. 30,000 SEE FORDHAM TIE HOLY CROSS, 6-6 O'Connell's Diving Tackle Fails Fordham Outrushes Rivals. Tricky Reverse Play Works. | True | By William E. Brandt.times Wide World Photo. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/sales-in-new-jersey-small-housing-properties-in-good-demand-takes.html | SALES IN NEW JERSEY.; Small Housing Properties in Good Demand. Takes House in Great Neck Hills. MANHATTAN TRANSFERS. TRANSFERS IN THE BRONX. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/some-of-the-leading-games-for-eastern-teams-saturday.html | Some of the Leading Games For Eastern Teams Saturday | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/gp-cowan-dies-in-crash-refrigeration-expert-and-friends-killed-when.html | G.P. COWAN DIES IN CRASH; Refrigeration Expert and Friends Killed When Car Leaves Bridge. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/dr-pc-campbell-dies-head-of-santa-fe-medical-staff-an-son-of.html | DR. P.C. CAMPBELL DIES.; Head of Santa Fe Medical Staff an Son of Confederate Surgeon. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/says-canadian-ale-reaches-baffalo-by-means-of-sewer.html | Says Canadian Ale Reaches Baffalo by Means of Sewer | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/advice-to-borrow.html | ADVICE TO BORROW. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/city-college-sets-enrollment-record-6400-register-in-day-session.html | CITY COLLEGE SETS ENROLLMENT RECORD; 6,400 Register in Day Session -- Freshman Class Is 33% Larger Than Last Year. DEPRESSION CAUSES RISE Most of Increase Is Among Men of 20 to 30 Who, Lacking Jobs, Seek Further Schooling. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/cultures-evolution.html | Culture's Evolution | True | By Louise Maunsell Field | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/stockholms-new-stock-exchange.html | STOCKHOLM'S NEW STOCK EXCHANGE. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/bank-debits-higher-outside-new-york-up-for-second-consecutive-week.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Up for Second Consecutive Week, They Are Highest Since Early in July. RESERVE LOANS DECLINE Wholesals Prices Hold Even at Low for Year, Commerce Bureau survey Reports. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/yale-freshmen-lose-to-phillips-andover-bird-dashes-35-yards-for-one.html | YALE FRESHMEN LOSE TO PHILLIPS ANDOVER; Bird Dashes 35 Yards for One of the Touchdowns; Final Score Is 13 to 0. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. The Banking Pool. Common Stocks in Favor. Pick-Up in Steel. Reciprocal Buying. Seasonable Withdrawals of Savings. The "Tax-Selling" Problem. Copper Conference Awaited. Week's Movements of Gold. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/colgate-harriers-score-beat-rpi-by-2431-to-gain-first-victory-of.html | COLGATE HARRIERS SCORE; Beat R.P.I. by 24-31 to Gain First Victory of the Year. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/the-dance-numbers-for-our-revues-raising-the-standard-of-the.html | THE DANCE: NUMBERS FOR OUR REVUES; Raising the Standard of the Specialties in Broadway Attractions --Angna Enters Again--Notes and Comment Improvement in Units. Other Revue Features. The Dance and Music. Toe-Dancing's Development. | True | By John Martin. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/tunney-rents-penthouse-takes-suite-in-983-park-avenue-other.html | TUNNEY RENTS PENTHOUSE.; Takes Suite In 983 Park Avenue --Other Apartment Leases. MANHATTAN MORTGAGES. BRONX MORTGAGES FILED. BRONX BUILDING PLANS. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/mrs-gaylords-funeral-sedvices-for-former-countess-in-st-agness.html | MRS. GAYLORD'S FUNERAL.; Sedvices for Former Countess in St. Agnes's Chapel Tomorrow. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/court-aids-woman-in-mortgage-suit-judge-cardozo-writes-clear.html | COURT AIDS WOMAN IN MORTGAGE SUIT; Judge Cardozo Writes Clear Opinion Involving Insurance on the Property. NEGLIGENCE BY DEFENDANT Policy Was Taken Out Which Did Not Properly Protect the Mortgagor. Negligence Is Shown. No Relief From Liability. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/hadassah-campaign-to-end-nov-7.html | Hadassah Campaign to End Nov. 7. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/loyola-eleven-wins-132-holds-early-lead-to-defeat-mount-st-marys.html | LOYOLA ELEVEN WINS, 13-2.; Holds Early Lead to Defeat Mount St. Mary's. BUSH SCORES 27 POINTS. Middlebury Harriers Score. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/rival-howard-kan-papers-emulate-the-lion-and-the-lamb.html | Rival Howard (Kan.) Papers Emulate the Lion and the Lamb | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/export-trade-drop-partially-checked-comparison-with-other-nations.html | EXPORT TRADE DROP PARTIALLY CHECKED; Comparison With Other Nations Shows Smaller Loss Than Was Noted in 1930. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/inventor-thought-soul-might-live-on-his-physician-tells-how-edison.html | INVENTOR THOUGHT SOUL MIGHT LIVE ON; His Physician Tells How Edison Recently Expressed Theory of Immortality. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/lost-officer-reappears-british-guiana-police-inspector-had-been.html | LOST OFFICER REAPPEARS.; British Guiana Police Inspector Had Been Believed Slain. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/havens-of-laughter-monkey-business-with-the-merry-marxes-mr.html | HAVENS OF LAUGHTER; "Monkey Business" With the Merry Marxes --Mr. Wallingford's Bright Ideas Wilder Than Ever. A Cool Swindler. "Nancy's Private Affair." Divorce and Tragedy. | True | By Mordaunt Hall. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/gives-a-housewarming-mrs-a-dupont-glendening-entertains-with-a.html | GIVES A HOUSEWARMING.; Mrs. A. duPont Glendening Entertains With a Supper Dance. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/pictures-for-week-ending-oct-24.html | Pictures for Week Ending Oct. 24. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/plan-for-informal-aid-wheaton-englishi-faoulty-helps-students-not.html | PLAN FOR INFORMAL AID.; Wheaton English Faoulty Helps Students Not In Courses. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/traffic-rules-set-for-hudsun-bridge-traffic-rules-for-new-hudson.html | TRAFFIC RULES SET FOR HUDSUN BRIDGE; TRAFFIC RULES FOR NEW HUDSON BRIDGE. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/washington-eleven-tops-textile-roosevelt-beats-commerce-in-gridiron.html | Washington Eleven Tops Textile, Roosevelt Beats Commerce in Gridiron Twin Bill; ROOSEVELT ROUTS COMMERCE BY 33-0 Washington Wins From Textile, 6-2, in Second Game of Double-Header. EVANDER IN 0-0 DEADLOCK Battle With Jefferson at Monroe Field Is Scoreless--Results of Other School Games. St. Joseph's, 28; N.J. School for Deaf, 6. | True | Times Wide World Photo. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/how-the-bridge-was-built-unusual-difficulties-were-overcome-in.html | HOW THE BRIDGE WAS BUILT; Unusual Difficulties Were Overcome in Erecting the Towers and Spinning and Stretching the Cables An Unusual Task, Digging to Place Foundations. Anchorage Tunnels. Spinning the Wire. A Terrific Stress. Composition of the Cables. A Five-Year Record. American Builders Lead. | True | By Frank W. Skinner. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/urges-banking-aid-on-realty-loans-loring-m-hewen-says.html | URGES BANKING AID ON REALTY LOANS; Loring M. Hewen Says Reorganizations Seldom Bring Lasting Benefits.RECEIVERSHIPS ARE COSTLYInstitutions Have Enough Money on Hand to Be Lenient, Realty Dealer Points Out. Found Readjustment Necessary. Banks Have Ample Funds. Where Restaurants Abound. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/the-new-plays.html | THE NEW PLAYS | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/motors-and-motor-men-chrysler-fleet-sales-division-changes-in.html | MOTORS AND MOTOR MEN; Chrysler Fleet Sales Division. Changes In Willys-Overland. New Oakland Sales Manager. Seiberling Addresses Dealers. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/hotel-exposition-opens-nov-9.html | Hotel Exposition Opens Nov. 9. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/importers-launch-tariff-survey.html | Importers Launch Tariff Survey | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/3-seized-as-suspects-in-15000-gem-theft-thomas-big-tom-hennessy.html | 3 SEIZED AS SUSPECTS IN $15,000 GEM THEFT; Thomas (Big Tom) Hennessy Found in Auto Containing a Revolver and $1,500 in Diamonds. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/warrant-issued-for-hh-van-loan.html | Warrant Issued for H.H. Van Loan | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/france-mistrusts-our-league-action-fear-is-expressed-that-it-may.html | FRANCE MISTRUSTS OUR LEAGUE ACTION; Fear Is Expressed That It May Lessen Chances of Ending Sino-Japanese Dispute. MISUNDERSTANDING IS SEEN Development of Sympathy Regarded as Tending to Prevent an Impartial Judgement. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/bates-wins-on-field-goal-valicentls-drop-kick-in-the-final-period.html | BATES WINS ON FIELD GOAL.; Valicentl's Drop Kick in the Final Period Beats Rhode Island. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/single-world-rule-is-urged-by-wells-vast-plan-to-control-work-and.html | SINGLE WORLD RULE IS URGED BY WELLS; Vast Plan to Control Work and Service Would Be Magna Charta of New Era, He Says. WANTS NATIONALISM ENDED Not a Pessimist, He Asserts on the Radio, but He Calls It Idiocy to Ignore Present Crisis. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/chicagos-teachers-face-actual-want-with-no-cash-payments-since-last.html | CHICAGO'S TEACHERS FACE ACTUAL WANT; With No Cash Payments Since Last April They See Further Delay and Talk of Strike. SCHOOL BOARD CREDIT GONE Mayor Cermak Believed to Have Eyes on Governorship, but Maintains Silence. Change in Law Needed. Cermak Taking Soundings. | True | By S.j. Duncan-Clark. Editorials Correspondence, the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/sixteen-major-games-watched-by-427000-70000-at-the-ohio.html | Sixteen Major Games Watched by 427,000; 70,000 at the Ohio State-Michigan Contest | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/animals-need-audience-they-do-not-perform-when-nobody-looks-on.html | ANIMALS NEED AUDIENCE.; They Do Not Perform When Nobody Looks On, Antwerp Zoo Flnda. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/cj-sinnott-takes-new-post.html | C.J. Sinnott Takes 'New Post. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/will-explain-child-clinic-dr-lw-goldrich-to-give-lectures-to.html | WILL EXPLAIN CHILD CLINIC; Dr. L.W. Goldrich to Give Lectures to Teachers, Starting Tomorrow. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/bond-list-is-firmer-on-stock-exchange-railroad-group-adds-to-gains.html | BOND LIST IS FIRMER ON STOCK EXCHANGE; Railroad Group Adds to Gains Recorded in Two Preceding Days. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/see-price-law-likely-advocates-believe-next-congress-may-act-to-cut.html | SEE PRICE LAW LIKELY.; Advocates Believe Next Congress May Act to Cut Trade Abuses. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/dead-man-arises-in-coffin-and-causes-panic-at-funeral.html | 'Dead' Man Arises in Coffin And Causes Panic at Funeral | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/laugh-and-lie-down-and-other-works-of-fiction-a-silver-fox-new.html | "Laugh and Lie Down" and Other Works of Fiction; A Silver Fox New Arabian Nights Before Sarajevo Mr. Dell's Mooncalves Hollywood Satire A New England Town Mr. Milne's Novel Latest Works of Fiction Charming But Selfish The Banana Country Post-War America Latest Works of Fiction Would-Be Bohemians Scaramouche Again Latest Works of Fiction Two Families The Graustark Vein | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/5-mexican-states-cleared-of-chinese-nearly-all-of-10000-orientals.html | 5 MEXICAN STATES CLEARED OF CHINESE; Nearly All of 10,000 Orientals Who Lived There Are Gone, Dr. D.T. MacDougal Says. MANY REDUCED TO POVERTY Ordered Out as Result of New Nationalistic Spirit, They Go Quietly, Observer Declares. Feeling Brewing for Years. Ousted on Short Notice. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/wesleyan-victor-70-lodges-35yard-run-for-touchdown-beats-bowdoin.html | WESLEYAN VICTOR, 7-0.; Lodge's 35-Yard Run for Touchdown Beats Bowdoin. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/registration-record-near-in-westchester-offyear-mark-likely-as.html | REGISTRATION RECORD NEAR IN WESTCHESTER; Off-Year Mark Likely as ThreeDay Total Exceeds Last Year's-- Figures Out This Week. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/canada-increases-gold-production-maany-mining-claims-staked.html | CANADA INCREASES GOLD PRODUCTION; Maany Mining Claims Staked Recently in the Cameron Lake District. McINTYRE'S EARNINGS GAIN Let for Third Quarter $543,598-- Conlaurum's Output In September $80,000. Stakings at Cameron Lake. Others Active in District. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/urges-investigation-of-building-service-builder-says-prospective.html | URGES INVESTIGATION OF BUILDING SERVICE; Builder Says Prospective Tenant Should Get Advice Before Signing Lease. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/world-followed-news-of-his-illness-the-great-and-legion-of-obscure.html | WORLD FOLLOWED NEWS OF HIS ILLNESS; The Great and Legion of Obscure Admirers Helped to Keep Vigil in His Last Days.HOME GUARDED BY POLICE Sympathy and Interest Brought Crowds to West Orange --His 'Cronies' Kept In Touch by Phone. First Vigil Began Aug. 1. Legion of Admirers. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/urges-world-aid-china-nanking-official-sees-need-of-international.html | URGES WORLD AID CHINA.; Nanking Official Sees Need of International Development. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/new-german-tales-of-foreign-lands.html | New German Tales of Foreign Lands | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/storage-of-potatoes-good-ventilation-needed-to-prevent-blackheart.html | STORAGE OF POTATOES.; Good Ventilation Needed to Prevent "Blackheart." | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/screen-writers.html | SCREEN WRITERS | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/7o000-watch-ohio-state-eleven-triumph-over-michigan-at-ann-arbor-20.html | 7O,000 Watch Ohio State Eleven Triumph Over Michigan at Ann Arbor, 20 to 7; OHIO STATE DOWNS MICHIGAN BY 20-7 70,000 at Ann Arbor See Home Eleven Beaten in HardFought Battle.CARROLL STARS ON ATTACKCrosses Line Twice, While Cramer Tallies on 45-Yard Run--LosersCount on a Blocked Kick. Cramer Makes First Down. Fay Unable to Hold Ball. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/allegheny-eleven-wins-registers-a-triumph-over-thiels-team-by-score.html | ALLEGHENY ELEVEN WINS.; Registers a Triumph Over Thiel's Team by Score of 20 to 0. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/record-relief-drive-to-start-tomorrow-dinner-for-2000-at-astor-to.html | RECORD RELIEF DRIVE TO START TOMORROW; Dinner for 2,000 at Astor to Open Appeal to All of City for $12,000,000 Fund. LEADERS TO ISSUE PLEA Smith, Walker, Taylor, Vincent to Be Among the Speakers-- Big Organization Ready. HOOVER ON AIR TONIGHT President to Bound Keynote for Campaigns Throughout Nation-- Welfare Spending Up 145%. Every One to Have Chance to Give. 3,000 Homeless "Vanish." Ban on Begging and Breadlines. Cost of Relief Rises 145 Per Cent President Starts Drive Tonight. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/mr-spingarn-puts-his-critical-fences-in-repair-mr-spingarn.html | Mr. Spingarn Puts His Critical Fences in Repair; Mr. Spingarn | True | By John Chamberlain | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/republican-chiefs-will-meet-dec14-national-committee-at-capital.html | REPUBLICAN CHIEFS WILL MEET DEC.14; National Committee, at Capital, Will Pick Convention City and Apportion Delegates. 108 SHIFTS MUST BE MADE Plan Delayed by States Failing to Enact Redistricting Laws--Fess to Stay as Chairman. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/pictures-and-books-for-10-downing-street.html | PICTURES AND BOOKS FOR 10 DOWNING STREET | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/wheat-prices-best-of-last-2-months-commission-house-and-local.html | WHEAT PRICES BEST OF LAST 2 MONTHS; Commission House and Local Purchases Overcome All Opposition in Market. DAY'S GAINS 1 TO 1 CENTS Corn Advances to 5/8 in Light Turnover--Oats and Rye Go Higher In Sympathy. Prices Higher in Liverpool. Firm Undertone in Corn. Chicago. Minneapolls. Winnipeg. Bonded Canadian Wheat. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/miss-voorhees-weds-dc-webster-ceremony-in-st-jamess-church.html | MISS VOORHEES WEDS D.C. WEBSTER; Ceremony in St. James's Church Performed by the Rev. Dr. Frank W. Crowder. FATHER ESCORTS THE BRIDE Her Sister Mildred Is Maid of Honor --Daniel T. Webster Jr. Best Man for His Brother. | True | Photo by Jay Te Winburn. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/british-denounce-japanese-attitude-objection-to-american-action.html | BRITISH DENOUNCE JAPANESE ATTITUDE; Objection to American Action With League on Manchuria Is Called "Intolerable." | True | Special Cable to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/summer-with-its-blooms-lingers-in-connecticut.html | Summer With Its Blooms Lingers in Connecticut | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/lehigh-tries-twoteam-system-in-move-to-speed-development.html | Lehigh Tries Two-Team System In Move to Speed Development | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/in-sixteen-states-motorist-who-covered-4000-miles-in-fourteen-days.html | IN SIXTEEN STATES; Motorist Who Covered 4,000 Miles in Fourteen Days Observes and Reports | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/league-publishes-polish-arms-data.html | League Publishes Polish Arms Data. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/high-court-upsets-astor-lot-decision-holds-conveyance-of-bronx.html | HIGH COURT UPSETS ASTOR LOT DECISION; Holds Conveyance of Bronx Property by Lot Numbers Is Substantially Sufficient. DISPUTE OVER DIMENSIONS Buyers Lose Judgment for $1,000 on Down Payment in Margold Realty Case. Court Considers Variance. Dimensions Considered. Rental Advertising Code. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/held-in-fake-lottery-three-men-with-20000000-tickets-are-seized.html | HELD IN FAKE LOTTERY.; Three Men With 20,000,000 Tickets Are Seized. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/surgeon-to-run-in-panama-dr-augusto-boyd-nominated-for-presidency.html | SURGEON TO RUN IN PANAMA; Dr. Augusto Boyd Nominated for Presidency by National Liberals. | True | Wireless to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/keep-banks-open-dr-palyi-advises-german-economist-declares.html | KEEP BANKS OPEN, DR, PALYI ADVISES; German Economist Declares Confidence of Public Will End World Depression. REVIEWS REICH SITUATION Arrangement With Creditors Called Chief Need-- Here on Observation Trip. Hero to Observe, He Says. Accord With Creditors Urged. KEEP BANKS OPEN, DR. PALYI ADVISES Outflow of Foreign Credit. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/first-dutch-bible-is-found-at-delft-volume-discovered-by-mere.html | FIRST DUTCH BIBLE IS FOUND AT DELFT; Volume Discovered by Mere Chance in Archives of the Dutch Bible Society. IT WAS PUBLISHED IN 1477. Printer, According to Records, Was Beheaded for "Daring"--Society Has Many Other Treasures. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/todays-programs-in-citys-churches-pastors-will-ask-all-those-who.html | TODAY'S PROGRAMS IN CITY'S CHURCHES,; pastors Will Ask All Those Who Have Jobs to Help the Unemployed This Winter.A LETTER BY THE CARDINALHe Calls for Crusade of Prayer-- Methodists to Ask BlessingonAtlanta Conference. Christian Science. Congregational. Jewish. Lutheran. Methodist Episcopal. Moravlan. Presbyterian. Protestant Episcopal. Reformed. Roman Catholic. Swedenborgian. Unitarian. Universalist. Radio. Miscellaneous. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/notre-dame-routs-drake-team-630-south-bend-regulars-and-substitutes.html | NOTRE DAME ROUTS DRAKE TEAM, 63-0; South Bend Regulars and Substitutes on Scoring SpreeAgainst Iowans.57 PLAYERS SEE ACTIONGain 635 Yards From Line of Scrimmage--Goodwin of Losers Hurt, Out for Season. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/hollywood-in-review-four-productions-under-way-in-warners-first.html | HOLLYWOOD IN REVIEW; Four Productions Under Way in Warners' First National Studio Miss Mackaill's Role. Lil Dagover's Debut. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/football-in-silks-and-satin-in-italy-medieval-calcio-is-again.html | FOOTBALL IN SILKS AND SATIN; In Italy Medieval Calcio Is Again Played in The Jaunty Uniforms of Ancient Times | True | By Sean O'Larkin | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/streett-named-clerk-of-course-for-race-meeting-in-virginia.html | Streett Named Clerk of Course For Race Meeting in Virginia | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/connecticut-aggies-win-defeat-trinity-7-to-0-pierce-making-lone.html | CONNECTICUT AGGIES WIN.; Defeat Trinity, 7 to 0, Pierce Making Lone Touchdown. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/roslyn-girl-held-suicide-wilma-wigginton-exaide-of-arthur-williams.html | ROSLYN GIRL HELD SUICIDE.; Wilma Wigginton, Ex-Aide of Arthur Williams, Found in Maryland River. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/legless-driver-arrested-fights-police-when-held-as-intoxicated5-in.html | LEGLESS DRIVER ARRESTED.; Fights Police When Held as Intoxicated--5 in Car Have Only 4 Legs. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/yale-cubs-win-at-soccer-register-victory-over-riverdale-country-day.html | YALE CUBS WIN AT SOCCER.; Register Victory Over Riverdale Country Day School, 5 to 0. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/housing-cost-reduced-in-move-to-aid-winter-olympic-teams.html | Housing Cost Reduced in Move To Aid Winter Olympic Teams | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/inventor-refused-to-sell-ohio-birthplace-balked-at-making-scene-of.html | Inventor Refused to Sell Ohio Birthplace; Balked at Making Scene of Childhood a Shrine | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/exchange-hits-exporters-find-currency-fluctuations-leave-accounts.html | EXCHANGE HITS EXPORTERS; Find Currency Fluctuations Leave Accounts in Muddled State. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/sex-facte-taught-to-younger-pupils-bronxville-seventh-graders-study.html | SEX FACTE TAUGHT TO YOUNGER PUPILS; Bronxville Seventh Graders Study Subject From the Viewpoint of Biology. A PROGRESSIVE SURVEY Simple Organisms Studied First, Then Human Beings--Parents Cooperate With Teaochers. A seventh-Grade Course. Study of Protozos. Cooperation of Parents. | True | By Willard W. Beatty, Superintendent of Schools, Bronxville, N.y. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/dr-louise-farnam-wed-marriage-to-hb-wilson-in-yokohama-delayed-a.html | DR. LOUISE FARNAM WED.; Marriage to H.B. Wilson in Yokohama Delayed a Day by Hurricane. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/mrs-t-alfred-bacon.html | Mrs. T. Alfred Bacon. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/the-week-in-america-watching-the-ticker-as-it-does-odd-things.html | THE WEEK IN AMERICA; WATCHING THE TICKER; AS IT DOES ODD THINGS Market Again Draws More than Its Share of the Public Attention. DAYTON STARTS MOVEMENT Roosevelt's Popularity Keeps on Growing Except in Tammany Circles. Dayton Sets Example. Our Own Politics. Democratic Financing. | True | BY Arthur Hrock. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/an-astounding-span-of-steel-and-wire-the-new-bridge-and-approaches.html | AN ASTOUNDING SPAN OF STEEL AND WIRE; The New Bridge and Approaches Stretch For a Distance of Nearly Two Miles Eight Traffic Lanes. A Barrier Conquered. Six Months Ahead of Schedule. A Heavy Traffic Increase. | True | By Arthur Warner.photo By New York Times Studios. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/salome-presented-in-ballet-version-dance-centre-in-second-offering.html | 'SALOME' PRESENTED IN BALLET VERSION; Dance Centre, in Second Offering, Is Marked by Intelligence of Choreography. | True | By John Martin. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/new-york-weekly-bank-statements-institutions-not-in-clearing-house.html | NEW YORK WEEKLY BANK STATEMENTS; INSTITUTIONS NOT IN CLEARING HOUSE | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/mexicos-struggle-toward-liberalism-from-1857-on.html | Mexico's Struggle Toward Liberalism From 1857 On | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/15000-added-race-annexed-by-kakapo-clarks-filly-closes-strongly-to.html | $15,000 ADDED RACE ANNEXED BY KAKAPO; Clark's Filly Closes Strongly to Win Kentucky Jockey Club Stakes at Latonia. POMPEIUS SECOND TO WIRE Follows by Three Lengths, With Air Pilot Next--Winner Returns $9.98 In the Mutuels. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/denver-seeks-odd-jobs.html | Denver Seeks Odd Jobs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/new-jersey-speaks-a-new-task-imposed-a-potential-home-centre-strong.html | NEW JERSEY SPEAKS; A New Task Imposed. A Potential Home Centre. Strong and Sturdy. The Widest Highway. | True | By Governor Morgan F. Larson | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/says-scientific-parley-brings-new-era-near-dr-arthur-h-compton-at.html | SAYS SCIENTIFIC PARLEY BRINGS NEW ERA NEAR; Dr. Arthur H. Compton at Rome Praises Information Developed at the Congress. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/nyu-overcomes-rutgers-27-to-7-displays-powerful-attack-to-gain-4th.html | N.Y.U. OVERCOMES RUTGERS, 27 TO 7; Displays Powerful Attack to Gain 4th Victory Before 15,000 at Stadium. GROSSMAN BROTHERS STAR Nat Scores First Touchdown for Violet, While Jack Tallies for scarlet Near End. First Setback for Rutgers. N.Y.U. OVERCOMES RUTGERS, 27 TO 7 Jack Grossman Is Injured. Joe La Mark Finds Goal Line. Nat Recovers Fumble. | True | By William D. Richardson.times Wide World Photo. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/natures-gorgeous-tapestry-of-the-autumn-now-mountain-and-bank-of.html | NATURE'S GORGEOUS TAPESTRY OF THE AUTUMN; Now Mountain and Bank of Stream Are in Lavish Festival and in the Invigorating Woodland Air There Is the Sharp Tang of Ripeness | True | By Hugh Hammond Bennettphoto From U.s. Forest Service. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/retail-laboratory-adopts-new-plans-will-concentrate-on-tests-for.html | RETAIL LABORATORY ADOPTS NEW PLANS; Will Concentrate on Tests for Producers Before Goods Sell, Director Stutz Says. TO ISSUE QUALITY LABEL Also Will Mail Reports on Data to Store Members--Aim to Inform Consumer About Merchandise. Two Reasons Prompted Step. price placed First. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/feature-at-myopia-to-rock-of-cashel-tuckerman-entry-wins-third.html | FEATURE AT MYOPIA TO ROCK OF CASHEL; Tuckerman Entry Wins Third Straight Victory by Taking Turner Hill 'Chase. Curtis-Haaren Play Soccer Tie. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/navy-hard-pressed-to-beat-delaware-touchdown-by-konrad-in-final.html | NAVY HARD PRESSED TO BEAT DELAWARE; Touchdown by Konrad In Final Period Brings Midshipmen Victory, 12 to 7. GREEN AND KEMSKE STAR Spring Aerial Attack at Start of the Fourth Quarter That Gives Losers the Lead. Kemske Scores Touchdown. Delaware Shifts Attack. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/france-will-not-hold-exposition-next-year-king-carol-and-crown.html | FRANCE WILL NOT HOLD EXPOSITION NEXT YEAR; King Carol and Crown Prince of Rumania May visit It Before Permanent Closing. | True | Wireless to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/3000-to-quit-in-mexico-southern-pacific-railway-workers-to-give.html | 3,000 TO QUIT IN MEXICO.; Southern Pacific Railway Workers to Give Notice of Strike Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/japan-wants-no-war-methodist-bishop-says-delegate-to-atlanta.html | JAPAN WANTS NO WAR, METHODIST BISHOP SAYS; Delegate to Atlanta Congress Insists Nation Wishes Peace to Develop Commerce. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/optimistic-calculation.html | Optimistic Calculation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/brown-overcomes-tufts-by-38-to-12-bruins-score-four-touchdowns-in.html | BROWN OVERCOMES TUFTS BY 38 TO 12; Bruins Score Four Touchdowns in the Opening Period to Turn Back Rivals. BUONANNO RUNS 90 YARDS Dash Accounts for Victors' First Score--Losers Are Halted In Third-Quarter Rally. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/lamont-bridge-dedicated-smith-colleges-new-20acre-athletic-field-is.html | LAMONT BRIDGE DEDICATED.; Smith College's New 20-Acre Athletic Fleld Is Opened. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/akron-remembers-his-courtship-days-recalls-edison-as-the-carefree.html | AKRON REMEMBERS HIS COURTSHIP DAYS; Recalls Edison as the Carefree Fellow Who Won the Hand of Mina Miller. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/daring-feats-mark-fourring-air-show-fliers-of-armynavy-marine-and.html | DARING FEATS MARK FOUR-RING AIR SHOW; Fliers of Army, Navy, Marine and Reserves Take Part in Hoover Relief Aid Pageant. STUNTS DONE IN FORMATION 12 Planes Thrill With Half-Roll, Chandelle, Lufbery Circle and Squirrel-Cage. PASSENGERS TOUR FIELDS Transports Loop to Long Island Airports Amid Squadrons Darting Through Blustery Weather. Blustery Weather for Flying. Daring Drops Earthward. Autogiro Vies With Parachute. Doolittle Breaks Speed Mark. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/test-chute-for-cabins-air-corps-engineers-hope-for-big-reduction-of.html | TEST 'CHUTE FOR CABINS; Air Corps Engineers Hope For Big Reduction of Aviation Risks Commercial Flying Seen Gainer. How Device Operates. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/branch-bank-at-belialre-to-move.html | Branch Bank at Belialre to Move. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/league-invokes-the-kellogg-pact-asks-nations-aid-council-drafts.html | LEAGUE INVOKES THE KELLOGG PACT; ASKS NATIONS' AID; Council Drafts Identical Notes Reminding China and Japan of Peace Obligations. FURTHER ACTION PLANNED Session Today Will Seek Ways for Japanese Evacuation and Safety in China. JAPAN TO WIDEN DEMANDS Tries to Revive Rights Given Up at Washington Parley--Her Delegation Resentful. Some Messages Are Sent. Stimson's Action Forecast. Japanese Show Resentment. Council Considers Peace Plans. Japan May Increase Demands. Council Tells of Its Action. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/taylor-takes-title-by-beating-boyette-new-jersey-boxer-wins-ny.html | TAYLOR TAKES TITLE BY BEATING BOYETTE; New Jersey Boxer Wins N.Y. National Guard Heavyweight Crown at 212th Armory. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/rev-joseph-ma-kelly-pastor-of-st-francis-xavier-church-dies-in-48th.html | REV. JOSEPH M.A. KELLY.; Pastor of St. Francis Xavier Church Dies in 48th Year. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/law-changes-urged-to-speed-building-heath-mellon-aide-says-federal.html | LAW CHANGES URGED TO SPEED BUILDING; Heath, Mellon Aide, Says Federal 10-Year Program CouldBe Completed in 6 Years.RAPID PROGRESS IS SHOWNWork Is Under Way or Completedon 70% of 1928-'37 Projects, He Says Over the Radio. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/japan-will-await-league-proposals-tokyo-accepts-move-on-china.html | JAPAN WILL AWAIT LEAGUE PROPOSALS; Tokyo Accepts Move on China Calmly, Foreseeing Delay, but Continues Protest. RUSSIAN RIGHTS ARE CITED Japanese Point Out That Soviet, and 50 Others Also Signed Briand-Kellogg Pact. Japan Sees Expediency. JAPAN WILL AWAIT LEAGUE PROPOSALS Questions Legality of Move. Japan to Stop Its Bombings. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/stocks-go-higher-in-london-markbp-buying-brisk-in-all-groups-with.html | STOCKS GO HIGHER IN LONDON MARKBP; Buying Brisk in All Groups, With Many Industrials Dis- playing Strength. BRITISH FUNDS ADVANCE International List Responds to Up- swing In Wall Street--Ster- ling Improves. Closing Prices on London Exchange | True | Special Cable to The New York Times | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/says-boys-are-sore-at-tammany-chiefs-carrington-asserts-they-resent.html | SAYS 'BOYS ARE SORE' AT TAMMANY CHIEFS; Carrington Asserts They Resent Amassing of Money by Leaders White They Do the Work. HE PREDICTS A REVOLT Expects Election, With Manhattan "Loving Me Little but Tammany Less"--Campaigns Quiet. Says Public Is Stirred. Campaigns Unusually Quiet. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/swops-sees-industry-waking-to-a-duty-it-is-coming-to-recognize-says.html | SWOPS SEES INDUSTRY WAKING TO A DUTY; It Is Coming to Recognize, Says the Sponsor of Employes' Insurance, That It Must Plan Ahead for Its Workers | True | By S.j. Woolf | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/holds-law-is-backward-oskar-von-miller-says-at-essen-machine-has.html | HOLDS LAW IS BACKWARD.; Oskar von Miller Says at Essen Machine Has Outstripped It. | True | Wireless to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/cottonseed-oil-dleachable-flaxseed.html | COTTONSEED OIL.; Dleachable. FLAXSEED. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/a-white-woman-in-poisonarrow-land-mrs-seton-describes-her-unique.html | A WHITE WOMAN IN POISON-ARROW LAND; Mrs. Seton Describes Her Unique Visit to the Moi Tribes, Whose Men Rank Second in Importance to the Women IN THE LAND OF POISON ARROWS | True | By Grace Thompson Setonphotos On This and the Preceding Page From Grace Thompson Seton. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/murray-lifts-lid-off-oklahoma-oil-governors-guardsmen-called-off.html | MURRAY LIFTS LID OFF OKLAHOMA OIL; Governor's Guardsmen Called Off for a Week and Wells Run on August Basis. BUT PRICE DIDN'T GO TO $1 Executive Now Prying Out Funds for "Fire Bells" Campaign of Initiated Legislation. Industry Was Helped. Money Comes Rolling In. | True | By Walter M. Hsrrison. Editorial Correspondence, the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/youle-townsend-frazee-real-estate-man-of-montclair-and-captain-in.html | YOULE TOWNSEND FRAZEE.; Real Estate Man of Montclair and Captain in Reserve Corps Dead. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/placer-mining-season-at-coney-island.html | 'PLACER MINING" SEASON AT CONEY ISLAND. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/judge-jgoconnell-of-cincinnati-dead-succumbs-to-attack-of-acute.html | JUDGE J.G.O'CONNELL OF CINCINNATI DEAD; Succumbs to Attack of Acute Indigestion at His Home-- | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/will-free-rowbottom-parole-board-takes-three-months-off.html | WILL FREE ROWBOTTOM.; Parole Board Takes Three Months Off Ex-Representative's Sentence. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/first-gtrmanamerican-battle-in-1917-to-be-marked-saturday.html | First Gtrman-American Battle In 1917 to Be Marked Saturday | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/catching-the-giant-tuna-fish-a-profitable-maine-industry-formerly.html | CATCHING THE GIANT TUNA FISH A PROFITABLE MAINE INDUSTRY; Formerly Despised as "Horse Mackerel," They Are Now in Great Demand and Bring Good Prices THE HOME OF PERIQUE. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/new-mystery-stories.html | New Mystery Stories | True | By Bruce Rae | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/edison-lost-telegrarph-job-for-spilling-acid-on-carpet.html | Edison Lost Telegraph Job For Spilling Acid on Carpet | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/clear-23-of-theft-from-ill-veterans-northport-hospital-authorities.html | CLEAR 23 OF THEFT FROM ILL VETERANS; Northport Hospital Authorities Find Atendants Did Not Steal From Patients. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/cuba-aids-repatriation-10000-advanced-to-help-spaniards-home-but.html | CUBA AIDS REPATRIATION.; $10,000 Advanced to Help Spaniards Home, but Will Be Repaid. | True | Special Cable to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/in-the-dramatic-mailbag-mr-cantor-takes-pen-in-hand-boxoffice.html | IN THE DRAMATIC MAILBAG; Mr. Cantor Takes Pen in Hand. Box-Office Courtesy. Regarding "The Geisha." | True | EDDIE CANTOR.EDWIN GILBERT.ROSWELL DAGUE. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/spains-left-swing-a-majority-move-alcala-zamora-tried-to-sway-votes.html | SPAIN'S LEFT SWING A MAJORITY MOVE; Alcala Zamora Tried to Sway Votes by Oratory and Prestige to Aid the Church. CLERGY AND KING LINKED Republican Sentiment Held Them Accountable--Bar on Commerce May "Starve" Some Orders. Move Has Made Enemies. Did Not Want Competition. Alcala Zamora Symbolical. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/the-south-seas.html | The South Seas | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/west-virginia-scores-over-traditional-foe-mountaineers-defeat.html | WEST VIRGINIA SCORES OVER TRADITIONAL FOE; Mountaineers Defeat Washington and Lee, 19 to 0, in Brilliantly Played Game. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/horticultural-show-to-give-5000-prizes-chrysanthemum-exhibit-to-be.html | HORTICULTURAL SHOW TO GIVE $5,000 PRIZES; Chrysanthemum Exhibit to Be Part of Display Which Opens Here on Nov. 4. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/move-on-to-finance-mont-blanc-tunnel-france-italy-and-switzerland.html | MOVE ON TO FINANCE MONT BLANC TUNNEL; France, Italy and Switzerland Will Participate--Faucille Pass Bore Suggested. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/manhattan-harriers-win-triumph-over-union-college-team-by-20to35.html | MANHATTAN HARRIERS WIN.; Triumph Over Union College Team by 20-to-35 Score. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/music-katherine-bacon-pianist-plays-students-hear-philharmonic.html | MUSIC; Katherine Bacon, Pianist, Plays. Students Hear Philharmonic. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/south-american-air-mail-extended.html | South American Air Mail Extended. | True | SSpecial to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/jamaica-curtis-and-monroe-teams-triumph-in-psal-crosscountry-races.html | Jamaica, Curtis and Monroe Teams Triumph in P.S.A.L. Cross-Country Races; CURTIS HIGH TEAM AGAIN ANNEXES RUN Cross-Country Champions Repeat Last Week's Triumph in Seoond P.S.A.L. Series.GAMAICA, MONROE VICTORSRosner of Manual, Flynn of Curtis and Calijone of Monroe WinIndividual Honors. Curtis Scores 21 Points. Jamaica Gains Laurels. | True | By Kingsley Childs. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/we-are-to-have-an-odd-visitor.html | WE ARE TO HAVE AN ODD VISITOR. | True | Wide World Photos. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/scores-ask-to-play-role-of-washington-ambitious-amateurs-over-the.html | SCORES ASK TO PLAY ROLE OF WASHINGTON; Ambitious Amateurs Over the Country Respond to Call to Lead Pageant at Capital. RIGID REQUIREMENTS SET "Spiritual" Qualities Demanded as Well as Physical Likeness in Contest for National Honor. BUT REPLIES ARE AMAZING Some Qualify in Surveying, Some in Music, Some by Ancestry--One Would Undergo Face Surgery. Talent in Music Recounted. Ancestors as Recommendation. Only One in 120,000,000. Perfection Found in New Jersey. Lad Who Wanted to Be a General. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/syracuse-eleven-subdues-florida-33-to-12-fishel-and-moran-leading-a.html | Syracuse Eleven Subdues Florida, 33 to 12, Fishel and Moran Leading Attack; FLORIDA REPULSED BY SYRACUSE, 33-12 Orange Marches to a Decisive Victory in Rain on Home Field Before 8,000. FISHEL AND MORAN EXCEL Each Tallies Two Touchdowns --Latter's 53-Yard Dash for Score Is a Feature. VISITORS MAKE HARD FIGHT Hold Home Team Scoreless In Second Half--Cross Line on ThreePlays in First Period. Reverses Field Twice Moran Scores on Long Run. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/canada-has-1132-cooperatives.html | Canada Has 1,132 Cooperatives | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/england-triumphs-at-soccer-6-to-2-beats-ireland-in-international.html | ENGLAND TRIUMPHS AT SOCCER, 6 TO 2; Beats Ireland in International Match as 35,000 Look On at Belfast. HOLDS 3-1 LEAD AT HALF Waring and Houghton Each Register Twice for Victors--Dunne and Kelly Tally for Losers. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/forms-new-bible-class-atlanta-mayor-ousted-for-drylaw-speech-draws.html | FORMS NEW BIBLE CLASS.; Atlanta Mayor, Ousted for Dry-Law Speech, Draws Bigger Crowd. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/lehigh-is-soccer-victor-defeats-st-johns-college-in-extra-period.html | LEHIGH IS SOCCER VICTOR.; Defeats St. John's College In Extra Period Game, 2-1. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/retail-gain-reflected-in-merchandise-lines-mail-orders-heaviest-in.html | RETAIL GAIN REFLECTED IN MERCHANDISE LINES; Mail Orders Heaviest in Three Weeks--Special Promotion Lines Meet Demand. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/showdown-impends-in-argentine-crisis-radicals-remain-in-montevideo.html | SHOWDOWN IMPENDS IN ARGENTINE CRISIS; Radicals Remain in Montevideo After Uriburu Decides Upon Criminal Procedings. | True | Special Cable to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/war-offices-feel-cuts-with-the-navy-bureaus-in-capital-called-on-by.html | WAR OFFICES FEEL CUTS WITH THE NAVY; Bureaus in Capital Called On by President to Reduce Personnel for Economy.FIGHTS LOOM IN CONGRESSMembers From States Where It is Proposed to Close Stationsand Yards Already Object.RESENTMENT IN SERVICE But Officers Who Will Be Affectedby Rigid Regime MaintainPolicy of Silence. Special to The New York Times. On Duty in Washington. Navy Yard Shut-Downs Opposed. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/georgia-conquers-north-carolina-powerful-running-attack-that-brings.html | GEORGIA CONQUERS NORTH CAROLINA; Powerful Running Attack That Brings a Score in Every Period Wins, 32-7. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/fire-prevention-week-brings-hard-luck-to-georgia-family.html | Fire Prevention Week Brings Hard Luck to Georgia Family | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/mrs-anna-peikin-dead-at-103.html | Mrs. Anna Peikin Dead at 103. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/chicago-cheers-the-akron-giant-airship-hovers-above-crowd-of-35000.html | CHICAGO CHEERS THE AKRON; Giant Airship Hovers Above Crowd of 35,000 at Football Game. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/how-carrier-pigeon-finds-his-way-home.html | HOW CARRIER PIGEON FINDS HIS WAY HOME | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/auto-crash-kills-pastor-rev-george-l-gridleys-car-strikes-another.html | AUTO CRASH KILLS PASTOR.; Rev. George L. Gridley's Car Strikes Another Near Syracuse. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/as-london-sees-a-german-play-about-elizabeth-in-its-production.html | AS LONDON SEES A GERMAN PLAY ABOUT ELIZABETH; In Its Production Drama Wages a Losing Fight With Pageantry | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/bishop-lanyis-death-recalls-war-vision-hungarian-prelate-dreamed-of.html | BISHOP LANYI'S DEATH RECALLS 'WAR VISION'; Hungarian Prelate Dreamed of Assassination of Archduke at Sarajevo. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/tulane-turns-back-vanderbilt-190-green-wave-racks-championship.html | TULANE TURNS BACK VANDERBILT, 19-0; Green Wave Racks Championship Hopes of Commodores With Powerful Attack.LINE PLAY IS DECISIVE Great Forward Wall of VictorsChecks Opposing Runners AfterInitial Period. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/illinois-turns-back-bradley-eleven-200-score-one-touchdown-in-first.html | ILLINOIS TURNS BACK BRADLEY ELEVEN, 20-0; Score One Touchdown in First Half and Two in the Second-- Losers Make Hard Fight. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/when-populism-swept-the-farm-lands-of-the-country-a-history-of-the.html | When Populism Swept the Farm Lands of the Country; A History of the Movement Which Shows It Was Not Confined to the Central West The Populist Movement | True | By William MacDonaldfrom A Contemporary Drawing In Leslie'S Weekly. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/laval-consults-his-seven-experts-termed-his-encyclopedias-they-help.html | LAVAL CONSULTS HIS SEVEN EXPERTS; Termed His "Encyclopedias," They Help Premier to Prepare for Talks With Hoover. OUR POINT OF VIEW STUDIED French Executive Is Reassured by American on Ship-- State Department Gets Arms Data. Capital Knows of 'No Program. Some Points Held Indefinite. Burgess Reassures Laval. | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/extolled-by-coworker-prof-kennelly-says-edison-was-an-inspiration.html | EXTOLLED BY CO-WORKER.; Prof. Kennelly Says Edison Was an Inspiration to His Aides. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/ellen-terrys-son-is-critical-of-shaw-forthcoming-book-expected-to.html | ELLEN TERRY'S SON IS CRITICAL OF SHAW; Forthcoming Book Expected to Shed New Light on Recently Published Letters. USE DECLARED SANCTIONED Gordon Craig Approved Printing of Mother's Correspondence, Sister and Dramatist Insist. | True | Wireless to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/auburn-turns-back-georgia-tech-130-conquers-golden-tornado-for.html | AUBURN TURNS BACK GEORGIA TECH, 13-0; Conquers Golden Tornado for First Time in 12 Years--Brown and Phipps Score. Kirk Wins 3;-Mile Run. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/slate-for-messages-in-town-square.html | Slate for Messages in Town Square. | True | Wireless to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/macdonald-paying-price-of-courage-bitter-fight-with-his-old-friends.html | MACDONALD PAYING PRICE OF COURAGE; Bitter Fight With His Old Friends Has Wrought Deep Changes in Premier. HIS ALOOFNESS CROWS ICY Campaign Among the Miners Is Proving to Be the Most Difficult Ordeal of His Life. Shows Effects of Ordeal. Deep Resentment on Both Sides. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/red-cross-rally-planned-broad-program-to-be-discussed-at-regional.html | RED CROSS RALLY PLANNED.; Broad Program to Be Discussed at Regional Meeting Wednesday. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/world-court-an-issue-in-the-new-congress-long-debate-over-american.html | WORLD COURT AN ISSUE IN THE NEW CONGRESS; Long Debate Over American Membership Has Been Brought Down to the Protocol on Our Reservations The Resolution of 1926. Hoover's Action in 1929. Opposition Is Expected. Status of the Protocol. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/use-homegrown-wheat-missourians-find-soft-product-does-well-and.html | USE HOME-GROWN WHEAT.; Missourians Find Soft Product Does Well and Saves Expense. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/modern-art-in-the-balkans.html | MODERN ART IN THE BALKANS | True | By Lina Goldschmidt. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/new-shows-out-of-town.html | NEW SHOWS OUT OF TOWN | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/average-life-policy-up-400-in-2-years-in-group-insurance.html | Average Life Policy Up $400 In 2 Years in Group Insurance | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/americans-in-japan-suffer-as-chinese-cooks-start-home.html | Americans in Japan Suffer As Chinese Cooks Start Home | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/hakoah-beaten-3-to-0-loses-to-new-bedford-in-american-league-soccer.html | HAKOAH BEATEN, 3 TO 0.; Loses to New Bedford in American League Soccer Game. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/reichsbank-shows-new-credit-strain-coverage-for-currency-drops-to.html | REICHSBANK SHOWS NEW CREDIT STRAIN; Coverage for Currency Drops to 28.6 Per Cent as Flow of Gold Continues. SLUMP OF POUND BLAMED German Merchants Have Taken Advantage of Rate to Pay Debts In Sterling. CHANCE OF UPTURN SLIGHT Large Part of Exports Goes to Russia, for Whloh Payment Is Deferred Two Years. Chance of Improvement Slight. Runs on Banks Blamed. Gold Coverage Is Flexible. | True | Special Cable to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/denis-boy-12to1-shot-wins-caulfield-cup-in-australia.html | Denis Boy, 12-to-1 Shot, Wins Caulfield Cup in Australia | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/national-socialists-dispute-witn-church-denial-of-catholic-burial.html | NATIONAL SOCIALISTS DISPUTE WITN CHURCH; Denial of Catholic Burial to Hesse Leader Evokes Protest From Members of Party. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/queries-and-answers.html | Queries and Answers | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/this-years-grape-crop-two-per-cent-larger-in-this-state-than-last.html | THIS YEAR'S GRAPE CROP.; Two Per Cent Larger In This State Than Last Year. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/patchogue-blanks-huntington-12-to-0-kuzmech-intercepts-pass-runs-40.html | PATCHOGUE BLANKS HUNTINGTON, 12 TO 0; Kuzmech Intercepts Pass, Runs 40 Yards for First Score in High School Contest. STONY BROOK ELEVEN WINS Vanquishes St. Paul's by 12 to 6-- Freeport Blanks Lynbrook, 6-0 --Other Results. Stony Brook, 12; St. Paul's, 6. Freeport, 6; Lynbrook, 0. E. Hampton, 6; W. Hampton, 6. Oceanside, 24; Woodmere, 0. Leonard Boston Bout Oct. 27. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/working-with-the-league.html | WORKING WITH THE LEAGUE. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/lord-mayor-titt-salls.html | Lord Mayor Titt Salls. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/thomas-edison-dies-in-coma-at-84-family-with-him-as-the-end-comes.html | Thomas Edison Dies in Coma at 84; Family With Him as the End Comes; Inventor Succumbs at 3:24 A.M. After Fight for Life Since He Way Stricken on Aug 1- -World-Wide Tribute Is Paid to Him as a Benefactor of Mankind. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/doubt-if-science-aids-in-peace-of-the-world-all-it-can-do-savants.html | DOUBT IF SCIENCE AIDS IN PEACE OF THE WORLD; All It Can Do, Savants Say, Is Make Destruction So Frightful We Will Abandon War. | True | Special Correspondence,THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/local-units-decide-credit-bank-loans-national-corporation-urged-by.html | LOCAL UNITS DECIDE CREDIT BANK LOANS; National Corporation, Urged by Hoover, Will Supply Liquid Funds to Members. AID TO CONFIDENCE SEEN Only Gilt-Edge Securities Will, Be Accepted for Advances by Concern Just Starting. Resources to Be Mobilized. Rules of Fund Subscriptions. HOOVER'S BANK PLAN TO START THIS WEEK Result of an Emergency. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/menaced-by-gang-shots-scores-of-children-in-danger-as-bullets-fell.html | MENACED BY GANG SHOTS.; Scores of Children in Danger as Bullets Fell Man in Orchard Street. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/bands-being-paid-before-mapurity-total-called-this-month-to-date.html | BANDS BEING PAID BEFORE MAPURITY; Total Called This Month to Date, $99,809,000, Against i $51,464,600 a Year Ago. Q69,304,000 BY UTILITIES 'Redempt(ons In Future Months IneludA $4,000,00o--of French Government 7 Per Centa. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/benenson-building-165-broadway.html | BENENSON BUILDING, 165 BROADWAY | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/germanys-gasoline-goes-wet.html | Germany's Gasoline Goes Wet. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/the-world-of-latin-america-waldo-frank-undertakes-to-serve-as-its.html | THE WORLD OF LATIN AMERICA; Waldo Frank Undertakes to serve as Its Interpreter Latin America | True | By Gardner Harding | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/young-women-join-in-fight-on-dry-law-mrs-js-sheppard-is-organizing.html | YOUNG WOMEN JOIN IN FIGHT ON DRY LAW; Mrs. J.S. Sheppard Is Organizing League for Workers, College Girls and Debutantes.PHYLLIS THOMPSON IS HEAD Junior League Member Views Task as Patriotic, Scoring Prohibition as Harmful to Youth. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/local-controllers-to-meet.html | Local Controllers to Meet. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/heavy-earth-shocks-in-alaska.html | Heavy Earth Shocks in Alaska. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/assessments-rise-in-nassau-county-real-estate-value-shows-increase.html | ASSESSMENTS RISE IN NASSAU COUNTY; Real Estate Value Shows Increase for Coming Year of Approximately $29,500,000.POPULATION IS ADVANCINGTotal of 1,000,000 Is Predicted for1945--Many Now IncorporatedCommunities. Population Growth. New Town Corporations. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/notable-autumn-weddings-announced-miss-mariana-richardsons-ceremony.html | NOTABLE AUTUMN WEDDINGS ANNOUNCED; Miss Mariana Richardson's Ceremony Is Arranged for Nov. 7 in South Carolina--Miss Mary Marston's Arrangements | True | Photo by Kesslers.photo By Jay To Winburn.photo By Jay To Winburn | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/weekly-business-index-shows-slight-decilne-steel-power-and-auto.html | Weekly Business Index Shows Slight Decilne; Steel, Power and auto Series Change Little | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/women-in-sports-field-hockey-games-today-women-in-race-for-medal.html | Women in Sports; Field Hockey Games Today. Women in Race for Medal. Hunter Arranges Meets. Miss Burnside Returns. Simmons Athletes Busy. | True | By James Roach. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/sports-of-the-times-reports-from-scattered-fields-awarding-a-wreath.html | Sports of the Times; Reports From Scattered Fields. Awarding a Wreath. Wilson's Answer. Decorated for Valor. An Australian Report. | True | By John Kieran. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/bayside-homes-built-sixtyeight-houses-being-erected-by-moss.html | BAYSIDE HOMES BUILT.; Sixty-eight Houses Being Erected by Moss Brothers. Queens Apartment Renting Well. Women's Realty Group to Meet. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/edison-the-inventor.html | EDISON THE INVENTOR. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/will-free-some-rebels-cuba-to-study-cases-of-others-who-took-part.html | WILL FREE SOME REBELS.; Cuba to Study Cases of Others Who Took Part In Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/fly-a-year-with-safety-naval-reserve-pilots-here-hang-up-fine.html | FLY A YEAR WITH SAFETY; Naval Reserve Pilots Here Hang Up Fine Record At Very Low Cost Settled at Floyd Bennett. Low Flying Costs. | True | By Lauren D. Lyman. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/warns-us-against-dole-american-chamber-in-paris-also-opposes-social.html | WARNS US AGAINST DOLE.; American Chamber In Paris Also Opposes Social Insurance. | True | Wireless to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/samuel-stars-as-strong-colgate-eleven-bowls-over-manhattan-by-33-to.html | Samuel Stars as Strong Colgate Eleven Bowls Over Manhattan by 33 to 0 Score; MANHATTAN BOWS TO COLGATE, 33-0 New York Is Unable to Cope With Deceptive Reverse Plays of the Maroon Eleven. SAMUEL LEADS THE ATTACK Gains More Than 100 Yards and Scores One of Five Touchdowns Made by Victors. Forward Passes Fall. Samuel Gallops On. Conroy Crosses Line. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/our-gold-exports.html | OUR GOLD EXPORTS. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/music-notes-from-overseas.html | MUSIC NOTES FROM OVERSEAS | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/stock-yields-by-groups.html | STOCK YIELDS BY GROUPS | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/benenson-holdings-going-at-auction-downtown-properties-valued-at.html | BENENSON HOLDINGS GOING AT AUCTION; Downtown Properties Valued at More Than $28,000,000 in Foreclosure Sale. INCLUDES 165 BROADWAY Former City Investing Building Bought by Benenson in 1919 and Assessed at $10,400,000. Assessed at $10,400,000. Other Benenson Holdings. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/activities-of-musicians-here-and-afield-toscanini-cancels.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Toscanini Cancels Philadelphia Engagement--At the Metropolitan--A Folk-Music Institute--Other Items QUARTER-TONE CONCERTO. NEW CZECH OPERA. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/a-dance-series-for-the-juniors.html | A DANCE SERIES FOR THE JUNIORS | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/juniata-eleven-victor-gains-triumph-over-gettysburg-rivals-by-60.html | JUNIATA ELEVEN VICTOR.; Gains Triumph Over Gettysburg Rivals by 6-0 Margin. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/the-nazis-click-their-heels-and-wait-in-leisurely-munich-the.html | THE NAZIS CLICK THEIR HEELS AND WAIT; In Leisurely Munich the Devotees of Hitler Lay Deep Plans for the Coming of Their Day in Germany NAZIS CLICK HEELS AND WAIT In Munich Hitler's Devotees Are Laying Plans for the Coming of Their Day | True | By Harold Callenderphoto From Times Wide World.photo H. Hoffmann. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/dying-wind-beats-canadian-schooner-bluenose-finishes-ahead-in-first.html | DYING WIND BEATS CANADIAN SCHOONER; Bluenose Finishes Ahead in First Race, but 10 Minutes Over Allotted Time. THEBAUD BEHIND 38 MILES Gloucester Boat Sails Stiffly in 15-Knot Breeze While Competitor Gains on Her.OFFICIALLY NOT A CONTESTHeavy Seas Buffet Both Vessels off Halifax Coast Although Weather Is Fine. Seas Neutralize Good Breeze. Josephine K. With Racers. Walters Propitiates the Fates. Bluenose Gains 23 Minutes. | True | By James Robbins. Special To the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/college-women-told-to-resist-petty-lives-dean-of-jersey-womena.html | COLLEGE WOMEN TOLD TO RESIST PETTY LIVES; Dean of Jersey Women'a College Warns of 'Danger Years' Soon after Graduation. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/el-salvador-seeks-loan-of-2000000-representatives-here-to-meet.html | EL SALVADOR SEEKS LOAN OF $2,000,000; Representatives Here to Meet Bankers After Attending PanAmerican Conference.FUNDS WANTED FOR ROADSGovernment Believes Highways WillMake the Country Prosper, Dr. Altamirano Says. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/government-aid-up-at-railway-meeting-roads-executives-expected-to.html | GOVERNMENT AID UP AT RAILWAY MEETING; Roads' Executives Expected to Debate Policy of Using Government Funds.--WAGE PROBLEM LOOMING--Fairfax Harrison Likely to Bring Up Pay Scales--Rate Rise of 15% Also to Be Discussed. Wage Readjusting Is Long-Time Job. GOVERNMENT AID UP ATRAILWAYMEETING Problems in Government Help. ORDER TO WAUGH COMPANY. Ban on "Reciprocal Buying" Interests Railway Men. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/cambal-and-ormesby-capture-features-as-meeting-closes-at-jamaica.html | Cambal and Ormesby Capture Features as Meeting Closes at Jamaica Track; ORMESBY IS VICTOR AS JAMAICA CLOSES Woodward's Colt Beats A La Carte by 1 Lengths in the Pierrepont Handicap. CAMBAL SCORES BY HEAD Closes Strongly to Lead RegalaBaddun, With Lucky Tom Next in Remsen Handicap.FIFTH RACE TO BIG BLOWFavorite Defeats Westy's Star InTest in Which Jockey WattersNarrowly Escapes Injury. A la Carte Holds On Gamely. Regula Baddun Just Misses. Lucky Tom Finishes Strongly. | True | By Bryan Field. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/sell-bergen-county-lots-near-new-bridge-approach.html | Sell Bergen County Lots Near New Bridge Approach | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/harry-g-baker.html | Harry G. Baker. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/extra-awards-upheld-court-of-appeals-rules-for-additional-sums-in.html | EXTRA AWARDS UPHELD.; Court of Appeals Rules for Additional Sums in Foreclosures. To Supervise Convention Displays. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/cooper-as-critic-of-american-life-mr-spillers-study-is-an-excellent.html | Cooper as Critic of American Life; Mr. Spiller's Study Is an Excellent Supplement to Mr. Boynton's Recently Published Biography | True | By R.l. Duffusfrom the Painting By Gilbert Stuart.j. Fenimore Cooper. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/petain-declares-york-town-debt-paid-marshal-praises-americas-part.html | PETAIN DECLARES YORK TOWN DEBT PAID; Marshal Praises America's Part in War and Ideals to Maintain Peace. PETAIN DECLARES YORK TOWN DEBT PAID Adams Emph sizes Sea Power. Attendance Fails of Expectations. Pershing Pays Tribute to France. Permanent Memorial Claimed. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/banks-see-no-peril-in-big-gold-exports-america-can-stand-heavier.html | BANKS SEE NO PERIL IN BIG GOLD EXPORTS; America Can Stand Heavier Loss of the Metal Than Foreigners Can Pay For. OUTFLOW REACHES RECORD Federal Reserve Officers Give Facts Tending to Allay Fears of Public. SITUATION MISUNDERSTOOD Reduced Supply of Metal Said to Worry Same Persons Who Were Alarmed by Huge Surplus. Destinations of Gold Exports. Danger Point In Gold Is Hazy. BANKS S8E NO PERIL IN.BIG GOLD EXPORTS GOLD EXPORTS $zo,oq7,goo. Day's Reserve Bank Statement Show's Also $g,zoo,ooo Earmarking. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/uruguayan-peso-drops-latest-quotation-is-3095-cents-wage-6050-in.html | URUGUAYAN PESO DROPS.; Latest Quotation Is 30.95 Cents-- Wage 60.50 in May. | True | Special Cable to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/buffalo-steel-output-up.html | Buffalo Steel Output Up. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/higher-earnings-seen-for-leading-banks-better-opernting-results.html | HIGHER EARNINGS SEEN FOR LEADING BANKS; Better Opernting Results Expected to Follow Rise in the Rediscount Rate. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/hun-school-on-top-opens-football-season-by-beating-newton-academy.html | HUN SCHOOL ON TOP.; Opens Football Season by Beating Newton Academy, 20-0. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/sister-aimee-wins-bostons-interest-but-los-angeles-revivalist-is.html | SISTER AIMEE' WINS BOSTON'S INTEREST; But Los Angeles Revivalist Is Not Yet Meeting Expenses at Her Gatherings. CITY IS FRANKLY CURIOUS But Its Attitude Is One of Uncertainty and the ChurchesRemain Aloof. Attendance Is Mixed. Goes in for Effects. Refrains From Argument. | True | By F. Lauristan Bullard Editorial Correspondence, the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/landing-gear-faults-a-big-factor-among-failures-of-new-fast-planes.html | LANDING GEAR FAULTS A BIG FACTOR AMONG FAILURES OF NEW FAST PLANES; EAGLES READY TO SWOOP | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/a-connecticut-pageant-by-miss-ferber.html | A Connecticut Pageant by Miss Ferber | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/thirtieth-carnegie-international-opens-at-pittsburgh-a-show-of.html | THIRTIETH CARNEGIE INTERNATIONAL OPENS AT PITTSBURGH; A Show of Unusual Merit, Containing Nearly Five Hundred Canvases and Representing Sixteen Nations -- American Artists Carry Off All but Two of the Awards This Year--A General Survey | True | By Edward Alden Jewell. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/threeday-sale-of-art-furniture.html | Three-Day Sale of Art Furniture. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/world-trade-makes-a-few-small-gains-australian-outlook-better-and-a.html | WORLD TRADE MAKES A FEW SMALL GAINS; Australian Outlook Better and a Rise in Employment Is Noted --Canada Brighter. GENERAL TONE STILL DULL France Feels the Contraction, Says Commerce Bureau's Weekly Survey of Conditions. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/all-america-urged-to-join-chaco-plea-five-neutrals-to-ask-others-to.html | ALL AMERICA URGED TO JOIN CHACO PLEA; Five Neutrals to Ask Others to Sign Appeal for Truce to Bolivia and Paraguay. FURTHER CLASHES FEARED Scouting Parties Said to Have Been Sent Out, Despite Agreement to Keep Troops Within Forts. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/high-scores-for-notre-dame.html | High Scores for Notre Dame. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/bees-fly-far-for-nectar-go-50000-to-75000-miles-to-gather-a-pound.html | BEES FLY FAR FOR NECTAR.; Go 50,000 to 75,000 Miles to Gather a Pound of Honey. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/awards-for-workers-on-telephone-annex-new-building-in-church-street.html | AWARDS FOR WORKERS ON TELEPHONE ANNEX; New Building in Church Street Block to Be Scene of Ceremony on Tuesday. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/grocers-must-cut-costs-need-to-adjust-expenses-to-meet-lower-income.html | GROCERS MUST CUT COSTS.; Need to Adjust Expenses to Meet Lower Income, Mr. Jenssen Says. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/projection-jottings-grand-hotel-now-being-prepared-for.html | PROJECTION JOTTINGS; "Grand Hotel" Now Being Prepared for Cameras-- "Arrowsmith" Nearly Finished | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/new-home-centre-for-east-34th-st-likely-to-duplicate-conditions-in.html | NEW HOME CENTRE FOR EAST 34TH ST.; Likely to Duplicate Conditions in East 42d Street, Says Borough President Levy. INFLUENCED BY 'L' REMOVAL Area Destined to Witness Improvements Valued at $25,000,000In the Near Future. Destined for Great Changes. Benefit in Spur Removal. Substantial Improvements Assured. | True | By Samuel Levy. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/500-fur-workers-protest-parade-through-garment-district-charging.html | 500 FUR WORKERS PROTEST; Parade Through Garment District, Charging Unfair Conditions. | True |  | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/wisconsin-upsets-purdue-by-21-to-14-drive-in-first-period-enables.html | WISCONSIN UPSETS PURDUE BY 21 TO 14; Drive in First Period Enables Badgers to Triumph Before 30,000 at Madison. SCHNELLER LEADS VICTORS Hecker'a Passes Figure In Losers' Scores, With Pardonner Going Over the Line Twice. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/radio-city-centre-leads-in-building-contract-awards-of-50000000-for.html | RADIO CITY CENTRE LEADS IN BUILDING; Contract Awards of $50,000,000 for Three Structures Outstanding Feature of Week. BRONX BLOCK FRONT SOLDLeasing of Commercial and HousingProperties Contributes toMarket Activity. Leading Auction Offering. Large Deal In East Bronx. | True |  | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/eyes-and-ears-on-battlefronts-a-vision-of-radiocontrolled-weapons.html | EYES AND EARS ON BATTLEFRONTS; A Vision of Radio-Controlled Weapons in War Should Inspire Peace, Says General--He Foresees Crewless Tanks and Aircraft New Apparatus Available. No Time Was Lost. Listening to Submarines. Targets for Propaganda. Planes Piloted by Radio. | True | By Major Gen. James G. Harbordcourtesy U.s. Army Signal Corps. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/efforts-to-continue-to-change-calendar-geneva-conference-will.html | EFFORTS TO CONTINUE TO CHANGE CALENDAR; Geneva Conference Will Adjourn Tomorrow--Delegates Agreed on Fixation of Easter. | True | Wireless to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/lawrence-strikers-vote-today-on-peace-mill-owners-agree-to-gov-elys.html | LAWRENCE STRIKERS VOTE TODAY ON PEACE; Mill Owners Agree to Gov. Ely's Proposal for Wage Rises as Conditions Improve. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/would-broaden-benefactions.html | Would Broaden Benefactions. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/to-endorse-road-plays-theatrical-press-representatives-officially.html | TO ENDORSE ROAD PLAYS.; Theatrical Press Representatives Officially Approve Four Dramas. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/senator-hastings-weds-delaware-statesman-marries-miss-elsie-saxton.html | SENATOR HASTINGS WEDS.; Delaware Statesman Marries Miss Elsie Saxton at the Waldorf. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/ask-257000-acres-for-regional-parks-planners-want-huge-ring-of-open.html | ASK 257,000 ACRES FOR REGIONAL PARKS; Planners Want Huge Ring of Open Spaces to Circle the Metropolitan Area. ONLY SMALL PART IN CITY 11,000 Acres of Total Purchases Urged Would Be Here--10% of Ground for Public Use Is Aim. Reviews Past Purchases. Central Park Proposals. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/canadas-imports-drop-exports-also-down-but-september-gives.html | CANADA'S IMPORTS DROP.; Exports Also Down but September Gives Favorable Balance. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/navy-precedent-is-broken-by-mrs-hoovers-invitation.html | Navy Precedent Is Broken By Mrs. Hoover's Invitation | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/dominion-is-divided-on-water-way-plan-province-of-quebec-especially.html | DOMINION IS DIVIDED ON WATER WAY PLAN; Province of Quebec Especially is Opposed to the Entire St. Lawrence Project. Aid to Shipping Seen. Chicago Diversion Involved. | True | By V.m. Kipp. Special Correspondence, the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/chase-at-red-bank-to-waverley-star-sterns-entry-wins-monmouth.html | CHASE AT RED BANK TO WAVERLEY STAR; Stern's Entry Wins Monmouth County Hunt Cold Cup by Half-Length Margin. PRIMERO FINISHES SECOND Leads Camp Star In Feature Event-- Ryan Home First in Four Races, Second In Another. Accident Costly to Leader. Primero Sets Early Pace. | True | By Fred van Ness. Special To the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/news-of-shipping-arrivals-and-departures-and-the-transatlantic.html | News of Shipping, Arrivals and Departures and the Transatlantic Mails; COOPER COMMENDS LOW TEACHER FARES Education Commissioner Tells U.S. Lines They Are Boon to School Leaders. CITES VALUE OF TRAVEL Special Tours Planned for Next Season Bring Wide Reaponse-- Service to Be Expanded. Value of Foreign Travel. Side-Trips Planned for Teachers. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/new-york-vistas-that-hold-us-enthralled-one-of-new-yorks-beauty.html | NEW YORK VISTAS THAT HOLD US ENTHRALLED; ONE OF NEW YORK'S BEAUTY SPOTS | True | By Virginia Popephoto From Ewing Galloway. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/sound-yacht-racing-delegates-to-elect-officers-on-oct-29.html | Sound Yacht Racing Delegates To Elect Officers on Oct. 29 | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/japan-sent-letter-by-herndon-plane-message-of-congratulation-and.html | JAPAN SENT LETTER BY HERNDON PLANE; Message of Congratulation and Amity Was Mailed by Donor of $25,000 Prize. AMERICAN COURAGE HAILED Communication of Asahi Head to Publisher of The Times Was Remailed by Fliers In West. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/niagara-falls-has-snow-flurry.html | Niagara Falls Has Snow Flurry. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/entitled-to-immortality-says-prof-pupin-of-edison.html | "Entitled to Immortality," Says Prof. Pupin of Edison | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/governor-returns-to-difficult-tasks-farleymcquade-problem-and-state.html | GOVERNOR RETURNS TO DIFFICULT TASKS; Farley-McQuade Problem and State's Financial Situation Confront Him in Albany. HEALTH BETTERED IN SOUTH Sojourn at Warm Springs Attended by Many Echoes of Roosevelt for-President Sentiment. Faces Perplexing Problems. State Finances Put First. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/crew-tries-to-sink-seized-rumrunner-throws-35000-scotch-malt-in-sea.html | CREW TRIES TO SINK SEIZED RUM-RUNNER; Throws $35,000 Scotch Malt in Sea During 20-Mile Chase Off Long Island Shore. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/labor-plans-drive-to-legalize-beer-federation-committee-authorized.html | LABOR PLANS DRIVE TO LEGALIZE BEER; Federation Committee Authorized by Convention to StartIntensive Campaign Soon.WILL "APPEAL TO REASON" Declaring Opposition to Saloon, Group Asserts Modification Would Vastly Benefit Nation. Outside Help Expected. Looks for Opposition. | True | BY Louis Stark Staff Correspondent of the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/southeast-europe-has-a-dollar-scare-austrians-rush-to-exchange.html | SOUTHEAST EUROPE HAS A DOLLAR SCARE; Austrians Rush to Exchange Long-Hoarded Bills Until Restrictions Are Imposed.OUR MONEY WIDELY HELDGold Commands 23% Premium--Rumanian Farmers Are PayingNeither Debts Nor Taxes ... Man Buys $600,000 Gold. Credit Renewal Helps. Pay Neither Debts Nor Taxes. | True | By John MacCormac. Wireless To the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/british-official-scores-our-prisons-paterson-says-multitude-of-laws.html | BRITISH OFFICIAL SCORES OUR PRISONS; Paterson Says Multitude of Laws and Severe Penalties Crowd American Institutions. CRITICIZES THE PERSONNEL Finds It Underpaid and Subjected to Political Changes--Holds We Do Not Attach Importance to It. Staff Main Factor. | True | By Thurston MacAuley. Wireless To the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/third-period-rally-wins-for-villanova-touchdowns-by-cavanaugh-and.html | THIRD PERIOD RALLY WINS FOR VILLANOVA; Touchdowns by Cavanaugh and Casey Vanquish Boston College by 12-6. Casey Scores on Pass. Wildcat Advance Halted. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/times-square-auction-home-occupied-by-mrs-warden-for-fifty-years-to.html | TIMES SQUARE AUCTION.; Home Occupied by Mrs. Warden for Fifty Years to Be Sold. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/cattle-thief-develops-conscience.html | Cattle Thief Develops Conscience. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/quantum-mechanics-and-the-universe.html | Quantum Mechanics and the Universe | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/new-deal-needed-only-china-and-japan-can-settle-manchurian-trouble.html | NEW DEAL NEEDED.; Only China and Japan Can Settle Manchurian Trouble. Troublesome Precedent Set. Tripartite Struggle Began. Great Britain Takes a Hand. Japan Denied Indemnity. Chinese Hold Sway. Koreans a Factor. | True | By George E. Sokolsky, Formerly Editor of the Far Eastern Review. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/croces-view-of-19th-century-europe-croce.html | Croce's View of 19th Century Europe; Croce | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/capt-joseph-mcgovern-baltimore-police-officer-is-dead-at-the-age-of.html | CAPT. JOSEPH McGOVERN.; Baltimore Police Officer Is Dead at the Age of 72. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/methodist-unity-receives-impetus-atlanta-ecumenical-meeting-hails.html | METHODIST UNITY RECEIVES IMPETUS; Atlanta Ecumenical Meeting Hails View Southern Church Will Join North. BRITISH ACTION DISCUSSED Dr. Wiseman of London Reports Plan for Wesleyan Union, to Be Perfected In 1932. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/cornell-crushes-princeton-33-to-0-lighter-ithacan-forwards-pave-way.html | CORNELL CRUSHES PRINCETON, 33 TO 0; Lighter Ithacan Forwards Pave Way for Crashing Gains Through Nassau Line. FERRARO SCORES 3 TIMES 15,000 See Red Eleven Record Most Impressive Victory in History of Series. Ithacans Hit Through Line. CORNELL CRUSHES PRINCETON, 33 TO 0 Tiger Passes Boomerangs. Viviano Snares Tiger Pass. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/dickinson-humbles-penn-state-10-to-6-winners-tally-first-on-pass-of.html | DICKINSON HUMBLES PENN STATE, 10 TO 6; Winners Tally First on Pass of 65 Yards, Dick to Lipinski, Late in First Half. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/selective-selling-causes-trade-loss-president-of-food-wholesalers.html | SELECTIVE SELLING CAUSES TRADE LOSS; President of Food Wholesalers Says Ill-Will Is Engendered by Dropping Account. URGES STORE AIDS INSTEAD Schlapp Would Have Jobbers Assist in Building Up Volume--Private Label Trend on Increase. Finds Practice Expensive. Voluntary Chains Growing. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/pittsburgh-employes-to-get-2week-layoff-3000-in-the-public-works.html | PITTSBURGH EMPLOYES TO GET 2-WEEK LAYOFF; 3,000 in the Public Works Division Affected--That and OtherCuts to Save $500,000. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/miss-millay-gets-prize-wins-levinson-award-of-200-for-verses-in-the.html | MISS MILLAY GETS PRIZE.; Wins Levinson Award of $200 for Verses in the Magazine Poetry. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/uruguay-to-tax-race-winnings-to-aid-in-relief-for-jobless.html | Uruguay to Tax Race Winnings To Aid in Relief for Jobless | True | Special Cable to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/flushing-annexes-fourth-straight-turns-back-richmond-hill-by-146.html | FLUSHING ANNEXES FOURTH STRAIGHT; Turns Back Richmond Hill by 14-6, but Is Scored on for First Time. ERASMUS ROUTS LINCOLN Also Takes Fourth Victory In Row, Winning 27-0--5,000 See Tilden Upset Hamilton, 7-6. Erasmus Hall, 27; Lincoln, 0. Brooklyn Tech, 19; St. John's, 7. Great Neck, 19; Hicksville, 6. Curtis High Golfers Win. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/balieffs-bat-grows-new-wings-a-wellknown-institution-changes-its.html | BALIEFF'S BAT GROWS NEW WINGS; A Well-Known Institution Changes Its Form Completely for a Return Visit to These Shores | True | By Oliver M. Sayler.photo By Mishkin. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/raymond-hood-to-speak-will-talk-to-realty-managers-on-architectural.html | RAYMOND HOOD TO SPEAK.; Will Talk to Realty Managers on Architectural Trends. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/opens-new-road-to-westchester.html | Opens New Road to Westchester. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/the-gown-suggests-the-jewels-clip-brooches-grow-increasingly.html | THE GOWN SUGGESTS THE JEWELS; Clip Brooches Grow Increasingly Popular and Versatile --Tend to Be Huge or Very Small | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/farquhar-play-given-the-recruiting-officer-is-presented-at-the-new.html | FARQUHAR PLAY GIVEN.; "The Recruiting Officer" Is Presented at the New School. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/reichsbanks-gold-is-again-reduced-weeks-decrease-is-63305000.html | REICHSBANK'S GOLD IS AGAIN REDUCED; Week's Decrease Is 63,305,000 Marks-Reserue Ratio Falls to 28 % Per Cent. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/bolivia-backs-chaco-plan-but-asks-program-of-treaty-parley-await.html | BOLIVIA BACKS CHACO PLAN.; But Asks Program of Treaty Parley Await Arrival of Her Delegate. | True | Special Cable to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/the-week-in-new-york-recently-opened-shows.html | THE WEEK IN NEW YORK: RECENTLY OPENED SHOWS | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/science-to-measure-magnetism-of-earth-measuring-terrestrial.html | SCIENCE TO MEASURE MAGNETISM OF EARTH; MEASURING TERRESTRIAL MAGNETISM | True | By Charles Fitzhugh Talman.courtesy Carnegie Institution | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/mrs-edgar-v-lewis-descendant-of-george-washington-sister-dead-in.html | MRS. EDGAR V. LEWIS.; Descendant of George Washington' Sister Dead in Washington. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/footnotes-on-a-weeks-headliners-whoopee-long-john-burns-returns-a.html | FOOTNOTES ON A WEEK'S HEADLINERS; Whoopee Long. John Burns Returns. A Five-College Man. A German Irreconcilable. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/columbia-economists-help-many-countries-report-points-out-prof-je.html | COLUMBIA ECONOMISTS HELP MANY COUNTRIES; Report Points Out Prof. J.E. Orchard Is Studying Industrialization of China. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/newly-recorded-music-the-indefatigable-mr-taubermadeleine-grey-in.html | NEWLY RECORDED MUSIC; The Indefatigable Mr. Tauber--Madeleine Grey in Songs of Auvergne GERMAN STUDENT SONGS. | True | By Compton Pakenham.apeda, N.y. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/new-vistas-openfd-by-invisible-rays-the-photoelectric-cell-at-work.html | NEW VISTAS OPENFD BY INVISIBLE RAYS; THE PHOTO-ELECTRIC CELL AT WORK | True | By Henry D. Hubbard. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/soccer-giants-tie-boston-eleven-44-rivals-battle-on-even-terms-in.html | SOCCER GIANTS TIE BOSTON ELEVEN, 4-4; Rivals Battle on Even Terms in American League Game at the Polo Grounds. PATENAUDE IS THE STAR Tallies Three Times for New Yorkers, While Dixon Counts Twice for the Visitors. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/texas-has-solved-its-living-problem-wide-diversification-of-crops.html | TEXAS HAS SOLVED ITS LIVING PROBLEM; Wide Diversification of Crops Will Eventually Provide Money and Food. STATE FAIR SHOWS RESULTS Exhibits Include Agricultural Products Ranging From Bananasto Rye. Wide Variety of Exhibits. Money, Crops and Food. | True | By Irvin S. Taubkin. Editorial Correspondence, the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/dances-enlist-debutante-aides-october-and-victory-balls-win-the.html | DANCES ENLIST DEBUTANTE AIDES; October and Victory Balls Win the Help of Large Committees--Plans of the Armistice Event | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/mormons-in-london.html | MORMONS IN LONDON | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/more-leaders-aid-federation-drive-encouraging-progress-made-in.html | MORE LEADERS AID FEDERATION DRIVE; Encouraging Progress Made in Second Week of Campaign, Paul Block Announces. MANY RALLIES ARE HELD Groups Which Have Raised More Than $10,000 for Charity Work This Year Are Listed. More Leaders Join Drive. Amounts Raised by Groups. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/horse-show-title-is-won-by-sinbad-mrs-franks-hunter-carries-off.html | HORSE SHOW TITLE IS WON BY SINBAD; Mrs. Frank's Hunter Carries Off Premier Honors at Exhibit at Westfield, N.J. CLEARVIEW ENTRY IS NEXT Reserve Ribbon Taken by Clearview Disturber--Only Four Contest for Championship. Mrs. Frank's Entries Score. Glorious Betsy Disqualified. THE AWARDS. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/along-the-highways-of-finance-carriers-problems-still-keep-wall.html | ALONG THE HIGHWAYS OF FINANCE.; Carriers' Problems Still Keep Wall Street Puzzled-Gold Hoard ing Abroad-Whitney's Defence of Short Selling. The Alternatives. A Rallroad'a Dilemma. Hoarding Gold Abroad. Hoarding in Thia Country. Fricttdly Criticism. An Old Argument. Its Harmful Effects. Gauging the Short Account. The Long Account. Iwiting Recriminations. | True | By Eugene M. Lokey | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/statistical-summary.html | Statistical Summary | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/stock-prices-firm-over-the-counter-some-changes-in-utility-and.html | STOCK PRICES FIRM OVER THE COUNTER; Some Changes in Utility and Industrial Groups--BankShares Advance. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/gwynllan-entry-judged-best-dog-vetter-v-haus-schutting-tops-strong.html | GWYNLLAN ENTRY JUDGED BEST DOG; Vetter V. Haus Schutting Tops Strong Field as Shepherd Specialty Show Opens. ERICH V. GRAFMAR IS NEXT Captures the Reserve Award After Pressing Winner in Exhibition at Belmont Park. Show to Conclude Today. Both Shown in Fine Coat. | True | By Vernon van Ness. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/carol-sax-via-paris.html | Carol Sax, Via Paris | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/little-private-aid-in-british-columbia-unemployment-relief.html | LITTLE PRIVATE AID IN BRITISH COLUMBIA; Unemployment Relief Maintained in Province AlmostWholly from Public Funds.WORK IS EFFICIENTLY DONEMethods of Province and City ofVancouver In Advance of OtherParts of Dominion. Drifters Weeded Out. Communists Liked Food. Many City Projects. | True | By Louis Stark. Editorial Correspondence, the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/survey-shows-industrial-group-improved-its-liquid-position-in-year.html | Survey Shows Industrial Group Improved Its Liquid Position in Year Ended June 30 | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/the-interval-between-seasons-in-paris-maurice-catriens-director-of.html | THE INTERVAL BETWEEN SEASONS IN PARIS; Maurice Catriens, director of the | True | By Henry Pruniéres. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/wagner-treasures-coming-to-america-mrs-mary-bok-buys-the-famous.html | WAGNER TREASURES COMING TO AMERICA; Mrs. Mary Bok Buys the Famous Burrell Collection Throwing New Light on Composer. WAGNER TREASURES COMING TO AMERICA Why Sale Was Kept Secret. Fascination Twofold. Untiring Research Rewarded. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/tennessee-crushes-alabama-25-to-0-tulane-triumphs-over-vanderbilt.html | Tennessee Crushes Alabama, 25 to 0; Tulane Triumphs Over Vanderbilt, 19 to 0; TENNESSEE BLANKS ALABAMA BY 25-0 Victors Score One Each in First and Third, Two in Fourth, at Knoxville. McEVER SHINES ON ATTACK Tallies Trio of Touchdowns for Volunteers and Performs Brilliantly on Defensive. Score Early in First. Feathers Pulls Down Pass. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/curtin-stands-out-in-choate-victory-quarterback-scores-all-3.html | CURTIN STANDS OUT IN CHOATE VICTORY; Quarterback Scores All 3 Touchdowns in 18-0 Triumph OverHopkins Grammar. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/pitt-counting-on-sophomores-to-back-up-veterans-on-eleven.html | Pitt Counting on Sophomores To Back Up Veterans on Eleven | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/ends-allegiance-to-chang-general-yu-hsishan-sets-up-independent.html | ENDS ALLEGIANCE TO CHANG; General Yu Hsi-shan Sets Up Independent Rule in Manchurian Area. | True | Wireless to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/buffalo-upset-by-canadian-exchange-both-sides-of-niagara-frontier.html | BUFFALO UPSET BY CANADIAN EXCHANGE; Both Sides of Niagara Frontier Seek Explanation of Sharp Rise in Discount. DOMINION ACTS PROMPTLY Increases Import Valuation to Offset Move Here-- Situation Harmful to Trade. Action Upsets Trade. Canada Still on Gold Basis | True | By M.m Wilner. Editorial Correspondence, the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/george-j-werner-seriously-ill.html | George J. Werner Seriously Ill. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/now-the-factory-makes-beauty-for-us-a-current-exhibition-shows-how.html | NOW THE FACTORY MAKES BEAUTY FOR US; A Current Exhibition Shows How Quantity Production Links With Design BEAUTY MADE IN THE FACTORY | True | By Walter Rendell Storey | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/artists-rally-to-broadcast-for-unemployment-relief-hoover-on.html | ARTISTS RALLY TO BROADCAST FOR UNEMPLOYMENT RELIEF; Hoover on Tonight's Program-- Marine Band, Philadelphia Orchestra, Pons and Tibbett on the Air | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/financial-markets-stocks-inactive-but-firm-numerous-recoveries-in.html | FINANCIAL MARKETS; Stocks Inactive but Firm, Numerous Recoveries, in Bonds,Agricultural Prices Better. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/tone-of-confidence-noted-in-business-week-marked-by-organization-of.html | TONE OF CONFIDENCE NOTED IN BUSINESS; Week Marked by Organization of the Banking Pool and Rise in Money Rates. RAIL CREDIT AID AWAITED Move in New York State to Ease Restrictions on Bonds Heartens Carriers. SOME GAIN IN STEEL TRADE plane Mapped for Stimulation of Oil Industry-Reports From Federal Reserve Areas. Credit Corporation Organized. Aid for Rail Credit Planned. PHILADELPHIA AREA QUIET. Warm Weather Delays Demand for Heavier Clothing. TONE OF CONFIDENCE NOTED IN BUSINESS NEW ENGLAND UNCHANGED. Worsted Industry Continues the Outstanding Bright Spot. CLEVELAND IS UNSETTLED. Department Stores in Akron Oain, Others Lose. INCREASE IN LOANS SHOWN. Better Conditions Prevail Generally In the St. Louis District. DALLAS GAINS IN ALL LINES. Cool Weather and Cotton Action Help--Building Active. SOUTHEAST IMPROVING. Both Wholesale and Retail Sales in Seasonal Advance. MINNEAPOLIS TRADE SPOTTY. Department Store Sales Good, but Other Lines Are Poor. ATLANTA BUSINESS IS "FAIR." Department Stores Gain and Building Trades Continue Up. CHICAGO RETAIL SALES R | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/since-peary-found-the-pole-bartlett-returns-from-greenland.html | SINCE PEARY FOUND THE POLE; Bartlett Returns From Greenland Fascinated With Changes in Communication--He Compares Arctic Trip in 1897 With 1931 No Answer Expected News Always Welcome. Amos 'n' Andy Gross the Ice. When a Week Is Long. Schooner Covered 12,000 Miles. TRADE SHOW IN MAY | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/savings-deposits-set-city-state-records-total-at-end-of-september.html | SAVINGS DEPOSITS SET CITY, STATE RECORDS; Total at End of September Was $4,096,603,119 for Former, $5,172,156,600 in Latter. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/engineers-award-pupin-highestp-prize-columbia-professor-authority.html | ENGINEERS AWARD PUPIN HIGHESTP PRIZE; Columbia Professor, Authority on Electro-Mechanics, Wins John Fritz Medal for 1932. CHOSEN BY FOUR SOCIETIES Achievements as Scientist, Author and Inventor Obtain for Him a Unanimous Vote. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/cabinet-saved-dole-snowden-reveals-funds-would-not-have-lasted.html | CABINET SAVED DOLE, SNOWDEN REVEALS; Funds Would Not Have Lasted Through November, but for National Regime, He Says. M'DONALD GOES 'IN HIDING' Rests After Strenuous Week in Seaham-- Government Sure of 67Seats Without Contest. MacDonald Sure of 61 Backers. | True | Special Cable to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/bayside-shows-growth-in-the-jackson-heights-area.html | BAYSIDE SHOWS GROWTH.; IN THE JACKSON HEIGHTS AREA. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/graf-zeppelin-on-way-to-brazil.html | Graf Zeppelin on Way to Brazil. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/books-and-authors.html | Books and Authors | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/albright-wins-58-to-0-routs-pmc-eleven-to-gain-its-first-victory-of.html | ALBRIGHT WINS, 58 TO 0.; Routs P.M.C. Eleven to Gain Its First Victory of Season. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/restoration-of-state-forests-sought-in-referendum-vote-in-a-forest.html | RESTORATION OF STATE FORESTS SOUGHT IN REFERENDUM VOTE; IN A FOREST OF WHITE PINE | True | By Nelson Courlandt Brown | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/new-york-speaks-by-governor-franklin-d-roosevelt-two-doughty.html | NEW YORK SPEAKS; By Governor Franklin D. Roosevelt Two Doughty Adversaries. A Mark of Progress. Port Authority's Service. A Historic Monument. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/factions-in-clash-in-san-sebastian-several-hurt-as-republicans.html | FACTIONS IN CLASH IN SAN SEBASTIAN; Several Hurt as Republicans Shout "Down With Clergy" at Welcome to Catholic Deputy. FRANCO LINKED TO RED PLOT Police Report He Was Involved in Outbreak in Cordoba Province Aiming at Revolution. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/factory-prepacking-grows-in-stores-here-wide-application-of-method.html | FACTORY PRE-PACKING GROWS IN STORES HERE; Wide Application of Method Yields Stores Good Savings, Mr. Cherry Reports. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/gold-mining-booms-despite-depression-has-worldwide-prosperity-on.html | GOLD MINING BOOMS DESPITE DEPRESSION; Has World-Wide Prosperity on Scale Not Witnessed Since 1916, Experts Say. RECORD YEAR IS FORECAST Increased Output at Fixed High Yield, With Lower Labor and Other Costs. Centres of Production Listed. Constant Market at Fixed Price. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/avoided-crowds-to-the-end.html | Avoided Crowds to the End. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/new-hampshire-wins-137-turns-back-maine-eleven-in-game-at-orono.html | NEW HAMPSHIRE WINS, 13-7.; Turns Back Maine Eleven In Game at Orono. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/edward-n-savige.html | Edward N. Savige. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/california-easier-over-yellow-peril-move-to-place-japan-and-china.html | CALIFORNIA EASIER OVER 'YELLOW PERIL'; Move to Place Japan and China on Quota Would Not Be Seriously Opposed. LOS ANGELES NEEDS POLICE $220,000,000 Bond Issue Means Jobs in Due Course, but for Residents Only. Annoying the Neighbors. Log Angeles, Its Police and Crime. No Jobs for Non-Residents. | True | By Chapin Hall. Editorial Correspondence, the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/mexico-receives-gold-cargo-of-2114700-unloaded-at-vera-cruz-for-the.html | MEXICO RECEIVES GOLD.; Cargo of $2,114,700 Unloaded at Vera Cruz for the Capital. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/danville-va-state-bank-closes-special-to-the-new-york-times.html | Danville (Va.) State Bank Closes.; Special to The New York Times. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/miscellaneous-brief-reviews-bishop-slattery-the-lingle-murder.html | Miscellaneous Brief Reviews; Bishop Slattery The Lingle Murder Germany's President Miscellaneous Brief Reviews Discursive Wit Christmas Lore Immortal Hymns Ancient Rome | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/buddy-clark-takes-rose-tree-hunt-cup-william-whitney-rides-martin.html | BUDDY CLARK TAKES ROSE TREE HUNT CUP; William Whitney Rides Martin Entry to Easy Victory Over Sea Rig and In the Bag | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/c-everett-hatch.html | C. Everett Hatch. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/the-weeks-stage-news-from-chicago.html | THE WEEK'S STAGE NEWS FROM CHICAGO | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/georgetti-jaeger-race-off-tie-today-bicyclists-to-ride-for-paced.html | GEORGETTI, JAEGER RACE OFF TIE TODAY; Bicyclists to Ride for Paced Championship of Coney Island Velodrome. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/praises-upsala-players-pmc-head-comments-about-game-between-the-two.html | PRAISES UPSALA PLAYERS.; P.M.C. Head Comments About Game Between the Two Teams. Syracuse Harriers Beat Pitt. Cutler Triumphs With Cue. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/south-side-downs-east-side-by-267-newark-hs-champions-win-in.html | SOUTH SIDE DOWNS EAST SIDE BY 26-7; Newark H.S. Champions Win in Defense of Laurels as Peffer Scores Twice. Columbia, 52; Orange, 0. Trenton, 9; Millville, 6. Cranford, 24; Boonton, 0. Westfield, 0; Roselle, 0. Newark Acad., 13; Bordentown, 0. Storm King, 6; Pawling, 0. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/geneva-turns-back-boston-u-by-7-to-0-scores-on-touchdown-by-sauer.html | GENEVA TURNS BACK BOSTON U. BY 7 TO 0; Scores on Touchdown by Sauer in First Period--Losers' Drive Halted at Finish. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/three-generations-in-american-life-miss-scotts-new-novel-a-calendar.html | Three Generations in American Life; Miss Scott's New Novel, "A Calendar of Sin," Traces the Changing Attitude Toward Social Standards | True | By John Chamberlain | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/prospero-is-dead.html | PROSPERO IS DEAD. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/silent-on-ship-merger-roosevelt-and-franklin-back-from-coasti-m-m.html | SILENT ON SHIP MERGER.; Roosevelt and Franklin Back From Coast--I. M. M. Head Due Friday. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/seguro-triumphs-in-stretch-duel-outlasts-kincsen-to-capture.html | SEGURO TRIUMPHS IN STRETCH DUEL; Outlasts Kincsen to Capture Southbound Handicap at Hawthorne by Head. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/iowa-indiana-play-to-a-scoreless-tie-hawkeyes-hold-edge-over-foe-in.html | IOWA, INDIANA PLAY TO A SCORELESS TIE; Hawkeyes Hold Edge Over Foe in Gaining From Scrimmage, 172 Yards to 100. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/drbogart-predicts-a-new-prosperity-economic-association-head-in.html | DR.BOGART PREDICTS A NEW PROSPERITY; Economic Association Head, in Radio Talk, Points to Crises of 1837, 1873 and 1893. SAYS CYCLES RUN COURSE Dr. Butler, Opening Series of Forums, Hails New Education Agency-- Dr. Angell on First Program. Dr. Butler Opens Series. TEXT OF DR. BOGART'S ADDRESS Refers to "Business Cycles." "Unbounded Optimism" Ruled. Long Depression Followed. Overinvestment in 1873. Fraud a Factor. Shrinkage in Capital. Minerals Were Exploited. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/city-college-jvs-win-defeat-st-johns-junior-varsity-by-2513-in.html | CITY COLLEGE J.V.'S WIN.; Defeat St. John's Junior Varsity by 25-13 In Opening Game. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/vaudeville.html | VAUDEVILLE | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/homemade-coffins-bring-2-at-brisk-auction-in-georgia.html | Home-Made Coffins Bring $2 At Brisk Auction in Georgia | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/wifes-estate-to-calvert-brewer.html | Wife's Estate to Calvert Brewer. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/yale-harriers-beat-amherst-by-15-to-51-tarley-is-first-to-cross.html | YALE HARRIERS BEAT AMHERST BY 15 TO 51; Tarley Is First to Cross Line-- Hill, Seventh, Leads Visitors in Run at New Haven. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/his-pay-envelope-made-of-wood.html | HIS PAY ENVELOPE MADE OF WOOD. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/foreclosure-costs-called-excessive-new-york-state-law-acts-as.html | FORECLOSURE COSTS CALLED EXCESSIVE; New York State Law Acts as Handicap on Home Owner, Says George L. Bliss. GET LOWER MORTGAGE LOAN Average of 10 Per Cent on Original Grant Is Deducted for Emergency Expense. Handicap to Home-Owner. Mortgage Great Deduction. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/marconi-calls-the-inventor-worlds-greatest-benefactor.html | Marconi Calls the Inventor 'World's Greatest Benefactor' | True | Wireless to THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/lafayette-eleven-is-victor-by-220-downs-st-johns-of-annapoli-in.html | LAFAYETTE ELEVEN IS VICTOR BY 22-0; Downs St. John's of Annapoli in First Meeting of Two Teams on Gridiron. 2 TOUCHDOWNS BY WRIGHT Fox Also Crosses Visitors' Goal-- Scoring Concentrated in 2d and 3d Periods. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/a-son-to-mrs-charles-m-gratz.html | A Son to Mrs. Charles M. Gratz. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/the-pageant-of-plant-life-on-this-earth-a-downtodate-story-of-a.html | The Pageant of Plant Life On This Earth; A Down-to-Date Story of a Phase of Evolution That Is Often Overlooked | True | By Maynard Shipley | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/conditions-in-hungary-screen-notes.html | CONDITIONS IN HUNGARY; SCREEN NOTES. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/many-card-parties-to-aid-charities-notable-patrons-and-patronesses.html | MANY CARD PARTIES TO AID CHARITIES; Notable Patrons and Patronesses Sponsor Event for Institutions For Crippled Children--Series for New York Infirmary | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/tourists-bar-night-life-days-so-full-of-sightseeing-they-resort-to.html | TOURISTS BAR NIGHT LIFE.; Days So Full of Sightseeing They Resort to Games in Evening. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/not-by-bread-alone.html | NOT BY BREAD ALONE. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/will-honor-col-metcalf-305th-infantry-association-gives-dinner-for.html | WILL HONOR COL. METCALF; 305th Infantry Association Gives Dinner for Him Tomorrow. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/prussia-gives-land-to-a-few-jobless-closing-of-neurode-mine-shows.html | PRUSSIA GIVES LAND TO A FEW JOBLESS; Closing of Neurode Mine Shows Growth of Social Responsibility as Government Function.--COMMUNITY IS STRICKEN--Offers to Run Works as Cooperative, but Government Finds It Too Dangerous and Costly. Miners' Pleas Halt Dismantling. 250 Get Jobs at Olay Works. | True | By Hugh Jedell. Wireless To the New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/finds-small-cities-need-more-offices-statistician-says-commercial.html | FINDS SMALL CITIES NEED MORE OFFICES; Statistician Says Commercial Building Has Been Concentrated in Large Centres. | True | | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-18 | 1931-10-18 | https://www.nytimes.com/1931/10/18/archives/harvard-freshmen-subdue-exeter-60-yearlings-drive-60-yards-for.html | HARVARD FRESHMEN SUBDUE EXETER, 6-0; Yearlings Drive 60 Yards for Touchdown, With Locke Going Over Line. | True | Special to The New York Times. | C1B 130757,C1B 130758,C1B 130759,C1B 130760,C1B 130761,C1B 130762,C1B 130763 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/treasury-to-issue-50000000-bills-91day-refunding-block-will-be.html | TREASURY TO ISSUE $50,000,000 BILLS; 91-Day Refunding Block Will Be Dated Oct. 26 and Retire a Similar Amount. MINIMUM AMOUNT $1,000 Bids to Be Received to 2 P.M. Thursday at Reserve Banks--Short TermDebt Now $2,457,310,000. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/miss-orcuttfarrell-win-defeat-miss-hicks-and-brady-in-benefit-at.html | MISS ORCUTT-FARRELL WIN.; Defeat Miss Hicks and Brady in Benefit at Winged Foot. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/ohio-state-showed-crushing-offense-buckeyes-revealed-as-a-title.html | OHIO STATE SHOWED CRUSHING OFFENSE; Buckeyes Revealed as a Title Prospect--Wisconsin Shares Tie for Lead. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/art-show-by-watercolor-society.html | ART; Show by Water-Color Society. | True | By Edward Alden Jewell. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/police-department.html | Police Department. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/falls-with-shotgun-is-killed.html | Falls With Shotgun, Is Killed. | True | Special to The New York Times. | C1B 130704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/several-sales-to-aid-charity-this-week-lots-for-little-shop-to-hold.html | SEVERAL SALES TO AID CHARITY THIS WEEK; Lots for Little Shop to Hold One -- Benefit Is Planned for a Dispensary. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/edison-is-mourned-as-leader-of-age-inventor-eulogized-as-man-who.html | EDISON IS MOURNED AS LEADER OF AGE; Inventor Eulogized as Man Who Did More Than Any Other to Lighten World's Burden. HIS IDEALISM EXTOLLED Genius of Electricity Portrayed as a Humanitarian by Those Who Knew Him. CALLED GREATEST CITIZEN Tributes Say He Conferred Upon Mankind Most of Its Leisure and Much of Its Comforts. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/elks-pay-tribute-to-inventor.html | Elks Pay Tribute to Inventor. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/farber-leads-field-in-handicap-walk-wins-8-mile-bronx-event-in.html | FARBER LEADS FIELD IN HANDICAP WALK; Wins 8 - Mile Bronx Event in 1:10:36 3-5-- Time Prize Annexed by Carlson. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/money-easier-at-berlin-but-rates-still-range-between-9-and-12-per.html | MONEY EASIER AT BERLIN.; But Rates Still Range Between 9 and 12 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/the-business-of-politics.html | THE BUSINESS OF POLITICS. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/his-family-denies-edison-was-atheist-statement-issued-after-his.html | HIS FAMILY DENIES EDISON WAS ATHEIST; Statement Issued After His Death Says No One Could Call Him Unbeliever. FREETHINKER QUOTES HIM Lewis Declares Inventor Said That "Trouble With Most People Is They Are Incurably Religious." | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/switzerland-follows-denmark-in-foregoing-olympic-games.html | Switzerland Follows Denmark In Foregoing Olympic Games | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/world-mourns-the-death-of-edison-body-to-lie-in-state-in-laboratory.html | World Mourns the Death of Edison; Body to Lie in State in Laboratory; He Will Rest Amid Mementos of His Achievements Until Private Funeral Wednesday on the Fifty-second Anniversary of His Perfection of the Incandescent Light. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/named-for-polls-inquiry-eight-suffolk-lawyers-appointed-by-bennett.html | NAMED FOR POLLS INQUIRY.; Eight Suffolk Lawyers Appointed by Bennett to Sift Irregularities. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/family-receives-many-condolences-charles-m-schwab-in-message-to-mrs.html | FAMILY RECEIVES MANY CONDOLENCES; Charles M. Schwab in Message to Mrs. Edison Mourns Loss of a Lifelong Friend. MANNING SENDS SYMPATHY Deep Sense of Personal Loss Expressed in Notes That Pour Into the Home. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/pacific-fliers-here-ending-world-trip-first-fliers-to-span-pacific.html | PACIFIC FLIERS HERE, ENDING WORLD TRIP; FIRST FLIERS TO SPAN PACIFIC COMPLETE WORLD TRIP. | True | Times Wide World Photo. | C1B 130704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/dr-walsh-assails-shaw-on-the-soviet-georgetown-regent-charges.html | DR. WALSH ASSAILS SHAW ON THE SOVIET; Georgetown Regent Charges Falsehoods in Writer's Speech to 'American Boobs.' PICTURES RUSSIAN MISRULE Address Descended to Level of Texas Gulnan With Its Gibes and Insults, He Declares. Special to The New York Times. Resents Jibes and Insults. Sees Promises Never Fulfilled. SLAIN, THROWN FROM AUTO Brooklyn Victim Believed Involved In Slot Machine Racket. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/demand-arab-patriarch-youths-outside-jerusalem-church-protest.html | DEMAND ARAB PATRIARCH.; Youths Outside Jerusalem Church Protest Against Greeks. | True | Wireless to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/plan-industrial-platform-manufacturers-meet-here-oct-30-conference.html | PLAN INDUSTRIAL PLATFORM; Manufacturers Meet Here Oct. 30-- Conference on Jobless Oct. 29. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/col-thomas-denny-dies-on-the-coast-former-commander-of-twelfth.html | COL. THOMAS DENNY DIES ON THE COAST; Former Commander of Twelfth Regiment and Ex-Head of Sons of the Revolution. HAD SERVED IN TWO WARS Was in Banking Business Here for Years-- Belonged to Many Clubs of This City and Vicinity. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/inventor-refused-to-sell-ohio-birthplace-balked-at-making-scene-of.html | Inventor Refused to Sell Ohio Birthplace; Balked at Making Scene of Childhood a Shrine | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/cooperation-is-aim-of-balkan-parley-common-currency-and-central.html | COOPERATION IS AIM OF BALKAN PARLEY; Common Currency and Central Bank on Agenda at Istanbul Talks Opening Tomorrow. PEACE PACT WILL BE URGED Unification of Laws, Customs Union and Minorities Problem Also Listed for Discussion. | True | Wireless to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/captain-dollar-elected-made-an-honorary-member-of-marine-society-of.html | CAPTAIN DOLLAR ELECTED.; Made an Honorary Member of Marine Society of City. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/princeton-church-school-dedicated.html | Princeton Church School Dedicated. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/dr-pendleton-heads-wellesley-20-years-marks-anniversary-in-her.html | DR. PENDLETON HEADS WELLESLEY 20 YEARS; Marks Anniversary in Her Service, Which Has Seen Big Advance by College. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/believe-paris-is-passing-on-gold-to-other-countries.html | Believe Paris Is Passing On Gold to Other Countries | True | Wireless to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/sees-freedom-waning-professor-miller-dismissed-says-colleges.html | SEES FREEDOM WANING.; Professor Miller, Dismissed, Says College's Function Is at Stake. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/wc-belchers-give-ball-in-berkshires-entertain-150-guests-at.html | W.C. BELCHERS GIVE BALL IN BERKSHIRES; Entertain 150 Guests at Salisbury in Celebration of SilverWedding Anniversary.CONDE NAST'S ARE HONORED Miss Mabel Choate Gives Luncheonfor Them--Mrs. John Nicholas Brown Is Complimented. | True | Special to The New York Times. | C1B 130704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/jessford-shepherd-wins-best-in-show-ch-arko-v-sadowberg-takes-top.html | JESSFORD SHEPHERD WINS BEST IN SHOW; Ch. Arko V. Sadowberg Takes Top Honors in Specialty Event at Belmont Park. SETS RECORD WITH VICTORY Becomes First Dog to Gain Four American Grand Championships --Gwynllan Entry Scores. | True | By Vernon van Ness. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/mrs-morrow-and-daughter-return.html | Mrs. Morrow and Daughter Return. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/peru-modifies-irrigation-decrees.html | Peru Modifies Irrigation Decrees. | True | Special Cable to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/registration-frauds-charged-by-winter-he-says-tammany-hall-has-500.html | REGISTRATION FRAUDS CHARGED BY WINTER; He Says Tammany Hall Has 500 Illegally Listed in 15th Assembly District. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/food-price-level-fell-in-september-wholesale-and-retail-figures.html | FOOD PRICE LEVEL FELL IN SEPTEMBER; Wholesale and Retail Figures Were Below Those of August and Also September, 1930. RETAIL CUT 1-3 OF 1% Wholesale Reduction From Same Month of Last Year Was 18 Per Cent. Compared With Previous Years. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/hoover-to-attend-edisons-funeral-president-on-battleship-says-he.html | HOOVER TO ATTEND EDISON'S FUNERAL; President, on Battleship, Says He Was the Greatest Inventor Produced by America. HOOVER TO ATTEND EDISON'S FUNERAL THE PRESIDENT'S TRIBUTE. Hoover Reflects on Edison's Life. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/mosley-is-mauled-at-a-birmingham-meeting-voters-gibes-rout-jh.html | Mosley Is Mauled at a Birmingham Meeting; Voters' Gibes Rout J.H. Thomas at Liverpool | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/benefit-for-citizenship-league.html | Benefit for Citizenship League. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/buenos-aires-board-steadies-exchange-foreign-markets-are-forced-to.html | BUENOS AIRES BOARD STEADIES EXCHANGE; Foreign Markets Are Forced to Readjust Quotations to Rate of 188 Gold Pesos for $100. STOCKS AND GRAINS REACT National, Provincial and Municipal Issues Gain as Much as Four Pesos as Confidence Is Restored. | True | Special Cable to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/ford-and-firestone-extol-lost-friend-auto-man-says-his-boyhood-hero.html | FORD AND FIRESTONE EXTOL LOST FRIEND; Auto Man Says His 'Boyhood Hero' Was 'Like a Young Driver in a Worn-Out Car.' WAS 'DEEPLY RELIGIOUS' Tire Manufacturer Agrees That He Believed in a "Higher Power"-- Asserts Goal Was Aiding Man. Knew Secret of Work. Tribute by Firestone. Devoted Years to Tests. "Greatest Mind of Generation." | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/campolo-ficucello-will-fight-tonight-matched-in-10round-feature-at.html | CAMPOLO, FICUCELLO WILL FIGHT TONIGHT; Matched in 10-Round Feature at St. Nicholas Arena--Other Bouts Listed. | True | By James P. Dawson. | C1B 130704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/figures-show-drop-in-frances-trade-both-imports-and-exports-for-the.html | FIGURES SHOW DROP IN FRANCE'S TRADE; Both Imports and Exports for the First Nine Months of the Year Declined From 1930 Period. | True | Special Cable to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/inventor-thought-soul-might-live-on-his-physician-tells-how-edison.html | INVENTOR THOUGHT SOUL MIGHT LIVE ON; His Physician Tells How Edison Recently Expressed Theory of Immortality. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/soccer-giants-bow-to-newark-club-31-victors-score-all-goals-in-the.html | SOCCER GIANTS BOW TO NEWARK CLUB, 3-1; Victors Score All Goals in the Second Half, Strong. Japp and Stark Registering. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/mrs-ta-edison-jr-has-pneumonia.html | Mrs. T.A. Edison Jr. Has Pneumonia | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/congratulatory-messages-deluge-columbia-officials-laud-little-for.html | Congratulatory Messages Deluge Columbia; Officials Laud Little for Dartmouth Defeat | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/entries-for-today-at-the-various-race-tracks.html | ENTRIES FOR TODAY AT THE VARIOUS RACE TRACKS | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/cornerstone-is-laid-at-methodist-temple-bishop-mcconnell-dedicates.html | CORNERSTONE IS LAID AT METHODIST TEMPLE; Bishop McConnell Dedicates New Edifice, Which Replaces Burned Structure. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/yale-team-arrives-home-from-chicago-no-injuries-reported-and-men.html | YALE TEAM ARRIVES HOME FROM CHICAGO; No Injuries Reported and Men Will Start Work Today for Army Game. BRIGHT FUTURE IS SEEN Victory in West Hailed as Proving Ell Eleven Is Definitely on the Up Grade. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/dancing-teachers-elect-new-york-society-names-aj-weber-as-president.html | DANCING TEACHERS ELECT.; New York Society Names A.J. Weber as President for Year. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/nazis-battle-foes-as-hitler-declares-he-can-keep-order-one-killed.html | 'NAZIS' BATTLE FOES AS HITLER DECLARES HE CAN KEEP ORDER; One Killed and Scores Wounded in Brunswick as His Legions Invade Workers' Quarters. 30,000 IN FIVE-HOUR PARADE Leader Asserts Republic Will Fall and Party Will Win Freedom for Germany. CLAIMS 12,000,000 BACKERS Says Colors Presented Are Last Before Group Obtains Power-- Police Use Tanks in Clashes. | True | Special Cable to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/dartmouth-faces-task-hard-drive-planned-in-move-to-strengthen-line.html | DARTMOUTH FACES TASK.; Hard Drive Planned In Move to Strengthen Line. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/tesla-says-edison-was-an-empiricist-electrical-technician-declares.html | TESLA SAYS EDISON WAS AN EMPIRICIST; Electrical Technician Declares Persistent Trials Attested Inventor's Vigor. 'HIS METHOD INEFFICIENT' A Little Theory Would Have Saved Him 90% of Labor, Ex-Aide Asserts --Praises His Great Genius. | True | | C1B 130704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/british-envoy-due-on-carinthia-today-polish-ambassador-and-the.html | BRITISH ENVOY DUE ON CARINTHIA TODAY; Polish Ambassador and the South African Minister Are Coming on the Britannic. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/world-body-to-act-on-recovery-plan-commerce-council-delegates-of-25.html | WORLD BODY TO ACT ON RECOVERY PLAN; Commerce Council Delegates of 25 Countries Will Draft Program in Paris This Week. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/concerning-stabilization-we-can-assist-in-maintaining-stability-if.html | CONCERNING STABILIZATION.; We Can Assist in Maintaining Stability if We Have Learned From Depression. | True | FREDERICK DELANO. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/utahs-bid-for-title-gets-good-start-rocky-mountain-champions-again.html | UTAH'S BID FOR TITLE GETS GOOD START; Rocky Mountain Champions Again Showed Power in Defeat of Brigham Young. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/intercoastal-pool-studied-by-lines-companies-meet-next-week-to.html | INTERCOASTAL POOL STUDIED BY LINES; Companies Meet Next Week to Draft Conference Compact Based on New Plan. WOULD DIVIDE BUSINESS "A" Group of Fast Ships to Seek Changes in Terms of Proposed Agreement, It Is Reported. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/pj-dooling-dead-tammany-leader-a-former-representative-and-one-of.html | P.J. DOOLING DEAD; TAMMANY LEADER; A Former Representative, and One of the Last of "Old Guard" in the Hall. MADE SHERIFF BY SMITH Headed Committee That Proposed Olvany's Successor--Commissioner of Purchase at Death. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/brazils-moratorium-announced-at-home-government-gives-out-details.html | BRAZIL'S MORATORIUM ANNOUNCED AT HOME; Government Gives Out Details in Rio de Janeiro After Long Cabinet Session. | True | Wireless to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/cleveland-eleven-wins-defeats-providence-136-in-pro-gameclark.html | CLEVELAND ELEVEN WINS.; Defeats Providence, 13-6, In Pro Game--Clark, Vokaty Score. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/carrington-urges-city-manager-plan-declares-in-outlining-platform.html | CARRINGTON URGES CITY MANAGER PLAN; Declares in Outlining Platform Government Here Is Efficient Only in Corruption. WILL ASK A REFERENDUM Wants Charter Revised and Sees Borough Presidency a Job for a Business Executive. Condemns Party Politics. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/edison-full-of-ideas-at-last-interviews-lot-of-things-to-be-done-he.html | EDISON FULL OF IDEAS AT LAST INTERVIEWS; 'Lot of Things to Be Done,' He Had Said, in Telling of His Experiments. TOOK INTEREST IN AVIATION Sought to Solve Fog Problem-- Kept Up to the Minute on All Developments in Electricity. | True | | C1B 130704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/republicans-talk-of-hm-robinson-los-angeles-banker-figures-in.html | REPUBLICANS TALK OF H.M. ROBINSON; Los Angeles Banker Figures in Discussion About a New National Chairman. HOOVER SAID TO FAVOR But Selection for Post, Now Held by Fess, Is Not Likely Right Away. Fees May Remain Nominal Head. Wet Agitation Expected. Boys to Visit Roosevelt Grave. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/berlin-is-hopeful-of-the-marks-future-reichsbank-shows-confidence.html | BERLIN IS HOPEFUL OF THE MARK'S FUTURE; Reichsbank Shows Confidence in Maintenance of Favorable Balance of Payments. | True | Wireless to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/mail-death-notice-to-30000-jobbers.html | Mail Death Notice to 30,000 Jobbers | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/entitled-to-immortality-says-prof-pupin-of-edison.html | "Entitled to Immortality," Says Prof. Pupin of Edison | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/french-marriages-drop-total-for-second-quarter-of-this-year-is-457.html | FRENCH MARRIAGES DROP.; Total for Second Quarter of This Year Is 457 Below 1930 Figure. | True | Special Cable to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/first-namesake-grieves-father-of-edison-williams-of-pittsburgh-once.html | FIRST NAMESAKE GRIEVES; Father of Edison Williams of Pittsburgh Once Was Inventor's Boss. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/pittsburgh-bank-to-close-directors-of-exchange-national-take-action.html | PITTSBURGH BANK TO CLOSE; Directors of Exchange National Take Action of Early Morning Meeting. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/combat-planes-ordered-by-the-army-to-rival-british-machines-in-high.html | Combat Planes Ordered by the Army To Rival British Machines in High Speed | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/bomb-wrecks-house-of-havana-merchant-suspect-is-held-in-outrage16.html | BOMB WRECKS HOUSE OF HAVANA MERCHANT; Suspect Is Held in Outrage--16 Cuban Business Men Jailed for Arms Law Violation. | True | Special Cable to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/edison-the-inventor.html | EDISON THE INVENTOR. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/loose-milk-attack-called-misleading-sf-lieb-denies-it-is-less-safe.html | LOOSE MILK ATTACK CALLED MISLEADING; S.F. Lieb Denies It Is Less Safe Than Bottled Supply in Other Cities. ADMITS SOME EVILS EXIST Laboratory Expert Would Bar Split Cans and Dipping, but Sees Equal Danger In Pouring. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/french-banks-return-large-increase-in-loans-circulation-and.html | FRENCH BANK'S RETURN.; Large Increase in Loans, Circulation and Deposits Attracts Attention. | True | Wireless to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/see-japanese-set-for-winter-in-china-chinese-report-they-are.html | SEE JAPANESE SET FOR WINTER IN CHINA; Chinese Report They Are Digging Trenches and Building Barracks in Manchuria.TSITSIHAR FIGHT STILL ONGroup Loyal to Chang Believed toBe Winning-- Cantonese Peacemakers Embark. Peacemakers Leave Canton. Party Leaves Hongkong. | True | By Hallett Abend. Wireless To the New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 130704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/edison-scholars-laud-him-two-contest-winners-pay-tribute-to-their.html | EDISON SCHOLARS LAUD HIM; Two Contest Winners Pay Tribute to Their Benefactor. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/seeks-funds-in-rate-fight-realty-board-appeals-to-property-owners.html | SEEKS FUNDS IN RATE FIGHT; Realty Board Appeals to Property Owners in Edison Case. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/wrong-bank-was-named-headline-erred-in-report-of-philadelphia-mens.html | WRONG BANK WAS NAMED.; Headline Erred in Report of Philadelphia Men's Arrest. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/french-now-seek-to-end-gold-fever-many-hope-effort-will-be-made-to.html | FRENCH NOW SEEK TO END GOLD FEVER; Many Hope Effort Will Be Made to Prevent Profits for Those Attacking the Dollar. COINS ARE SOLD IN PUBLIC Dealers on Steps of Bourse and in Near-By Paris Cafes Find Ready Buyers. FRANCE'S TRADE DECLINES Nation Has Increasing Difficulty in Maintaining High Prices by Her Taxes on Imports. Movement Now Out of Control. Two Paris Banks in Trouble. Situation Becomes Dangerous. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/to-give-bank-finding-grand-jury-to-hand-up-indictments-reported.html | TO GIVE BANK FINDING.; Grand Jury to Hand Up Indictments Reported Voted on Oct. 7. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/norwood-blues-win-84-defeat-whites-to-end-polo-season-with-ten.html | NORWOOD BLUES WIN, 8-4.; Defeat Whites to End Polo Season With Ten Victories Each. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/rockefeller-to-build-stable-to-make-jobs-adds-150000-project-to.html | ROCKEFELLER TO BUILD STABLE TO MAKE JOBS; Adds $150,000 Project to List of Improvements on His Estate at Pocantico Hills. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/but-that-is-correct-mr-vizetelly-declares-the-phrase-dates-from.html | "BUT THAT" IS CORRECT.; Mr. Vizetelly Declares the Phrase Dates From 1500. Surfeit of Economists. | True | FRANK H. VIZETELLY.B.J. REDMAN. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/stocks-eased-off-at-london.html | Stocks Eased Off at London. | True | Special Cable to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/st-marys-defeats-san-francisco-146-continues-march-toward-football.html | ST. MARY'S DEFEATS SAN FRANCISCO, 14-6; Continues March Toward Football Supremacy on Coast as40,000 Look On. LOSERS FIRST TO SCORE But Unbeaten Gaels Quickly Come Back--Gain Second TouchdownAfter 73-Yard March. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/extolled-by-coworker-prof-kennelly-says-edison-was-an-inspiration.html | EXTOLLED BY CO-WORKER.; Prof. Kennelly Says Edison Was an Inspiration to His Aides. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/would-treat-mental-ills-dr-simons-says-clergy-often-discover.html | WOULD TREAT MENTAL ILLS.; Dr. Simons Says Clergy Often Discover Pathological Cases. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/americans-report-today-new-york-hockey-team-to-open-practice-at.html | AMERICANS REPORT TODAY.; New York Hockey Team to Open Practice at Galt, Ont. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 130704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/drake-coach-declares-notre-dame-eleven-is-greater-than-the-four.html | Drake Coach Declares Notre Dame Eleven Is Greater Than the 'Four Horsemen' Team | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/song-edison-liked-given-in-tribute-ballad-ill-take-you-home-again.html | SONG EDISON LIKED GIVEN IN TRIBUTE; Ballad, "I'll Take You Home Again, Kathleen," Is Part of Radio Memorial Program. HIS ACHIEVEMENTS PRAISED Message to His Associates Urging Them to Be Brave Is Read-- WOR Services Today. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/yacht-group-elects-barnes.html | Yacht Group Elects Barnes. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/hoarding-of-money-spreads-in-france-demand-for-currency-causes.html | HOARDING OF MONEY SPREADS IN FRANCE; Demand for Currency Causes Abnormal Increase in French Bank's Note Issue. STERLING'S FALL A CAUSE Attitude of Individuals Who Have Been Talking About "the Danger to the Dollar." | True | Wireless to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/farmers-storing-corn-low-prices-cause-many-to-hold-newly-harvested.html | FARMERS STORING CORN.; Low Prices Cause Many to Hold Newly Harvested Crops. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/transvaal-gold-holds-up-output-for-present-year-to-date-exceeds.html | TRANSVAAL GOLD HOLDS UP.; Output for Present Year to Date Exceeds 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/no-new-loans-at-london-public-offerings-not-expected-to-be-resumed.html | NO NEW LOANS AT LONDON.; Public Offerings Not Expected to Be Resumed Until Situation Clears. | True | Special Cable to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/british-prices-rise-economists-index-number-8-13-per-cent-over-four.html | BRITISH PRICES RISE.; "Economist's" Index Number 8 1-3 Per Cent Over Four Weeks Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/charles-a-penn-very-ill-vice-president-of-american-tobacco-company.html | CHARLES A. PENN VERY ILL; Vice President of American Tobacco Company Enters Hospital. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/supper-dances-planned-series-to-be-given-saturday-nights-at-the.html | SUPPER DANCES PLANNED.; Series to Be Given Saturday Nights at the Park Lane for Charity. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/college-will-honor-dr-hunter-this-week-memorial-services-will-mark.html | COLLEGE WILL HONOR DR. HUNTER THIS WEEK; Memorial Services Will Mark the 100th Birthday of First President of the School. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/miss-ellen-wales-engaged-to-marry-her-betrothal-to-howard-t.html | MISS ELLEN WALES ENGAGED TO MARRY; Her Betrothal to Howard T. Kingsbury Jr. Announced by Her Mother. LATE GENERAL'S DAUGHTER Her Fiance Was Captain of the Yale Crew of 1926 and Later Rowed With Oxford. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/banks-that-get-our-gold-londons-figures-on-increased-reserves-in.html | BANKS THAT GET OUR GOLD.; London's Figures on Increased Reserves in Holland and Belgium. | True | Special Cable to THE NEW YORK TIMES. | C1B 130704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/werbin-captures-good-shepherd-run-finishes-20-yards-ahead-of-ruckel.html | WERBIN CAPTURES GOOD SHEPHERD RUN; Finishes 20 Yards Ahead of Ruckel, Millrose Team-Mate, in 4 -Mile Race. KANTROWITZ TAKES THIRD Sets Pace for First Two Miles of Inwood Park Event--Team Prize Won by Good Shepherd. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/james-barton-sings-and-dances-at-palace-his-honors-shared-by-norma.html | JAMES BARTON SINGS AND DANCES AT PALACE; His Honors Shared by Norma Terriss's Mimicry and Eva Puckand Sammy White's Travesty. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/bond-interest-deposited-chicago-artificial-ice-arranges-for-payment.html | BOND INTEREST DEPOSITED.; Chicago Artificial Ice Arranges for Payment Due Nov. 1. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/elected-by-jewish-fund-new-directors-chosen-by-national-group.html | ELECTED BY JEWISH FUND.; New Directors Chosen by National Group Aiding Zionist Work. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/waverly-scores-at-field-hockey-downs-huntington-21-in-new-york.html | WAVERLY SCORES AT FIELD HOCKEY; Downs Huntington, 2-1, in New York Association Match at Prospect Park. TAPAWINGO CLUB BEATEN Bows to Westchester by 1 to 0 at Rye--Miss Burbeck Scores Lone Goal of the Game. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/games-in-southwest-taken-by-favorites-southern-methodist-victor.html | GAMES IN SOUTHWEST TAKEN BY FAVORITES; Southern Methodist, Victor Over Rice, Tied With Baylor, Texas Christian in Conference. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/city-budget-up-287-in-last-two-decades-merchants-association.html | CITY BUDGET UP 287% IN LAST TWO DECADES; Merchants Association, Opening Attack, Says Gain Since 1900 Outstrips Population Rise. PER CAPITA COST IS $89.04 31 Years Ago It Was $26.88--Walker to Defend Figures at Meeting on Oct. 29. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/plan-art-show-as-benefit-exhibition-of-french-landscapes-to-aid.html | PLAN ART SHOW AS BENEFIT; Exhibition of French Landscapes to Aid Public Education Body. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/plans-opera-series-for-westchester-metropolitan-to-present-four.html | PLANS OPERA SERIES FOR WESTCHESTER; Metropolitan to Present Four Performances at White Plains,Beginning Nov. 13. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/lone-yachtsman-dies-after-crossing-ocean-body-believed-to-be-that.html | LONE YACHTSMAN DIES AFTER CROSSING OCEAN; Body Believed to Be That of J. Wills Is Found on the Coast of Holland. | True | Wireless to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Photo by Pach Bros. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/an-appeal-for-children-health-centre-asks-for-contributions-of.html | AN APPEAL FOR CHILDREN.; Health Centre Asks for Contributions of Clothing and Toys. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/john-c-hinckley-philadelphia-attorney-and-member-of-old-family-is.html | JOHN C. HINCKLEY.; Philadelphia Attorney and Member of Old Family Is Dead. | True | Special to The New York Times. | C1B 130704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/irish-hierarchy-bans-republican-army-and-new-communist-faction-as.html | Irish Hierarchy Bans "Republican Army" And New Communist Faction as "Sinful" | True | Wireless to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/tokyo-rejects-plan-of-league-on-china-council-asks-evacuation-of.html | TOKYO REJECTS PLAN OF LEAGUE ON CHINA; Council Asks Evacuation of the Seized Terrain in 3 Weeks-- Unacceptable, Says Japan. PUBLIC FEELING IS HIGH The Government Would Fall if It Ordered Troops Withdrawn, It Is Asserted. LONG PROVOCATION CITED Japan Asks Why Years of Chinese Treaty Violations Are Overlooked and Only Tokyo Blamed. Some Favor Evacuation. Impossible to Fix a Date. Army Plot Reported. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/grain-sentiment-rises-with-prices-wheat-markets-of-world-become.html | GRAIN SENTIMENT RISES WITH PRICES; Wheat Markets of World Become Harder as ForeignersBuy in Larger Quantities.CURB ON SHORTS RESENTED Corn Advances Despite Less ActiveSpeculation-- Oats and Ryein Fair Demand. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/edison-a-deft-forger-when-only-scribbling-made-facsimiles-of.html | EDISON A DEFT 'FORGER' WHEN ONLY SCRIBBLING; Made Facsimiles of Lincoln and Hancock Signatures During a Trial, Says Ex-Reporter. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/12000000-drive-opens-in-city-today-smith-and-walker-to-be-among.html | $12,000,000 DRIVE OPENS IN CITY TODAY; Smith and Walker to Be Among Speakers at Dinner Starting Jobless Relief Campaign. GIBSON VOICES CONFIDENCE Predicts New York Will Set Example to Nation In New Spiritof Helpfulness. Drive Planned for Six Weeks. Endeavor Called Greatest of Kind. Work Bureau Is Renamed. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/drafts-on-our-gold-ascribed-to-panic-financial-paris-attributes-for.html | DRAFTS ON OUR GOLD ASCRIBED TO PANIC; Financial Paris Attributes For eign Demands to "a PublicIncapable of Reasoning."EUROPE'S HOARDING MANIAResponsible Quarters Believe BothAmerica and France Are Ableto Spare More Gold. Say Banks Art Not to Blame. Wisest Not to Oppose Movement. | True | Special Cable to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/akron-remembers-his-courtship-days-recalls-edison-as-the-carefree.html | AKRON REMEMBERS HIS COURTSHIP DAYS; Recalls Edison as the Carefree Fellow Who Won the Hand of Mina Miller. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/money-rates-supported-official-action-at-london-in-view-of.html | MONEY RATES SUPPORTED.; Official Action at London, in View of Financial Uncertainties. | True | Special Cable to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/no-premium-on-wood-cash-recluses-currency-found-to-include-no-rare.html | NO PREMIUM ON WOOD CASH; Recluse's Currency Found to Include No Rare Pieces. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/canadas-revenue-down-drop-of-34500000-reported-for-first-half-of.html | CANADA'S REVENUE DOWN.; Drop of $34,500,000 Reported for First Half of This Year. Special to The New York Times. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 130704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/westchester-deals-white-plains-and-fox-meadow-sites-sold-for-homes.html | WESTCHESTER DEALS.; White Plains and Fox Meadow Sites Sold for Homes. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/essex-troop-four-wins-turns-back-112th-field-artillery-poloists-9.html | ESSEX TROOP FOUR WINS.; Turns Back 112th Field Artillery Poloists, 9 to 8. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/edison-lost-telegraph-job-for-spilling-acid-on-carpet.html | Edison Lost Telegraph Job For Spilling Acid on Carpet | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/bronx-netmen-gain-public-parks-title-freedman-stars-as-westchester.html | BRONX NETMEN GAIN PUBLIC PARKS TITLE; Freedman Stars as Westchester Team Bows, 6-3, in Metropolitan Tourney Final. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/so-california-leads-in-conference-race-shows-way-with-three.html | SO. CALIFORNIA LEADS IN CONFERENCE RACE; Shows Way With Three Victories in Coast Circuit--Stanford, California Have One Each. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/resident-offices-report-on-trade-wholesale-buying-is-curtailed-as.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Buying Is Curtailed as Spotty Weather Cuts Store Turnover. COAT FIRMS REDUCE PRICES Blue Favored as Dress Shade--Fur Jackets Active--Turbans Lead In Demand--Silk Shirts Gain. Weather Hurts Coat Turnover. Florentine Mode for Millinery. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/brings-manuscript-of-little-minister-gabriel-wells-obtains-sheets.html | BRINGS MANUSCRIPT OF 'LITTLE MINISTER'; Gabriel Wells Obtains Sheets Which Barrie Rewrote to Supply Missing Pages. TASK TOOK HIM 6 WEEKS American Collector Was Puzzled as to Why Sir James Undertook This Work.ACQUIRES HAMOND PAPERS Imports Journals and Letters ofBritish Naval Officer Who ServedHere In Revolution. Agrees to Complete Manuscript. Still Uses Same Size Paper. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/edisons-inventions-estimated-at-1150-first-patent-given-to-him-in.html | EDISON'S INVENTIONS ESTIMATED AT 1,150; First Patent Given to Him in 1868--Discoveries Cover Range of Scientific Research. HE FED GENIUS WITH TOIL Phonograph, Incandescent Lamp and Movie Camera Evolved by Him to Benefit Mankind. Penniless in New York. Invented Cylinder Phonograph. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/data-on-two-topics-amassed-for-laval-premier-begins-study-of.html | DATA ON TWO TOPICS AMASSED FOR LAVAL; Premier Begins Study of Disarmament and Financial Surveys Made by His Experts.HE DENIES FIXED PROGRAM Reports of Proposal's to Be Made toHoover Are Unfounded, HeSays on Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/ski-site-is-proposed-western-canada-suggests-trials-be-held-at.html | SKI SITE IS PROPOSED.; Western Canada Suggests Trials Be Held at Princeton, B.C. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/texas-league-plans-cuts-player-limit-for-1932-reduced-to-17other.html | TEXAS LEAGUE PLANS CUTS.; Player Limit for 1932 Reduced to 17--Other Economies Made. | True | | C1B 130704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/commodity-average-is-slightly-advanced-fractional-gain-shown-last.html | COMMODITY AVERAGE IS SLIGHTLY ADVANCED; Fractional Gain Shown Last Week --Third Successive Weekly Rise in British Prices. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/labor-holds-trade-is-clearly-gaining-af-of-l-survey-views-laval.html | LABOR HOLDS TRADE IS CLEARLY GAINING; A.F. of L. Survey Views Laval Visit as of "Greatest Significance" in Debt Situation. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/stimson-may-delay-note-on-manchuria-is-likely-to-await-the-action.html | STIMSON MAY DELAY NOTE ON MANCHURIA; Is Likely to Await the Action of Other Nations in Order to Emphasize Their Views. NATION BACKS COOPERATION Washington Gets a Favorable Response to Our League Policy, Although Stimson Note Is Criticized. Will Emphasize Work of Others. Country's Response Is Favorable. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/hungary-may-get-relief-league-commission-considers-easing-of.html | HUNGARY MAY GET RELIEF.; League Commission Considers Easing of Payments on Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/well-done.html | WELL DONE. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/missing-in-philippines-son-of-mayor-of-manila-and-two-americans.html | MISSING IN PHILIPPINES.; Son of Mayor of Manila and Two Americans Believed Drowned. | True | Wireless to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/dr-stetson-takes-stock-of-nation-depression-making-us-aware-of-many.html | DR. STETSON TAKES STOCK OF NATION; Depression Making Us Aware of Many Shortcomings, Says Trinity Rector. SEES NEW ERA BEGINNING Citizens' Responsibility for Good Government, and to Relieve Suffering, Is Stressed. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/nyu-now-faces-its-hardest-tests-game-with-colgate-saturday.html | N.Y.U. NOW FACES ITS HARDEST TESTS; Game With Colgate Saturday Forerunner of Strenuous Sessions Just Ahead. SQUAD IS IN GOOD SHAPE Only Minor Bruises Aftermath of the Rutgers Clash--Concannon to Reappear In Line-Up. Refused to Risk Concannon. High Praise for Marchi. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/ten-mexicans-die-in-fight-as-village-church-is-raided.html | Ten Mexicans Die in Fight As Village Church Is Raided | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/injuries-to-2-men-hit-armys-squad-stecker-not-expected-to-be-in.html | INJURIES TO 2 MEN HIT ARMY'S SQUAD; Stecker Not Expected to Be in Shape for the Clash With Yale on Saturday. SEBASTIAN ALSO IS LOST Unlikely to Play for Weeks as Result of Recurrence of Leg Injury--Light Work Today. ARMY COMPLETES PLANS. Will Stay at Roxbury School Before Yale Game. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/social-service-stressed-rabbi-goldstein-says-religion-is-incomplete.html | SOCIAL SERVICE STRESSED.; Rabbi Goldstein Says Religion Is Incomplete Without It. Yonkers Church 75 Years Old. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/music-gigli-hailed-in-opera-airs.html | MUSIC; Gigli Hailed in Opera Airs. | True | | C1B 130704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/hoover-opens-drive-for-community-aid-for-the-nations-idle-stops-at.html | HOOVER OPENS DRIVE FOR COMMUNITY AID FOR THE NATION'S IDLE; Stops at Fortress Monroe on Way to Yorktown Especially to Make Radio Appeal. STRESSES INDIVIDUAL DUTY Asks That Thanksgiving Day Be Made Memorable by Assurance of Averting Suffering. CITY'S DRIVE STARTS TODAY Smith and Walker Among the Speakers Tonight When $12,000,000 Campaign Begins. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/holmes-calls-for-brotherly-love.html | Holmes Calls for Brotherly Love. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/klein-lauds-france-for-her-colonizing-extending-a-welcome-to-laval.html | KLEIN LAUDS FRANCE FOR HER COLONIZING; Extending a Welcome to Laval, He Points Out Over the Radio the Empire's Vastness. POSSESSIONS A STABILIZER He Notes Our Commercial Interest In Raising Life Standards of Backward Peoples. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/paying-dividends-withheld.html | Paying Dividends Withheld. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/governors-island-triumphs-at-polo-beats-first-division-four-of-fort.html | GOVERNORS ISLAND TRIUMPHS AT POLO; Beats First Division Four of Fort Hamilton, 6-5, in Olympic Fund Benefit. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/domenic-angelo-in-piano-recital.html | Domenic Angelo in Piano Recital. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/halt-in-price-decline-should-end-depression-italian-market-foresees.html | HALT IN PRICE DECLINE SHOULD END DEPRESSION; Italian Market Foresees Predominance of Franc and Dollar When Present Crisis Ends. | True | Special Cable to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/prices-of-live-stock-advance-in-chicago-cattle-sheep-and-lambs-rise.html | PRICES OF LIVE STOCK ADVANCE IN CHICAGO; Cattle, Sheep and Lambs Rise, but Pigs Drop to Lowest Level Since 1908. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/st-vincents-wins-from-canisius-70-johnson-halfback-for-victors.html | ST. VINCENT'S WINS FROM CANISIUS, 7-0; Johnson, Halfback for Victors, Tallies After 60-Yard Run in Game at Buffalo. HE INTERCEPTS A PASS Furin's Placement Kick for Extra Point Then Caps the Scoring for Pennsylvania Collegians. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/13-named-to-draft-war-boycott-plan-dr-butler-heads-committee-to.html | 13 NAMED TO DRAFT WAR BOYCOTT PLAN; Dr. Butler Heads Committee to Study Economic Pressure on Treaty Violators. HOPE TO DEFINE POLICY Business Leaders, Economists and Lawyers Attack Problem for the Twentieth Century Fund. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/book-notes.html | BOOK NOTES | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/to-see-hoover-on-shorts-chicago-board-of-trade-group-wishes-to.html | TO SEE HOOVER ON 'SHORTS; Chicago Board of Trade Group Wishes to Understand His View. | True | | C1B 130704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/edison-near-death-in-1929-collapsed-at-dearborn-celebration-and-was.html | EDISON NEAR DEATH IN 1929.; Collapsed at Dearborn Celebration and Was Saved by Adrenalin. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/marconi-calls-the-inventor-worlds-greatest-benefactor.html | Marconi Calls the Inventor 'World's Greatest Benefactor' | True | Wireless to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/clara-cobra-is-cut-by-zoos-left-wing-former-reptile-radical-now.html | CLARA COBRA IS 'CUT' BY ZOO'S LEFT WING; Former Reptile Radical, Now Turned Tory, Enters Third Year of Bronx Regime. AND OTHER SNAKES SNEER Still Striking and Rattling, They Consider the Calm Clara False to Tradition of Viciousness. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/ludwig-saw-in-edison-our-uncrowned-king-tells-of-his-pleasure-at.html | Ludwig Saw in Edison Our 'Uncrowned King'; Tells of His Pleasure at Crowd's Homage | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/article-1-no-title-george-s-moler-its-builder-in-1875-honored-at.html | Article 1 -- No Title; George S. Moler, Its Builder In 1875, Honored at Cornell. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/acquitted-in-los-angeles-killing.html | Acquitted In Los Angeles Killing. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/financial-courage-revives-at-berlin-apprehensions-of-political.html | FINANCIAL COURAGE REVIVES AT BERLIN; Apprehensions of Political Victory by Hitlerites Have Grown Less Acute. ALL FOR SUPPORT OF MARK Last Week's Events In the German Reichstag Have Done Much to Restore Confidence. | True | Wireless to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/finds-a-poetic-vein-in-hoover-makeup-neurologist-points-to-speech.html | FINDS A POETIC VEIN IN HOOVER MAKE-UP; Neurologist Points to Speech on Child Welfare to Prove His Contention. SILENT, SENTIMENTAL TYPE Dr. Collins In New Book Declares Ministers Generally Lack In Scientific Knowledge. PREDICTS A NEW ORDER. Walter Lippmann in Pamphlet Says Society Must Be Reorganized. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/ontarios-gold-yield-up-province-established-record-in-september-at.html | ONTARIO'S GOLD YIELD UP.; Province Established Record In September at $3,850,284. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/world-distrust-deplored-bishop-campbell-says-it-is-preventing.html | WORLD DISTRUST DEPLORED; Bishop Campbell Says It Is Preventing Economic Recovery. Tells Forward Steps in China. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/political-outlook-encourages-london-hopefulness-is-also-growing.html | POLITICAL OUTLOOK ENCOURAGES LONDON; Hopefulness Is Also Growing That British Trade Will Presently Revive. FOREIGN NEWS A DAMPER Sterling's Absence of Fluctuation Ascribed to Balanced Payments, Not to Artificial Support. | True | Special Cable to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/tells-how-faith-dies-dr-scherer-says-danger-point-is-evident-in.html | TELLS HOW FAITH DIES.; Dr. Scherer Says Danger Point Is Evident In Modern Trends. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/grange-leads-bears-to-victory-by-2613-tallies-three-touchdowns-as.html | GRANGE LEADS BEARS TO VICTORY BY 26-13; Tallies Three Touchdowns as Eleven Overhauls Cardinals in Chicago Game. | True | | C1B 130704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/church-90-years-old-gets-hoover-greeting-former-kaiser-also.html | CHURCH 90 YEARS OLD; GETS HOOVER GREETING; Former Kaiser Also Congratulates German Evangelical Congregation in Brooklyn. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/asks-world-session-on-rights-of-jewry-american-jewish-congress-acts.html | ASKS WORLD SESSION ON RIGHTS OF JEWRY; American Jewish Congress Acts on Reports of Discrimination Here and Abroad.DARK PICTURE OF EUROPE Dr. Tenenbaum, Declaring Survival at Stake, Says America Must Lead Way Out of Chaos. DR. WISE DEMANDS DEFENSE Rabbi Assails All Dissidents as "Cowardly"--Philadelphia SessionTold of New York Racial Bias. Looks to America to Lead Way. Dr. Wise Rebukes Opposition. Rise in College Bias Charged. Calls Jews Too Anxious for Peace. | True | From a Staff Correspondent of The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/edison-at-10-began-career-as-inventor-regarded-dull-in-school-days.html | EDISON, AT 10, BEGAN CAREER AS INVENTOR; Regarded Dull in School Days at Milan, Ohio, He Early Showed His Genius. EDUCATED BY HIS MOTHER He Started Fortune by Devices Revolutionizing the Telegraph Business While an Operator. PROLIFIC IN NEW IDEAS Reached Height of Career Early With Development of Trolleys, Electric Light, Phonograph, Kinetoscope. Started Experimenting Early. Conductor Boxed His Ears. Questionnaire Became Famous. An Invention Every Two Weeks. Moves to Larger Shop. Brilliant Light His Reward. Invention of Phonograph. Discovery an Accident. Failed as a Prophet. His Contribution to Radio. Edison a Freethinker. Relaxed in the South. "Light's Golden Jubilee." Scholarship for Brightest Boy. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/building-outlook-called-brighter-increases-in-small-home-plans-here.html | BUILDING OUTLOOK CALLED BRIGHTER; Increases in Small Home Plans Here Termed Encouraging by the Building Congress. ASSERTS FAITH IN LIEN LAW Revision Group Head Says Enforcement Will Pave Way for Resumption of Work in State. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/pleads-cause-of-italians-the-rev-arnaldo-stasio-deplores-bias-in.html | PLEADS CAUSE OF ITALIANS; The Rev. Arnaldo Stasio Deplores Bias "In Hearts of Anglo-Saxons." | True | | C1B 130704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/columbia-defense-foiled-dartmouth-aggressive-spirit-with-which.html | COLUMBIA DEFENSE FOILED DARTMOUTH; Aggressive Spirit With Which Green Was Repulsed Led to Saturday's Victory. HARVARD'S PASSING VITAL Wood's Great Tossing Against Army Swung Balance in Favor of Crimson. CORNELL GAINS IN RANKING Colgate and Syracuse Revealed Power--Improvement Shown by Yale at Chicago. Harvard Team Impressive. Encouragement for Yale. Great Coach of Defense. Game Jammed With Thrills. Nazro a Good Receiver. Hardy's Power Amazes. | True | By Robert F. Kelley | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/german-exports-record-price-cutting-held-reason-for-mark-set-in.html | GERMAN EXPORTS RECORD.; Price Cutting Held Reason for Mark Set in September. | True | Wireless to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/world-followed-news-of-his-illness-the-great-and-legion-of-obscure.html | WORLD FOLLOWED NEWS OF HIS ILLNESS; The Great and Legion of Obscure Admirers Helped to Keep Vigil in His Last Days. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/to-honor-admiral-and-mrs-phelps.html | To Honor Admiral and Mrs. Phelps. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/aid-for-drifters.html | AID FOR DRIFTERS. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/britain-restricts-immigration-because-of-unemployment.html | Britain Restricts Immigration Because of Unemployment | True | Wireless to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/george-castelle-noted-cantor-dies-baritone-a-former-new-yorker-had.html | GEORGE CASTELLE, NOTED CANTOR, DIES; Baritone, a Former New Yorker, Had Developed Operatic Stars in Baltimore. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/expect-credit-bank-to-aid-steel-trade-some-pittsburgh-producers.html | EXPECT CREDIT BANK TO AID STEEL TRADE; Some Pittsburgh Producers Veer From Their Previous Attitude on Outlook.OUTPUT OF INGOTS LOWERHopes for Auto Trade Increase--Scrap Market Is Weaker--Prices Continue to Hold. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/madrid-team-wins-at-soccer-by-30-racing-club-eleven-conquers-the.html | MADRID TEAM WINS AT SOCCER BY 3-0; Racing Club Eleven Conquers the Prague F.C. for Second Metropolitan Victory. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/prospero-is-dead.html | PROSPERO IS DEAD. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/mexican-imports-decline-revenue-is-far-below-last-year-oil-revenue.html | MEXICAN IMPORTS DECLINE; Revenue Is Far Below Last Year-- Oil Revenue Gains in August. | True | Wireless to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/financial-markets-implications-of-the-large-gold-outflow-from-the.html | FINANCIAL MARKETS; Implications of the Large Gold Outflow From the United States. | True | By Alexander D. Noyes. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/hoover-goes-on-air-today-address-at-yorktown-will-be-broadcast-at.html | HOOVER GOES ON AIR TODAY.; Address at Yorktown Will Be Broadcast at 11 A.M. Mt. Vernon Church Marks 75th Year | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/m-lavals-visit-much-may-be-accomplished-if-world-confidence-is.html | M. LAVAL'S VISIT.; Much May Be Accomplished If World Confidence Is Sought. | True | GABRIEL WELLS. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/maurice-eisenberg-cellist-hailed.html | Maurice Eisenberg, 'Cellist, Hailed.' | True | | C1B 130704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/2-world-marks-set-in-speedboat-regatta-miss-pantages-breaks.html | 2 WORLD MARKS SET IN SPEEDBOAT REGATTA; Miss Pantages Breaks Outboard Hydroplane Record--Neal Lowers Time for Class E Craft. Davis of Williams Injured. PRO. FOOTBALL STANDING. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/stock-average-higher-fisher-index-calculates-rise-of-3-38-for-week.html | STOCK AVERAGE HIGHER.; "Fisher Index" Calculates Rise of 3 3/8% for Week. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/keeps-leviathan-post-randall-to-resume-his-command-when-out-of.html | KEEPS LEVIATHAN POST.; Randall to Resume His Command When Out of Hospital. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/moderate-pickup-expected-in-steel-1-production-decline-for-week-is.html | MODERATE PICK-UP EXPECTED IN STEEL; 1% Production Decline for Week Is Offset by Broader Demand, Magazine Reports. AUTOMOTIVE ORDERS GAIN Youngstown and Pittsburgh Areas Benefit--Southern Mills Increase Output Slightly. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/to-honor-opera-comique-committee-will-give-reception-for-conductors.html | TO HONOR OPERA COMIQUE.; Committee Will Give Reception for Conductors on Oct. 27. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/scoffs-at-shipping-plan.html | Scoffs at Shipping Plan. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/capone-will-fight-full-jail-sentence-at-least-5year-term-expected.html | CAPONE WILL FIGHT FULL JAIL SENTENCE; At Least 5-Year Term Expected to Be Imposed From His Conviction Saturday. APPEALS WILL DELAY CASE Defense Counsel to Take Steps at Hearing Tomorrow to Keep Him From Penitentiary. | True | By Meyer Berger. Staff Correspondent of the New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/six-teams-in-south-unbeaten-untied-tulane-tennessee-and-georgia.html | SIX TEAMS IN SOUTH UNBEATEN, UNTIED; Tulane, Tennessee and Georgia Leading Favorites to Win Conference Honors. AUBURN STILL IN RUNNING Louisiana State and Sewanee Also Are Strong--Defeats of Vanderbilt and Alabama Chief Upsets. Favored Teams Must Meet. Maryland and Kentucky Tied. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/effect-of-export-surplus-germanys-reduced-imports-are-denuding-the.html | EFFECT OF EXPORT SURPLUS; Germany's Reduced Imports Are Denuding the Country of Goods. | True | Wireless to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/davis-and-elkins-passes-200-takes-lead-in-point-scoring.html | Davis and Elkins Passes 200; Takes Lead in Point Scoring | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/cuba-warned-of-hurricane-storm-is-reported-about-400-miles-to.html | CUBA WARNED OF HURRICANE; Storm Is Reported About 400 Miles to Southwest. | True | Special Cable to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/decrease-shown-in-short-selling-stock-exchange-issues-figures.html | DECREASE SHOWN IN SHORT SELLING; Stock Exchange Issues Figures Covering Period From May 25 to Oct. 7. RELATION TO PRICE RANGE In Most Cases Index Has Risen as Volume of the Short Interest Declined. | True | | C1B 130704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/sports-today.html | Sports Today. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/office-equipment-on-display-today-national-business-show-to-be-open.html | OFFICE EQUIPMENT ON DISPLAY TODAY; National Business Show to Be Open for the Week at Grand Central Palace. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/miss-hicks-to-play-for-charity.html | Miss Hicks to Play for Charity. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/two-teams-unbeaten-in-big-six-contests-kansas-aggies-with-two.html | TWO TEAMS UNBEATEN IN BIG SIX CONTESTS; Kansas Aggies With Two Victories and Nebraska With OneHead the Standing. | True | Times Wide World Photo. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/saving-audubons-house.html | SAVING AUDUBON'S HOUSE. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/mr-rogers-sees-some-hope-in-the-conviction-of-capone.html | Mr. Rogers Sees Some Hope In the Conviction of Capone | True | WILL ROGERS. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/worldwide-homage-is-paid-to-inventor-pope-voices-sorrowlaval-on-way.html | WORLD-WIDE HOMAGE IS PAID TO INVENTOR; Pope Voices Sorrow--Laval, on Way Here, Sends Condolences to Nation--England Mourns. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/er-ackerman-dies-member-of-house-represented-fifth-district-of-new.html | E.R. ACKERMAN DIES; MEMBER OF HOUSE; Represented Fifth District of New Jersey for the Last Twelve Years. HIS UMBRELLA IS FAMOUS Traveled 760,000 Miles With Him All Over World in 51 Years-- Stamp Collection One of Finest. Special to The New York Times. A Philatelist of Note. Had Been Acting Governor. | True | from Wide World Photos. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/miss-ruth-lanterman-gives-wedding-plans-to-be-married-to-claude-l.html | MISS RUTH LANTERMAN GIVES WEDDING PLANS; To Be Married to Claude L. Johnson Jr. on Oct. 31--HerCousins to Be Attendants. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/bush-retains-lead-in-easts-scoring-massachusetts-state-sophomore-in.html | BUSH RETAINS LEAD IN EAST'S SCORING; Massachusetts State Sophomore Increases Total to 83 Points, Making 27 Saturday.MORAN OF SYRACUSE NEXTOrange Player Follows With 60 and J. Grossman Is Third With 55--Hewitt Drops to Fifth. Louis Bush, Massachusetts State sophomore halfback, continues to set the pace in the race for Eastern individual football scoring honors. Hewitt Drops in Rank. Cadigan Scored 18 Points. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/hercules-powder-arranges-merger-consolidation-with-the-paper-makers.html | HERCULES POWDER ARRANGES MERGER; Consolidation With the Paper Makers Chemical Corporation Is Announced. LATTER TO RETAIN NAME Both Concerns Will Benefit by Increased Technical and Physical Resources. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/rev-dr-st-willis-pastor-of-christian-church-in-columbia-sc-is-dead.html | REV. DR. S.T. WILLIS.; Pastor of Christian Church In Columbia, S.C., Is Dead. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/herriot-defends-vote-for-military-outlay-french-deputy-expremier.html | HERRIOT DEFENDS VOTE FOR MILITARY OUTLAY; French Deputy, Ex-Premier, Says Arms Are Needed as Long as Insanity Exists in the World. | True | Special Cable to THE NEW YORK TIMES. | C1B 130704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/the-screen-in-the-underworld.html | THE SCREEN; In the Underworld. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/talks-over-radio-on-china-dr-george-blakeslee-lays-trouble-to.html | TALKS OVER RADIO ON CHINA; Dr. George Blakeslee Lays Trouble to Japan's Population Problem. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/trade-developments-in-germany-irregular-increase-in-unemployment.html | TRADE DEVELOPMENTS IN GERMANY IRREGULAR; Increase in Unemployment Slackens, but Sales of GoodsDecrease. | True | Wireless to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/moro-chief-surrenders-sultan-mamur-was-fugitive-since-rebellion-in.html | MORO CHIEF SURRENDERS.; Sultan Mamur Was Fugitive Since Rebellion in May, 1930. Justice Levy Is Improving. | True | Wireless to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/tribute-by-leaders-in-state-and-city-governor-calls-him-a-great.html | TRIBUTE BY LEADERS IN STATE AND CITY; Governor Calls Him a 'Great Citizen' Marked by 'University of His Knowledge.'MOURNING ABROAD ALSO Scientific World Pays Homage toHis Creative Genius as aBuilder of Civilization. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/finds-delaney-plan-blocks-budget-cut-re-simon-holds-25000000-could.html | FINDS DELANEY PLAN BLOCKS BUDGET CUT; R.E. Simon Holds $25,000,000 Could Be Slashed by 50-Year Bonds for Transit Financing. PROF. ROGERS AIDED STUDY Member of Mayor's Tax Committee Says Short-Term Program Is Dead and Urges Walker to Admit It. City Club Also Scores Plan. Demands Admission of Failure. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/police-and-firemen-at-annual-service-departmental-masonic-clubs.html | POLICE AND FIREMEN AT ANNUAL SERVICE; Departmental Masonic Clubs March Up Broadway to St. John's Cathedral. MEMORIAL TO 29 DEAD Dean Gates and Dr. Du Moulin Laud Courage of Men--Band Member Dies on Way to Parade. Dean Gates Reads Names. Dead Man Widely Known. 30 HURT IN TROLLEY CRASH. Cars on Williamsburg Bridge Loop Hit--False Report Stirs Near-Panic. Strikes Wife, Is Killed by Son. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/rise-in-our-bank-rate-variously-regarded-london-doubts-if-it-will.html | RISE IN OUR BANK RATE VARIOUSLY REGARDED; London Doubts if It Will Check the Gold Export From America. | True | Special Cable to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/campaign-in-britain-enters-final-week-snowden-warned-he-will-force.html | CAMPAIGN IN BRITAIN ENTERS FINAL WEEK; Snowden Warned He Will Force Workers to Use Drastic Means to Win Ends. LABOR DEFIED IN GLASGOW Clydeside Group Backs McGovern, Ousted From House of Commons and Repudiated by Party. Clydeside Lives Up to Name. | True | Special Cable to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/optimism-at-youngstown-steel-producers-look-for-return-early-next.html | OPTIMISM AT YOUNGSTOWN; Steel Producers Look for Return Early Next Year. | True | Special to The New York Times. | C1B 130704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/edison-revered-paine-as-a-world-leader-helped-build-memorial-to-him.html | Edison Revered Paine as a World Leader; Helped Build Memorial to Him in New Rochelle | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/packers-triumph-15-to-0-vanquish-yellow-jackets-for-23d-home.html | PACKERS TRIUMPH, 15 TO 0.; Vanquish Yellow Jackets for 23d Home Victory In Row. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/dr-howard-sees-cure-for-worry-in-gospel-those-who-seek-gods-kingdom.html | DR. HOWARD SEES CURE FOR WORRY IN GOSPEL; Those Who Seek God's Kingdom Can Escape the Strains of Modern Life, He Says. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/sol-kohn-lawyer-for-40-years-is-dead-was-president-of-the-home-for.html | SOL KOHN, LAWYER FOR 40 YEARS, IS DEAD; Was President of the Home for Aged and Infirm Hebrews for Many Years. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/carroll-club-loses-field-hockey-match-new-york-team-bows-to.html | CARROLL CLUB LOSES FIELD HOCKEY MATCH; New York Team Bows to Germantown, 7-0--Miss Bill ScoresThree Goals for Victors. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/dusek-wrestles-tonight-meets-calza-in-one-of-two-finish-matches-at.html | DUSEK WRESTLES TONIGHT.; Meets Calza in One of Two Finish Matches at 71st Armory. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/kusoczinski-polish-runner-beats-zabala-in-vienna-race.html | Kusoczinski, Polish Runner, Beats Zabala in Vienna Race | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/dr-macleod-warns-of-race-arrogance-danger-of-despising-things-and.html | DR. MACLEOD WARNS OF RACE ARROGANCE; Danger of Despising Things and People Is a Threatening One Today, He Declares. SAYS WORLD IS SENSITIVE Tells Collegiate Reformed Church We Must Particularly Avoid Siding With Chinese or Japanese. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/light-bulb-balked-edison-for-months-inventor-exhausted-his-50000.html | LIGHT BULB BALKED EDISON FOR MONTHS; Inventor Exhausted His $50,000 Backing, Worked Almost a Year, Without Progress. GOT $50,000 MORE AND WON Company Which Exploited Electric Lamp Was Formed Before He Began His Experiments. Got $50,000 Backing. Experimented With Wires. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/hard-tests-marked-school-football-erasmus-only-team-among-city.html | HARD TESTS MARKED SCHOOL FOOTBALL; Erasmus Only Team Among City Leaders to Win Easily-- Two Upsets Recorded. DICKINSON HIGH UNBEATEN Passaic Also Keeps Pace In New Jersey--White Plains Eleven Strong In Westchester. | True | By Kingsley Childs. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/exemploye-tells-of-edison-the-man-ha-campbell-says-he-was-congenial.html | EX-EMPLOYE TELLS OF EDISON THE MAN; H.A. Campbell Says He Was Congenial and Cheerful Even in Stress of Work. HE WON LOYALTY OF AIDES They Stayed With Him Despite Lack of Pay at Times-- His Courage and Determination Lauded. Employment at Menlo Park. Had Many Patents in 1878. | True | | C1B 130704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/italy-will-remain-on-gold-standard-believed-in-rome-that-withdrawal.html | ITALY WILL REMAIN ON GOLD STANDARD; Believed in Rome That Withdrawal of Foreign Credits Cannot Threaten Position. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/st-bonaventure-tops-st-thomas-by-6-to-0-lasky-scores-touchdown-in.html | ST. BONAVENTURE TOPS ST. THOMAS BY 6 TO 0; Lasky Scores Touchdown in Last Period of Game at Scranton as 8,000 Look On. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/deny-police-foiled-raid-hoboken-officials-plan-no-action-on-dry.html | DENY POLICE FOILED RAID.; Hoboken Officials Plan No Action on Dry Agents' Accusation. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/our-move-favored-by-soviet-secretly-american-action-with-league-on.html | OUR MOVE FAVORED BY SOVIET SECRETLY; American Action With League on Manchuria Is Liked Despite Enmity Toward Us. | True | By Walter Duranty. Wireless To the New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/new-dances-in-recital-angna-enters-gives-a-program-revealing-her-at.html | NEW DANCES IN RECITAL.; Angna Enters Gives a Program Revealing Her at Her Best. | True | By John Martin. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/protestants-unite-in-yorktown-service-catholics-hold-field-mass.html | PROTESTANTS UNITE IN YORKTOWN SERVICE; Catholics Hold Field Mass Attended by the Crews of TwoFrench Warships.FREEMAN ASSAILS DRY ACTWashington Prelate AssertsProhibition Law Has Beena Failure.TABLET HONORS FRENCHDedication at College of William and Mary Is Attended by Petain and Pershing. | True | From a Staff Correspondent of The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/the-misses-drane-heard-give-recital-for-two-violins-at-the-barbizon.html | THE MISSES DRANE HEARD.; Give Recital for Two Violins at the Barbizon. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/gallanoplus-wins-road-run.html | Gallanoplus Wins Road Run. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/urges-methodists-to-oust-cannon-mayor-key-at-atlanta-says-churchman.html | URGES METHODISTS TO OUST CANNON; Mayor Key at Atlanta Says Churchman Came There "and Went After Me." BISHOP GETS AN OVATION At Ecumenical Conference in the Same City, He Is Forced by Applause to the Rostrum. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/ford-prizes-records-of-edison-in-concrete-inventors-signature.html | FORD PRIZES RECORDS OF EDISON IN CONCRETE; Inventor's Signature, Footprints and Burbank Spade Embedded in Block at Dearborn Museum. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/rubber-in-london-quiet-and-steady-tin-becomes-easier-in-eastlead.html | RUBBER IN LONDON QUIET AND STEADY; Tin Becomes Easier in East--Lead Prices in England Are Slightly Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/fishing-vessels-lost-storm-in-the-st-lawrence-reported-to-have.html | FISHING VESSELS LOST.; Storm in the St. Lawrence Reported to Have Taken Toll of 8 or 10. | True | | C1B 130704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/levy-lists-44-sites-for-playgrounds-12-of-the-possible-locations.html | LEVY LISTS 44 SITES FOR PLAYGROUNDS; 12 of the Possible Locations Will Be Chosen for Park Areas in Manhattan. CIVIC GROUPS HELP ASKED Borough Head Says Extra Sites Are Announced to Aid Purchase by Direct Negotiation. Puts Cost at $9,000,000. Hamilton Plans New Gymnasium. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/frey-heads-anthracite-service.html | Frey Heads Anthracite Service. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/to-buy-own-preferred-stock.html | To Buy Own Preferred Stock. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/congregation-rises-to-back-haldeman-members-of-baptist-church.html | CONGREGATION RISES TO BACK HALDEMAN; Members of Baptist Church Support His Attack on Modernistic Christianity. HE FACES AN OPERATION 87-Year-Old Minister Announces That He May Be Forced to End His Pastorate. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/cuban-land-owners-ask-a-moratorium-they-also-petition-machado-for.html | CUBAN LAND OWNERS ASK A MORATORIUM; They Also Petition Machado for Reduced Mortgage Interest to Save Property. | True | Special Cable to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/rich-longchamps-race-is-won-by-esmonds-sans-ame-at-91.html | Rich Longchamps Race Is Won By Esmond's Sans Ame at 9-1 | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/football-giants-subdue-stapes-70-action-in-game-between-giants-and.html | FOOTBALL GIANTS SUBDUE STAPES, 7-0; ACTION IN GAME BETWEEN GIANTS AND STAPLETON, AND EX-GOVERNOR SMITH BEFORE CONTEST. | True | By William E. Brandt. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/china-gets-note-from-france-first-to-invoke-kellogg-pact.html | China Gets Note From France, First to Invoke Kellogg Pact | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/plans-to-acquire-winchester-arms-western-cartridge-company-in-deal.html | PLANS TO ACQUIRE WINCHESTER ARMS; Western Cartridge Company in Deal With Committee Acting for Creditors.FULL OPERATIONS IN VIEWFactory to Stay in New Haven If Transaction Is Carried Out,It Is Said. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/edison-courageous-as-end-approached-physician-says-he-accepted.html | EDISON COURAGEOUS AS END APPROACHED; Physician Says He Accepted Inevitable as He Would Any Research Problem. ON A MILK DIET 3 YEARS Watched the Development In His Condition, but Never Showed Slightest Apprehension. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/wrecks-stolen-auto-waterbury-conn-youth-leads-police-a-chase-to.html | WRECKS STOLEN AUTO.; Waterbury (Conn.) Youth Leads Police a Chase to Port Chester, N.Y. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/milton-a-strauss-vice-president-of-hart-schaffner-marx-dies-in-los.html | MILTON A. STRAUSS.; Vice President of Hart, Schaffner & Marx Dies In Los Angeles. | True | Special to The New York Times. | C1B 130704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/the-new-york-times-monday-october-19-1931-a-photographic-review-of.html | THE NEW YORK TIMES, MONDAY, OCTOBER 19, 1931. A Photographic Review of Edison's Life and of Some of His Major Achievements | True | Times Wide World Photo. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/darkening-of-lights-of-world-proposed-as-edison-tribute.html | Darkening of Lights of World Proposed as Edison Tribute | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/fort-myers-mourns-loss-of-first-citizen-city-council-meets-at.html | FORT MYERS MOURNS LOSS OF 'FIRST CITIZEN'; City Council Meets at Daybreak and Sends a Message to Edison's Wife. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/drop-in-grain-at-lakes-fort-william-reports-total-of-48334464.html | DROP IN GRAIN AT LAKES.; Fort William Reports Total of 48,334,464 Bushels In Store. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/sermons-pay-tribute-to-great-inventor-congregation-of-little-church.html | SERMONS PAY TRIBUTE TO GREAT INVENTOR; Congregation of Little Church Around the Corner Stands While "Dead March" Is Played. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/hails-day-of-the-church-dr-darlington-says-this-is-her-great.html | HAILS DAY OF THE CHURCH.; Dr. Darlington Says This Is Her Great Opportunity. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/edison-employes-lay-wreath-on-site-of-first-power-house.html | Edison Employes Lay Wreath On Site of First Power House | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/leah-meyer-a-bride-wed-to-alfred-bythiner-by-the-rev-dr-landman-at.html | LEAH MEYER A BRIDE.; Wed to Alfred Bythiner by the Rev. Dr. Landman at the Ritz. Visiting Nurses' Drive to Go On. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/fire-at-rockaway-razes-26-concessions-destroys-buildings-along.html | FIRE AT ROCKAWAY RAZES 26 CONCESSIONS; Destroys Buildings Along Boardwalk and Menaces LargeAmusement Places. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/mcpherson-deficit-5000-but-as-revival-ends-evangelist-raises-908.html | McPHERSON DEFICIT $5,000.; But, as Revival Ends, Evangelist Raises $908 for Boston's Idle. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/saddle-river-riders-lose-again-succumb-to-west-point-officers-four.html | SADDLE RIVER RIDERS LOSE; Again Succumb to West Point Officers Four, 10 to 7. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/600000-is-donated-in-charity-drive-increased-gifts-mark-first-two.html | $600,000 IS DONATED IN CHARITY DRIVE; Increased Gifts Mark First Two Weeks of Jewish Campaign for $2,230,000. ONLY 70 REDUCE AMOUNTS Paul Block, Chairman, Praises Work of Women's Division--Ninetyone Agencies to Benefit. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/edison-never-mad-says-one-of-his-men-would-jump-up-and-do-zulu.html | EDISON NEVER 'MAD,' SAYS ONE OF HIS MEN; Would Jump Up and Do Zulu Dance After Finishing an Invention, Aide Asserts. FIRM, BUT LIKED JOKES Especially If Jest Was on Himself --The Inventor Depicted as Lover of Animals. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/italys-trade-balance-exports-increase-and-imports-excess-is-being.html | ITALY'S TRADE BALANCE.; Exports Increase and Imports Excess Is Being Reduced. | True | Special Cable to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/dr-lh-bugbee-urges-faith-in-the-future-despite-depression-and-civic.html | Dr. L.H. Bugbee Urges Faith in the Future Despite Depression and Civic Corruption | True | | C1B 130704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/depend-upon-god-dr-coffin-advises-modern-life-aimless-he-finds.html | DEPEND UPON GOD, DR. COFFIN ADVISES; Modern Life Aimless, He Finds, Adding That Man Needs a Refuge and Horizon. SEES HUMAN RACE DRIFTING 'We Are Not Pilgrims, but Tramps,' He Says, Urging Religion as a Remedy. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/fears-league-stirs-japan-against-us-british-journalist-warns-of.html | FEARS LEAGUE STIRS JAPAN AGAINST US; British Journalist Warns of Inciting More Serious Enmity inManchurian Peace Move.HINTS CHINA IS TO BLAME J.O.P. Bland Believes KuomintangGroup Forced Tokyo's Hand to Give Nanking a Case at Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/cool-weather-spurs-trading-in-midwest-wholesalers-and-jobbers.html | COOL WEATHER SPURS TRADING IN MID-WEST; Wholesalers and Jobbers Cheered by Seasonal Buying--Chicago Shipping at High Level. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/jaeger-captures-motorpaced-title-newark-rider-takes-us-crown-by.html | JAEGER CAPTURES MOTOR-PACED TITLE; Newark Rider Takes U.S. Crown by Finishing Third in Final at Coney Island. GEORGETTI IS PENALIZED Four-Year Champion Quits Grind, Then Consents to Return--Deulberg Victor. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/fliers-in-day-earn-40000-for-idle-40000-persons-see-air-show-on.html | FLIERS IN DAY EARN $40,000 FOR IDLE; 40,000 Persons See Air Show on Second Afternoon--Many Watch, Free, From Roads. PASSENGER TRIPS SOLD OUT National Guard, Speed Pilots and Other Celebrities Supply Thrills --Elinor Smith Hurts Back. Windmill Planes Parade. Speed Champions in Flight. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/sports-of-the-times-reg-us-pat-off-notes-on-recent-operations.html | Sports of the Times Reg. U.S. Pat. Off.; Notes on Recent Operations. | True | By John Kieran. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/world-made-over-by-edisons-magic-he-did-more-than-any-one-man-to.html | WORLD MADE OVER BY EDISONS MAGIC; He Did More Than Any One Man to Put Luxuries Into the Lives of the Masses. CREATED MILLIONS OF JOBS Electric Light, the Phonograph, Motion Pictures and Radio Improvements Among Gifts.LAMP ENDED "DARK AGES" He Held the Miracle of Menlo Park,Produced on a Gusty Night 50Years Ago, His Greatest Work. The Miracle of Menlo Park. Tribute of a World Aglow. The Magic Release of Music. Stilled Images Brought to Life. | True | By Bruce Rae. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/cotton-agreement-helps-price-level-plan-to-hold-8000000-bales-off.html | COTTON AGREEMENT HELPS PRICE LEVEL.; Plan to Hold 8,000,000 Bales Off the Market Until July Sends Contracts Higher. SPOT DEMAND RISES ALSO Lowest Quotations of Season Seen, With Upturn on Way, Is the View In New Orleans. Realizing and Hedging Cut Advance Census Figures Help Advance. | True | Special to The New York Times. | C1B 130704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/thebaud-trimmed-anew-for-race-gloucester-crew-stunned-by-bluenose.html | THEBAUD TRIMMED ANEW FOR RACE; Gloucester, Crew, Stunned by Bluenose Outsailing Her, Shifts the Ballast. RAN HEAVY ON THE WIND Challenger for Fishermen's Trophy Also Faltered in High Seas Off Halifax. | True | By James Robbins. Special To the New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/mussolini-rejects-social-festivities-declines-to-attend-affairs-at.html | MUSSOLINI REJECTS SOCIAL FESTIVITIES; Declines to Attend Affairs at Naples Gathering Because "This Is Not the Time." EVENTS DROPPED AS RESULT Fascist Chiefs to Meet in the City Saturday to Mark Anniversary of Meeting Before March on Rome. URGES UNITED AID ON CHACO Uruguayan Foreign Minister Says All America Must Help Solution. Turkey Gets Two New Destroyers. Bank Parley at Lima Postponed. | True | Wireless to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/half-of-city-pupils-have-thrift-accounts-savings-in-school-bank.html | HALF OF CITY PUPILS HAVE THRIFT ACCOUNTS; Savings in School Bank Plan Run Into Millions--238,325 New Depositors in Year. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/offers-mortgage-certificates.html | Offers Mortgage Certificates. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/mourned-at-birthplace-move-started-in-milan-ohio-to-make-edison.html | MOURNED AT BIRTHPLACE; Move Started in Milan, Ohio, to Make Edison Homestead a Memorial. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/unofficial-trading-in-stocks-at-berlin-shows-improvement.html | "Unofficial" Trading in Stocks At Berlin Shows Improvement | True | Wireless to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/ship-board-to-get-bid-this-week.html | Ship Board to Get Bid This Week. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/fall-racing-opens-at-empire-today-5-juveniles-named-for-autumn-days.html | FALL RACING OPENS AT EMPIRE TODAY; 5 Juveniles Named for Autumn Days Stakes--Flying Don to Carry Top Weight. LAST JOCKEY CLUB EVENT Metropolitan Season, Except for One-Day Sessions, to End With Twelve-Day Meeting. Three to Carry 115 Pounds. Ten Named for Bedford. | True | By Bryan Field. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/asks-empire-currency-london-observer-calls-for-a-common-monetary.html | ASKS EMPIRE CURRENCY.; London Observer Calls for a Common Monetary Policy. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/howell-fordham-out-with-injury-will-be-unable-to-practice-today-due.html | HOWELL, FORDHAM, OUT WITH INJURY; Will Be Unable to Practice Today, Due to Strain of Shoulder Muscles. WEEK'S PROGRAM OUTLINED Three Scrimmages With Freshmen Planned In Preparation for Game With Drake. | True | | C1B 130704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/seabury-will-seize-sherwood-property-unless-he-returns-sends-aide.html | SEABURY WILL SEIZE SHERWOOD PROPERTY UNLESS HE RETURNS; Sends Aide by Rail and Plane to Mexico to Subpoena Walker Agent as First Step in Action. HUGE FINE BASIS OF MOVE Private Inquiry Extends This Week to Bronx and Richmond --E.J. Flynn's Deposits Up. LYNCH WILL BE QUESTIONED Public Hearing on Wednesday Into Queens Affairs Will Take Up Deal on Judgeships. Likely to Levy Huge Fine. Broader Private Hearings. SEABURY TO FORCE SHERWOOD'S RETURN To Start Judgeship Inquiry. Urges Governor to Act. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/cardinal-at-dedication-officiates-at-pearl-river-church-his.html | CARDINAL AT DEDICATION.; Officiates at Pearl River Church, His Pastorate in 1892. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/to-sign-a-trade-treaty-switzerland-and-brazil-will-act-on-minimum.html | TO SIGN A TRADE TREATY.; Switzerland and Brazil Will Act on Minimum Tariff Basis. | True | Wireless to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/new-air-show-this-week-program-at-jersey-city-set-for-friday.html | NEW AIR SHOW THIS WEEK.; Program at Jersey City Set for Friday, Saturday and Sunday. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/mobilizing-for-relief.html | MOBILIZING FOR RELIEF. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/wholesale-prices-compared-by-groups.html | WHOLESALE PRICES COMPARED BY GROUPS. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/penologists-blame-society-for-crime-tuttle-chief-speaker-at-prison.html | PENOLOGISTS BLAME SOCIETY FOR CRIME; Tuttle, Chief Speaker at Prison Congress, Calls Lawlessness Symptom of Paganism. PRISONS DEVIL'S WORKSHOP Priest and Rabbi Join Plea for Rehabilitation System and End of "Social Injustice." Tuttle Cites Morrow's Work. Prison System Attacked. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/barbaras-wedding-eliminated.html | "Barbara's Wedding" Eliminated. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/hoovers-appeal-to-the-country.html | Hoover's Appeal to the Country | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/akron-ends-flight-completing-its-trials-final-cruise-highly.html | AKRON ENDS FLIGHT, COMPLETING ITS TRIALS; Final Cruise "Highly Successful," Says Admiral Day--Transfer to Lakehurst Next Step. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/greater-steadiness-in-sterling-exchange-advances-cause-return-of.html | GREATER STEADINESS IN STERLING EXCHANGE; Advances Cause Return of British Foreign Credits, Declines Cause Withdrawals From London. | True | Special Cable to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/company-meetings-today.html | COMPANY MEETING'S TODAY | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/sherwood-has-day-of-quiet-spends-it-at-cuernavaca-with-bride-friend.html | SHERWOOD HAS DAY OF QUIET.; Spends It at Cuernavaca With Bride --Friend Strikes Photographer. | True | Special Cable to THE NEW YORK TIMES. | C1B 130704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/dr-sw-stratton-educator-is-dead-former-president-of-mit-succumbs.html | DR. S.W. STRATTON, EDUCATOR, IS DEAD; Former President of M.I.T. Succumbs While Dictating Tribute to Edison. WELL-KNOWN AS PHYSICIST For 21 Years Headed Bureau of Standards in Washington--Received Many High Honors. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/brazils-difficulties.html | BRAZIL'S DIFFICULTIES. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/three-are-arrested-in-riverdale-thefts-police-also-recover-30000.html | THREE ARE ARRESTED IN RIVERDALE THEFTS; Police Also Recover $30,000 Loot, Some of Which Was Taken in 25 Burglaries in District. Elevator Stalled, Operator Dead. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/upholds-measure-on-reforestation-adirondacks-group-reiterates.html | UPHOLDS MEASURE ON REFORESTATION; Adirondacks Group Reiterates Support of Amendment 3 After Attack by Smith. OUTLINES ITS PURPOSES Asserts Its Provisions Strike a "Fair Balance" Between Lumber and Conservation Interests. Inviolability of Preserve. Sees 'Fair Balance' Struck. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/girls-earned-101202-hunter-bureau-of-occupations-reports-on-summer.html | GIRLS EARNED $101,202.; Hunter Bureau of Occupations Reports on Summer Work of 1,012. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/japanese-denounce-our-part-in-league-briand-to-give-plan-sharp-note.html | JAPANESE DENOUNCE OUR PART IN LEAGUE; BRIAND TO GIVE PLAN; Sharp Note Demands Council Fix Date for Legal Decision on Our Aid of China. THREAT TO WITHDRAW SEEN Tokyo Rejects Proposals From Geneva--Hint of Recourse to The Hague. SECRET CONFERENCE TODAY Chairman's Offer of a Solution Raises Hope--Stimson May Delay Note on Pact. Japan Defies the Council. Manchurian Developments. Briand Answers Japanese. Japanese Enter Protest. JAPANESE DENOUNCE OUR PART IN LEAGUE Grave Concern Is Felt. Japanese Issue Statement. Points to Moderate Use of Troops. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/portsmouth-beats-brooklyn-19-to-0-scores-before-10000-at-ebbets.html | PORTSMOUTH BEATS BROOKLYN, 19 TO 0; Scores Before 10,000 at Ebbets Field, Clark Tallying All of Spartans' Points. VICTORS STILL UNDEFEATED Register All Three Touchdowns in Second Quarter to Capture Sixth League Triumph. Big Holes for Spartan Backs. articularly impressive was the Peters's Pass Intercepted. | True | By Walter Fleisher. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/sees-morals-inadequate-dr-fosdick-finds-religion-too-is-needed-to.html | SEES MORALS INADEQUATE; Dr. Fosdick Finds Religion, Too, Is Needed to Redeem Offenders. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 130704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/navy-regulars-prove-strength-in-crisis-ability-to-overcome-delaware.html | NAVY REGULARS PROVE STRENGTH IN CRISIS; Ability to Overcome Delaware Renews Hopes of Coaches forPrinceton Game. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/manning-demands-economic-reforms-bishop-at-harvest-festival-urges-a.html | MANNING DEMANDS ECONOMIC REFORMS; Bishop at Harvest Festival Urges a "Fairer Distribution of Wealth."SAYS CHURCH SHOULD ACT"Time Has Come for Us to Carry the Spirit and Law of Christ IntoIndustrial Life," He Asserts. Asks Prayer for Edison. Organizations Represented. 3 CHURCHES CELEBRATE. Staten Island Congregations Hold Special Anniversary Services. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/150-stations-carry-program-of-appeal-walter-s-gifford-introduces.html | 150 STATIONS CARRY PROGRAM OF APPEAL; Walter S. Gifford Introduces the President--Will Rogers Makes Unique Contribution. BANDS AND AN ORCHESTRA Sophie Braslau, Lily Pons and Lawrence Tibbetts Give Vocal Selections. Will Rogers's Speech. Discusses Owen D. Young. Pays Tribute To Hoover. Urges That We Wake Up. Call On Every One to Aid. Bets Every One "Comes Through." | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/plans-an-edison-park-new-jersey-board-to-propose-such-a-memorial-at.html | PLANS AN EDISON PARK.; New Jersey Board to Propose Such a Memorial at Menlo. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/harvard-men-fit-after-army-game-although-a-check-has-not-been-made.html | HARVARD MEN FIT AFTER ARMY GAME; Although a Check Has Not Been Made, Apparently None Was Hurt Seriously. LIGHT WEEK IN PROSPECT Crimson to Avoid Hard Work In Preparation for the Contest With Texas. To Check Injuries Today. Seek to Regain Fitness. | True | Special to The New York Times. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/americans-defeated-in-soccer-match-61-new-bedford-eleven-triumphs.html | AMERICANS DEFEATED IN SOCCER MATCH, 6-1; New Bedford Eleven Triumphs at Starlight Park and Gains Lead in League. | True | | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/edisons-attitude-his-own-statement-showing-how-eagerly-he-looked.html | EDISON'S ATTITUDE.; His Own Statement Showing How Eagerly He Looked Forward. The Value of Introductions. | True | HENRY FAIRFIELD OSBORN.JOHN L. SHEPPARD. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/steel-output-small-in-european-countries-englands-production-in.html | STEEL OUTPUT SMALL IN EUROPEAN COUNTRIES; England's Production in September 31% Below 1930, Germany's Down 27%. | True | Special Cable to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/most-of-france-votes-for-local-officials-county-and-parish.html | MOST OF FRANCE VOTES FOR LOCAL OFFICIALS; County and Parish Councilors Are Chosen in Quiet Election After Calm Campaign. | True | Special Cable to THE NEW YORK TIMES. | C1B 130704 |
| 1931-10-19 | 1931-10-19 | https://www.nytimes.com/1931/10/19/archives/hakoah-turns-back-boston-eleven-21-presses-attack-to-annex-american.html | HAKOAH TURNS BACK BOSTON ELEVEN, 2-1; Presses Attack to Annex American Soccer League Gameat Commercial Field. | True | | C1B 130704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/yalearmy-tickets-go-on-sale-to-public-starting-tomorrow.html | Yale-Army Tickets Go on Sale To Public, Starting Tomorrow | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/transit-lines-in-tieup-power-transformer-blows-out-for-second-time.html | TRANSIT LINES IN TIE-UP.; Power Transformer Blows Out for Second Time in Two Days. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/death-of-edison-called-world-loss-statesmen-and-press-of-many.html | DEATH OF EDISON CALLED WORLD LOSS; Statesmen and Press of Many Nations Voice Sorrow Over Inventor's Passing. MUSSOLINI CABLES WIDOW Grandi Also Sends Condolences-- Masaryk Lauds Inventor as Torchbearer of Mankind. President Masaryk's Message. Tributes in German Press. Uruguay Sends Condolences. Austrian Press Pays Tribute. Cuban Senate Votes Condolence. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/rise-in-livestock-reported-to-packers-cb-denman-of-the-farm-board.html | RISE IN LIVESTOCK REPORTED TO PACKERS; C.B. Denman of the Farm Board Predicts to Institute That Increase Will Continue. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/ship-men-consider-buying-us-lines-boards-offer-placed-before.html | SHIP MEN CONSIDER BUYING U.S. LINES; Board's Offer, Placed Before Dollar-Dawson-Chapman Group, Expires Sunday. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/open-state-fight-to-tax-chain-stores-independent-merchants-back.html | OPEN STATE FIGHT TO TAX CHAIN STORES; Independent Merchants Back Bill Drawn by Celler as Bipartisan Measure. GRADUATED SCALE URGED Operators of 100 Stores Would Have to Pay $500 License for Each--Maximum Charge Would Be $1,000. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/secretary-hurley-back-from-east.html | Secretary Hurley Back From East | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/doctors-hear-plea-for-high-training-dr-hartwell-tells-academy.html | DOCTORS HEAR PLEA FOR HIGH TRAINING; Dr. Hartwell Tells Academy Post-Graduate Work Lags in $100,000,000 Program. WOULD STUDY LIVING MAN Sir Thomas Lewis at Heart and Blood Conference Sees Too Much Effort Spent on Dead Tissues. New Blood Vessels Found. 100 Clinics Held in City. Exhibit Covers Wide Field. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/wh-reynolds-left-10000000-to-kin-after-700000-specific-gifts-widow.html | W.H. REYNOLDS LEFT $10,000,000 TO KIN; After $700,000 Specific Gifts, Widow Gets Half of Fortune, Two Daughters Share Rest. $250,000 TO AN EMPLOYE First Mayor of Long Beach Gave $25,000 Each to Aldes and Trust Funds for Several Relatives. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/yorktown-on-the-radio-nation-of-listeners-follow-pageantry-hear.html | YORKTOWN ON THE RADIO.; Nation of Listeners Follow Pageantry, Hear Speeches. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/melo-here-again-bernstein-play-at-the-elliottpirates-of-penzance.html | "MELO" HERE AGAIN.; Bernstein Play at the Elliott-- "Pirates of Penzance" Returns. | True | | C1B 130705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/to-build-in-north-yonkers-sanitary-commission-will-have-plant.html | TO BUILD IN NORTH YONKERS; Sanitary Commission Will Have Plant Costing $500,000. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/toscanini-to-begin-season-here-nov-26-defers-appearance-for-week-to.html | TOSCANINI TO BEGIN SEASON HERE NOV. 26; Defers Appearance for Week to Finish Treatment for Neuritis Cancels Philadelphia Concerts. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/ccny-works-2-hours-holds-signal-practice-in-preparation-for-game.html | C.C.N.Y. WORKS 2 HOURS.; Holds Signal Practice in Preparation for Game With Drexel. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/starts-an-arms-program-argentina-names-dr-ernesto-bosch-to-prepare.html | STARTS AN ARMS PROGRAM.; Argentina Names Dr. Ernesto Bosch to Prepare Material. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Times Wide World Photo. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/luncheon-club-to-open-season.html | Luncheon Club to Open Season. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/honors-harvard-physician-british-royal-college-awards-baley-medal.html | HONORS HARVARD PHYSICIAN; British Royal College Awards Baley, Medal to Professor W.B. Cannon. | True | Wireless to THE NEW YORK TIMES. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/yacht-savrona-in-bermuda.html | Yacht Savrona in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/president-hoovers-speech-at-yorktown-the-president-spearing-at.html | President Hoover's Speech at Yorktown; THE PRESIDENT SPEARING AT YORKTOWN. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/in-search-of-a-chairman.html | IN SEARCH OF A CHAIRMAN. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/kresge-would-buy-chains-losing-shop-half-owner-now-of-department.html | KRESGE WOULD BUY CHAIN'S LOSING SHOP; Half Owner Now of Department Store in Newark, He Offers $2,000,000 for Rest. TO HELP PARENT COMPANY Merchant Believes Conditions Will Change, Allowing Him to Be Reimbursed for Outlay. Kresge Details His Offer. Preferred Dividend Passed. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/pope-calls-for-prayer-bishop-thomas-c-oreilly-scranton-asked-to.html | POPE CALLS FOR PRAYER.; Bishop Thomas C. O'Reilly, Scranton, Asked to Take Message Home. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/mary-garden-kisses-senator-road-named-in-her-honor.html | Mary Garden Kisses Senator; Road Named in Her Honor | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/prison-improvement-begun-mitchell-says-work-started-on-wickersham.html | PRISON IMPROVEMENT BEGUN, MITCHELL SAYS; Work Started on Wickersham Suggestions, He Tells Pendogists in Baltimore. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/plan-jersey-vote-for-ackerman-post-republican-leaders-to-confer.html | PLAN JERSEY VOTE FOR ACKERMAN POST; Republican Leaders to Confer Today on Calling Special Congressional Election. MILLS URGED FOR OFFICE Morristown Banker, Former Judge, Backed by District Chiefs for Candidacy. | True | Special to The New York Times. | C1B 130705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/work-of-forwards-keynote-at-nyu-violet-linemen-drill-against.html | WORK OF FORWARDS KEYNOTE AT N.Y.U.; Violet Linemen Drill Against Reserves in Special Dummy Scrimmage. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/oggrobinson-triumph-win-proamateur-tourney-at-the-worcester-club.html | OGG-ROBINSON TRIUMPH.; Win Pro-Amateur Tourney at the Worcester Club With 143. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/book-notes.html | BOOK NOTES | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/watercolors-on-display-other-exhibitions.html | Water-Colors on Display.; Other Exhibitions. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Photo by Aime du Pont. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/mather-estate-large-ohio-capitalists-holdings-estimated-at-50000000.html | MATHER ESTATE LARGE.; Ohio Capitalist's Holdings Estimated at $50,000,000 to $60,000,000. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/loss-of-103-labor-seats-seen-including-arthur-hendersons.html | Loss of 103 Labor Seats Seen, Including Arthur Henderson's | True | Special Cable to THE NEW YORK TIMES. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/roosevelt-to-begin-budget-balancing-he-will-open-hearings-at-albany.html | ROOSEVELT TO BEGIN BUDGET BALANCING; He Will Open Hearings at Albany Today in Effort to Meet State's Reduced Income. FARLEY CHARGES EXPECTED Governor Refuses Comment on Sheriff's Case--Has Open Mind on Supreme Court District. ROOSEVELT TO BEGIN BUDGET BALANCING | True | From a Staff Correspondence of The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/w-and-j-eleven-in-good-shape.html | W. and J. Eleven in Good Shape. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/hm-blackmer-wins-high-court-review-supreme-bench-will-hear-test-of.html | H.M. BLACKMER WINS HIGH COURT REVIEW; Supreme Bench Will Hear Test of Walsh Law in Seizure of Oil Exile's Property. DEFERS BANK TAX CASE Tribunal Orders Arguments on New York Levy-- Grants Hearing to Texas Negro on Vote. Pleas Asked on State Bank Tax To Test Texas Primary Laws. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/dutch-zoologist-arrives-to-lecture-dr-van-bemmelen-to-explain-his.html | DUTCH ZOOLOGIST ARRIVES TO LECTURE; Dr. Van Bemmelen to Explain His Theory of a Single Form of Propagation. JEDDU KRISHNAMURTI HERE Indian Philosopher, Once Hailed as "New Messiah," Says He Has Quit Ranks of Theosophists. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/kingsley-school-victor-overwhelms-the-carteret-academy-eleven-by-41.html | KINGSLEY SCHOOL VICTOR.; Overwhelms the Carteret Academy Eleven by 41 to 0. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/gar-wood-plans-for-race-confers-with-mulrooney-on-benefit-motor.html | GAR WOOD PLANS FOR RACE.; Confers With Mulrooney on Benefit Motor Boat Contest in Hudson. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/britannic-here-on-33d-crossing.html | Britannic Here on 33d Crossing. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/forcing-children.html | FORCING CHILDREN. | True | | C1B 130705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/sir-reginald-hart-british-hero-dies-general-was-oldest-holder-of.html | SIR REGINALD HART, BRITISH HERO, DIES; General Was Oldest Holder of Victoria Cross, Which He Received in Afghan War. SAVED SOLDIER UNDER FIRE Member of Distinguished Military Family-- Won High Honors in India and Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/wallach-wins-on-points-gains-verdict-over-nesheim-in-main-bout-on.html | WALLACH WINS ON POINTS.; Gains Verdict Over Nesheim in Main Bout on Brooklyn Card. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/bombs-thrown-in-havana-homes-of-school-principal-and-store-owner.html | BOMBS THROWN IN HAVANA.; Homes of School Principal and Store Owner Are Attacked. | True | Wireless to THE NEW YORK TIMES. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/new-york-now-exceeds-london-in-population-both-in-central-city-and.html | New York Now Exceeds London in Population Both in Central City and Metropolitan Area | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/prices-fluctuate-narrowly-on-curb-turnover-is-the-smallest-for-a.html | PRICES FLUCTUATE NARROWLY ON CURB; Turnover Is the Smallest for a Full Five-Hour Day in Several Weeks. QUIET STRENGTH DISPLAYED Plus Signs Predominate at the Closing as Issues Recover From Early Weakness. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/texas-drills-for-harvard-team-will-entrain-tonight-for-game-at.html | TEXAS DRILLS FOR HARVARD.; Team Will Entrain Tonight for Game at Cambridge Saturday. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/firm-fiscal-accord-expected-by-laval-premiers-visit-with-that-of.html | FIRM FISCAL ACCORD EXPECTED BY LAVAL; Premier's Visit, With That of Bankers, Likely to Steady Dollar-Franc Relation. PREMIER AT EASE ON SHIP He and Daughter Look Forward to Interviews With Newspaper Men and Women Here. | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/sports-of-the-times-heard-in-a-huddle-the-cure-for-a-stiff-neck-the.html | Sports of the Times; Heard in a Huddle. The Cure for a Stiff Neck. The Fumble Play. Far Above Cayuga's Waters. Chance Chatter. | True | By John Kieran. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/porto-rican-bank-closes-directors-hope-to-reopen-banco-de-comercial.html | PORTO RICAN BANK CLOSES.; Directors Hope to Reopen Banco de Comercial de Puerto Rico. | True | Special Cable to THE NEW YORK TIMES. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/chinese-factions-talk-peace-today-war-on-japan-and-friendship-with.html | CHINESE FACTIONS TALK PEACE TODAY; War on Japan and Friendship With Russia to Be Topics if South and North Unite. NEW LEADERS MENTIONED Hu Han-min is Expected to Succeed Chiang Kai-shek--Chang to Get His Furniture From Manchuria. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/income-of-2-roads-down-in-september-net-for-chesapeake-ohio-3316193.html | INCOME OF 2 ROADS DOWN IN SEPTEMBER; Net for Chesapeake & Ohio $3,316,193, Compared With $3,775,612 Year Ago. $21,122,043 FOR 9 MONTHS Kansas City Southern's Net Operating Returns Fell to $412,919Last Month. | True | | C1B 130705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/vera-mccord-on-stand-testifies-in-250000-suit-against-maurice.html | VERA McCORD ON STAND.; Testifies in $250,000 Suit Against Maurice Rothschild. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/disabled-ship-towed-to-panama.html | Disabled Ship Towed to Panama. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://cv.nytimes.com/1931/10/20/archives/sports-today.html | Sports Today | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/james-p-mckelvey-pittsburgh-banks-official-dies-soon-after.html | JAMES P. McKELVEY.; Pittsburgh Bank's Official Dies Soon After Directors Close It. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://cv.nytimes.com/1931/10/20/archives/rather-gains-verdict-outpoints-crowley-in-tenround-bout-at-newark.html | RATHER GAINS VERDICT.; Outpoints Crowley in Ten-Round Bout at Newark. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/paterson-rector-accepts-call-here-rev-alexander-ketterson-takes.html | PATERSON RECTOR ACCEPTS CALL HERE; Rev. Alexander Ketterson Takes Pulpit of Ascension Church in West 43d Street. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/missing-flier-is-sought-new-yorker-disappeared-in-hop-from-florida.html | MISSING FLIER IS SOUGHT.; New Yorker Disappeared in Hop From Florida for Porto Rico. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/danish-farmaid-bill-wins-landsting-backs-measure-to-appropriate.html | DANISH FARM-AID BILL WINS; Landsting Backs Measure to Appropriate About $6,600,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/consul-general-cites-gains-made-by-britain-american-womans.html | CONSUL GENERAL CITES GAINS MADE BY BRITAIN; American Woman's Association Hears Gerald Campbell on Profit From Going Off Gold. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/william-f-de-mullen-brookhaven-town-clerk-dies-suddenlystricken-on.html | WILLIAM F. DE MULLEN.; Brookhaven Town Clerk Dies Suddenly--Stricken on Campaign. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/moslem-leader-saved-as-plot-in-cairo-fails-police-hold-six-men-one.html | MOSLEM LEADER SAVED AS PLOT IN CAIRO FAILS; Police Hold Six Men, One a Former Governor--Premier's CousinIs Killed, Exciting Populace. | True | Wireless to THE NEW YORK TIMES. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/pelham-high-juniors-triumph.html | Pelham High Juniors Triumph. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/miss-donohue-wed-to-wj-brightman-ceremony-in-st-jean-baptiste.html | MISS DONOHUE WED TO W.J. BRIGHTMAN; Ceremony in St. Jean Baptiste Church Performed by the Rev. John Graham. 3 SISTERS ATTEND BRIDE Robert Carruthers Is Best Man for His Cousin--Wedding Breakfast Held at the Croydon. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/microscopic-flaw-bars-stone-for-unknown-soldiers-tomb.html | Microscopic Flaw Bars Stone For Unknown Soldier's Tomb | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/asks-aid-for-polish-jews-returning-rabbi-finds-plight-of-group.html | ASKS AID FOR POLISH JEWS.; Returning Rabbi Finds Plight of Group There "Tragically Hopeless." | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 130705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/rice-goes-on-trial-in-income-tax-case-stock-promoter-acts-as-own.html | RICE GOES ON TRIAL IN INCOME TAX CASE; Stock Promoter Acts as Own Counsel--Asks to Inspect 50 Tons of Records. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/demands-harvard-drop-army-game-the-crimson-contends-there-is-no.html | DEMANDS HARVARD DROP ARMY GAME; The Crimson Contends There Is No Common Interest Between the Institutions. ATTACKS ELIGIBILITY RULE "Obdurate Attitude" of West Point Officials and Break With Navy Cited by Daily. Text of the Editorial. No Immediate Solution. Will Face Difficulties. BINGHAM PRAISES ARMY. Harvard Athletic Head Hopes for Continued Cordial Relations. West Point Silent on Article. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/more-than-seasonal-decline-in-auto-output-sales-also-continued.html | More Than Seasonal Decline in Auto Output; Sales Also Continued Their Downward Trend | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/more-leaders-pay-tribute-to-edison-pope-plus-through-cardinal-hayes.html | MORE LEADERS PAY TRIBUTE TO EDISON; Pope Plus Through Cardinal Hayes Sends Condolence to the Family. 1,500 MESSAGES RECEIVED John D. Rookefeller Sr. Johns in World's Grief Over Death of "Great and Good Man." | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/campolo-is-victor-by-knockout-in-8th-right-to-jaw-drops-ficucello.html | CAMPOLO IS VICTOR BY KNOCKOUT IN 8TH; Right to Jaw Drops Ficucello for Count in Main Event at St. Nicholas Arena. BODY BLOWS WEAKEN LOSER South American's Punches to Heart Pave Way to Triumph--Osa and Sandwina in Draw. | True | By James P. Dawson. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/potter-says-smith-opposes-roosevelt-declares-that-exgovernor-and.html | POTTER SAYS SMITH OPPOSES ROOSEVELT; Declares That Ex-Governor and Tammany May Fight His Nomination In 1932. LAYS SPLIT TO INQUIRY Tells Women Republicans Political Leaders Impudently Defend 'Obvious Corruption' in City. Says Leaders Defend Corruption Sees Politics in Bar Admissions. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/hallowoen-ball-at-lido-club.html | Hallowo'en Ball at Lido Club. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/english-debaters-here-two-students-arrive-to-open-international.html | ENGLISH DEBATERS HERE; Two Students Arrive to Open International Collegiate Season. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 130705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/japan-gives-her-consent-to-our-sitting-in-league-tension-much.html | JAPAN GIVES HER CONSENT TO OUR SITTING IN LEAGUE; TENSION MUCH LESSENED; WASHINGTON IS REASSURED Tokyo Accepts Our View of Gilbert's Mission in Geneva. NO DEADLOCK IN PARLEYS Japan Willing to Give a Pledge of Army Withdrawal Soon if China Negotiates. NO FIGHTING IN FIVE DAYS League Council Now Hopeful-- Three Nations Join in Pact of Paris Notes. Manchurian Developments Japan Drops Objections. Evacuation Impossible at Present. Army Has Hurt Japan's Case. Feel Suspicion Is Unfair. Nine Officers Held in Army Plot. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/favorites-in-south-likely-to-keep-pace-tulane-tennessee-and-georgia.html | FAVORITES IN SOUTH LIKELY TO KEEP PACE; Tulane, Tennessee and Georgia to Face Easy Rivals Until Games on Nov. 14. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/blow-at-roosevelt-seen-in-indictment-political-circles-view-charges.html | BLOW AT ROOSEVELT SEEN IN INDICTMENT; Political Circles View Charges Against Broderick as Part of Tammany Attack. POINT TO STEUER'S ROLE Prosecutor in Bank Case Known to Be Close to Curry-- Macy Refuses to Comment. Steuer's Part Is Noted. Ehrman Asks Action. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/james-m-kyle-dead-real-estate-broker-had-been-active-here-for-55.html | JAMES M. KYLE DEAD; REAL ESTATE BROKER; Had Been Active Here for 55 Years in Firm Founded by His Father. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/museum-election-put-off-metropolitan-art-trustees-leave-executive.html | MUSEUM ELECTION PUT OFF; Metropolitan Art Trustees Leave Executive Posts Still Vacant. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/adolph-stern-dies-at-84-lawyer-political-leader-and-champion-of.html | ADOLPH STERN DIES AT 84.; Lawyer, Political Leader and Champion of Jewish Minority Rights. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/miles-f-mcpartland-president-of-master-horseshoers-association-of.html | MILES F. McPARTLAND.; President of Master Horseshoers Association of Brooklyn Dead. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/bluenose-humbles-rival-in-first-race-oyearold-nova-scotian-schooner.html | BLUENOSE HUMBLES RIVAL IN FIRST RACE; O-Year-Old Nova Scotian Schooner "Alive" in 36-Mile Down-Hill Sail Off Halifax. INISHES HALF-HOUR AHEAD Biscuit Toss Away 5 Miles Out, She Then Heads the Heavy Thebaud Rest of Way In. PINE ILL, MAY QUIT HELM He Believes His Gloucester Challenger Was Overballasted-- Second Contest Today. THE WINNER OF THE FISHERMEN'S RACE. | True | By James Robbins. Special To the New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 130705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/canzoneri-defends-two-titles-nov-20-risks-lightweight-and-junior.html | CANZONERI DEFENDS TWO TITLES NOV. 20; Risks Lightweight and Junior Welterweight Crowns in Bout With Chocolate. | True | By James P. Dawson. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/exjustice-james-craig-member-of-yukon-territory-bench-in-early-days.html | EX-JUSTICE JAMES CRAIG.; Member of Yukon Territory Bench in Early Days Dies at 80. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/opposed-philosophies.html | OPPOSED PHILOSOPHIES. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/retired-edison-aide-dies-john-ott-succumbs-soon-after-learning-of.html | RETIRED EDISON AIDE DIES.; John Ott Succumbs Soon After Learning of Inventor's Death. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/art-this-country-in-pictures.html | ART; This Country in Pictures. | True | By Edward Alden Jewell. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/finds-court-quarters-bad-at-coney-island-kennedy-also-reports-on.html | FINDS COURT QUARTERS 'BAD' AT CONEY ISLAND; Kennedy Also Reports on Police Problem There in Caring for Lost Children. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/forrest-rolland-dye-retired-newspaper-man-dies-in-pennington-nj-at.html | FORREST ROLLAND DYE.; Retired Newspaper Man Dies in Pennington, N.J., at Age of 59. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/exhibition-by-conservatives.html | Exhibition by Conservatives. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/chicago-banks-called-to-pledge-30000000-philadelphia-clearing-house.html | CHICAGO BANKS CALLED TO PLEDGE $30,000,000; Philadelphia Clearing House Endorses Credit Plan and BanksPlan to Subscribe. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/to-attend-ackerman-funeral.html | To Attend Ackerman Funeral. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/sister-ship-to-akron-likely-says-adams-he-also-indicates-at.html | SISTER SHIP TO AKRON LIKELY, SAYS ADAMS; He Also Indicates at Yorktown That Craft Just Completed Will Be Accepted. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/pounds-fall-starts-lancashire-revival-two-big-cotton-mills-reopen.html | POUND'S FALL STARTS LANCASHIRE REVIVAL; Two Big Cotton Mills Reopen, Third Increases Schedule to Fill Export Orders. CHINESE BOYCOTT A HELP Britons Hope to Hold Some of Trade Won Back From Japan as Result of Friction. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/paris-asks-new-york-for-higher-interest-bank-of-france-indicates-it.html | PARIS ASKS NEW YORK FOR HIGHER INTEREST; Bank of France Indicates It May Seek More Profitable Markets. BALANCES NOT NEEDED HERE United States Would Gain by Getting Rid of Unwieldy Holdings, They Say. ATTACKS ON DOLLAR DYING Financiers Scoff at Reports From Europe That We Plan to Abandon Gold Standard. | True | | C1B 130705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/nine-cities-report-aid-fund-over-top-campaigns-are-in-progress-in.html | NINE CITIES REPORT AID FUND OVER TOP; Campaigns Are in Progress in 408 as Relief Needs Are Put at $500,000,000. FIELD FORCE HELPS DRIVES Community Chest Workers, Cooperating With Gifford Body, Assist Those With "Poor Prospects." | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/edison-winners-cared-for-scholarships-won-by-two-youths-not.html | EDISON WINNERS CARED FOR; Scholarships Won by Two Youths Not Affected by Death. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/thanksgiving-turkey-supply-of-superior-quality-this-year.html | Thanksgiving Turkey Supply Of Superior Quality This Year | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/new-devices-feature-business-show-here-largest-number-are-exhibited.html | NEW DEVICES FEATURE BUSINESS SHOW HERE; Largest Number Are Exhibited Since 1920--Burroughs Enters Typewriter Field. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/bonynge-is-appointed-nassau-county-judge-new-york-lawyer-is-named.html | BONYNGE IS APPOINTED NASSAU COUNTY JUDGE; New York Lawyer Is Named by Governor to Serve Unexpired Term of Judge Smith. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/uluniu-captures-chicago-feature-beats-broad-meadows-and-listo-in.html | ULUNIU CAPTURES CHICAGO FEATURE; Beats Broad Meadows and Listo in the Gold Coast Purse at Hawthorne. MISS MARR ALSO VICTOR Mrs. Denemark's Juvenile Leads Home Bert John and Dis Dat in Third Race. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/soldiers-burial-for-father-kelley-throng-pays-tribute-at-cohoes-to.html | SOLDIER'S BURIAL FOR FATHER KELLEY; Throng Pays Tribute at Cohoes to "Fighting Chaplain" of the 27th Division. THOUSANDS VIEW THE BODY Hundreds of Floral Offerings at Church--National Guardsmen in the Funeral Cortege. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/smith-of-manhattan-to-be-out-for-week-sullivan-likely-to-replace.html | SMITH OF MANHATTAN TO BE OUT FOR WEEK; Sullivan Likely to Replace Injured End--Varsity Rests as Law Drills Cubs. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/navy-keeps-guam-and-samoa-but-will-reduce-defense-force.html | Navy Keeps Guam and Samoa But Will Reduce Defense Force | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/navy-band-cut-doubtful-britten-believes-congress-would-keep-it.html | NAVY BAND CUT DOUBTFUL; Britten Believes Congress Would Keep It Intact for Sake of Morale. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/curb-admits-ryan-mcmanus.html | Curb Admits Ryan & McManus. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/james-l-holland-former-broker-and-race-track-man-dies-at-the-age-of.html | JAMES L. HOLLAND.; Former Broker and Race Track Man Dies at the Age of 78. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/radio-audience-hears-memorial-to-edison-dr-fosdick-acting-governor.html | RADIO AUDIENCE HEARS MEMORIAL TO EDISON; Dr. Fosdick, Acting Governor of New Jersey and Others Laud Genius and Friend. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/john-h-mcdermott-dies-assistant-superintendent-of-pullman-co-for.html | JOHN H. McDERMOTT DIES; Assistant Superintendent of Pullman Co. for New York District. | True | | C1B 130705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/ship-electrician-on-trial-member-of-leviathans-crew-accused-of.html | SHIP ELECTRICIAN ON TRIAL.; Member of Leviathan's Crew Accused of Murder in England. | True | Wireless to THE NEW YORK TIMES. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/hobart-beards-3-weeks-old-as-team-still-needs-victory.html | Hobart Beards 3 Weeks Old As Team Still Needs Victory | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/joseph-bijurs-die-in-suicide-compact-brother-of-former-justice-and.html | JOSEPH BIJURS DIE IN SUICIDE COMPACT; Brother of Former Justice and Wife Found Dead in Long Island City Plant. BOTH HAD BEEN AILING Employe Finds Bodies Seated Back to Back in Chairs With a Pistol Beside Each. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/house-is-a-tie-again-by-ackerman-death-republicans-and-democrats.html | HOUSE IS A TIE AGAIN BY ACKERMAN DEATH; Republicans and Democrats Each Have 214 With Six Vacancies to Fill. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/wheat-prices-soar-in-wave-of-buying-purchases-from-all-quarters.html | WHEAT PRICES SOAR IN WAVE OF BUYING; Purchases From All Quarters Nullify Profit-Taking, With Gains 1 3/8 to 1 5/8c. BEST MARKS SINCE AUG. 24 Late Gains Send Corn Higher at End--Oats and Rye Make Advances, Mostly Sympathetic. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/luncheon-for-citroen-french-automobile-man-to-be-the-guest-today-of.html | LUNCHEON FOR CITROEN.; French Automobile Man to Be the Guest Today of Adolph S. Ochs. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/quezons-illness-halts-manila-fete.html | Quezon's Illness Halts Manila Fete. | True | Wireless to THE NEW YORK TIMES. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/plans-new-civil-war-to-oust-changs-men-general-ling-yinching-in.html | PLANS NEW CIVIL WAR TO OUST CHANG'S MEN; General Ling Yin-ching in Manchuria Lays Trouble WithJapan to Marshal. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/cyr-sues-to-oust-long-as-governor-louisianas-chief-executiveelect-a.html | CYR SUES TO OUST LONG AS GOVERNOR; Louisiana's Chief Executive-Elect Alleges Incumbent Has Been Recognized as a Senator. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/unpaid-chicago-teachers-ask-hoover-credit-pool-for-help.html | Unpaid Chicago Teachers Ask Hoover Credit Pool for Help | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/attack-polished-by-northwestern-team-prepares-for-ohio-state.html | ATTACK POLISHED BY NORTHWESTERN; Team Prepares for Ohio State Game--Buckeyes Seek to Perfect Blocking, Tackling.HOPES HIGH AT ILLINOISPlayers Confident of Victory OverMichigan--News of OtherBig Ten Squads. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/gw-pendrell-dies-charles-ii-pensioner-ancestor-hid-king-in-oak-tree.html | G.W. PENDRELL DIES; CHARLES II PENSIONER; Ancestor Hid King in Oak Tree and Aided Escape From Cromwell. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/new-group-holds-first-show.html | New Group Holds First Show. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/cushman-quarrier-dies-at-92.html | Cushman Quarrier Dies at 92. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 130705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/squad-at-syracuse-holds-light-drill-conquerors-of-florida-begin.html | SQUAD AT SYRACUSE HOLDS LIGHT DRILL; Conquerors of Florida Begin Their Preparations for Game With Penn State. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/an-effective-treaty.html | AN EFFECTIVE TREATY. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/praise-and-assail-reforesting-plan-rabenold-and-torrey-debate.html | PRAISE AND ASSAIL REFORESTING PLAN; Rabenold and Torrey Debate Amendment No. 3 to Be Voted On Next Month. SUBSIDY, SAYS EX-SENATOR Officer of Adirondack Board Contends Move Is Big Boon toConservationists. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/cabinet-of-iraq-falls-gneral-nuri-forms-new-regime-after-row.html | CABINET OF IRAQ FALLS.; General Nuri Forms New Regime After Row Disrupts Old One. | True | Wireless to THE NEW YORK TIMES. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/sloan-to-sound-textile-keynote.html | Sloan to Sound Textile Keynote. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/promises-to-crush-violence-in-reich-groener-says-he-will-employ.html | PROMISES TO CRUSH VIOLENCE IN REICH; Groener Says He Will Employ Army and Police Relentlessly If Need Be This Winter. WARNS THE COMMUNISTS Berlin Opens Inquiry Into Hitlerite Clashes in Brunswick--Death Toll There Mounts to Two. | True | Special Cable to THE NEW YORK TIMES. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/says-actress-proposed-chaducek-testifies-betty-randolph-asked-him.html | SAYS ACTRESS PROPOSED.; Chaducek Testifies Betty Randolph Asked Him to Marry Her. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/dp-falconer-in-state-relief-post.html | D.P. Falconer in State Relief Post. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/notre-dame-squad-busy-ignores-usual-monday-rest-to-tune-defense-for.html | NOTRE DAME SQUAD BUSY.; Ignores Usual Monday Rest to Tune Defense for Pittsburgh. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/theatre-television-test-put-off.html | Theatre Television Test Put Off. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/james-e-roberts-radio-engineer-and-inventor-of-cleveland-is-dead.html | JAMES E. ROBERTS.; Radio Engineer and Inventor of Cleveland is Dead. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/vaccination-favored-to-prevent-diphtheria-league-commission-reports.html | VACCINATION FAVORED TO PREVENT DIPHTHERIA; League Commission Reports to International Hygiene Congress in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/aimee-nets-941-for-poor-evangelists-boston-profit-split-is-32-and.html | AIMEE NETS $941 FOR POOR; Evangelist's Boston Profit 'Split' Is $32 and Special Collection $909. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/jersey-court-voids-hudson-ripper-law-new-board-replacing-park-and.html | JERSEY COURT VOIDS HUDSON 'RIPPER' LAW; New Board Replacing Park and Boulevard Commissions Is Held Unconstitutional. HAS FIGURED IN CAMPAIGN Moore Has Called It Evidence of Republican Bias--New Appeal Is Planned by State. | True | Special to The New York Times. | C1B 130705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/george-a-grierson-former-minister-in-manitoba-provincial-cabinet.html | GEORGE A. GRIERSON.; Former Minister In Manitoba Provincial Cabinet Dead. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/daughter-to-mrs-george-stewart.html | Daughter to Mrs. George Stewart. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/tred-avon-takes-tolchester-purse-withstands-challenge-in-stretch-to.html | TRED AVON TAKES TOLCHESTER PURSE; Withstands Challenge in Stretch to Beat Rip Van Winkle in Laurel Feature. MORSEL NEXT TO FINISH Sets Pace for Seven Furlongs, but Is Unable to Shake Off Winner In Final Drive. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/backfield-gaps-problem-at-army-kilday-latest-to-join-casualty-list.html | BACK-FIELD GAPS PROBLEM AT ARMY; Kilday Latest to Join Casualty List as Coaches Map Plans for Yale Game. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/chicago-committee-named-board-of-trade-officers-to-see-hoover-on.html | CHICAGO COMMITTEE NAMED; Board of Trade Officers to See Hoover on Short-Selling. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/amherst-team-has-rest-practice-will-start-today-for-contest-with.html | AMHERST TEAM HAS REST.; Practice Will Start Today for Contest With Wesleyan Eleven. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/favor-insurance-merger-independence-fire-and-american-equitable.html | FAVOR INSURANCE MERGER.; Independence Fire and American Equitable Directors Back Plan. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/lafayette-eleven-works-until-dark-foregoes-usual-monday-layoff-for.html | LAFAYETTE ELEVEN WORKS UNTIL DARK; Foregoes Usual Monday Lay-Off for Varsity Shake-Up-- Wilcox Returns. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/miller-knocks-out-ritz-scores-in-forty-seconds-of-first-round-at.html | MILLER KNOCKS OUT RITZ.; Scores in Forty Seconds of First Round at Jamaica Arena. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/nations-of-america-ask-peace-in-chaco-19-other-governments-dispatch.html | NATIONS OF AMERICA ASK PEACE IN CHACO; 19 Other Governments Dispatch a Telegram From Washington to Bolivia and Paraguay. DISTURBED BY NEW RUMORS Delegates Hear La Paz is Plotting Coup in Area Where the Border Has Long Caused Trouble. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/charles-g-maynard-official-of-erlanger-office-dies-in-hospital-in.html | CHARLES G. MAYNARD.; Official of Erlanger Office Dies in Hospital in 57th Year. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/cites-huge-losses-in-broadway-films-fox-company-offers-argument-in.html | CITES HUGE LOSSES IN BROADWAY FILMS; Fox Company Offers Argument in Appealing for Income. Tax Ruling. CONDITION NOW EXPECTED First Run of "What Price Glory?" Had $96,719 Deficit--Advantage in Advertising. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/32-teams-in-nation-unbeaten-and-untied-davis-and-elkins-heads-list.html | 32 TEAMS IN NATION UNBEATEN AND UNTIED; Davis and Elkins Heads List-- Only Six in the Group Have Not Been Scored On. | True | | C1B 130705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/stabilized-easter-is-urged-at-geneva-calendar-reform-parley-asks.html | STABILIZED EASTER IS URGED AT GENEVA; Calendar Reform Parley Asks Churches to Adopt Sunday After Second Saturday in April. | True | Wireless to THE NEW YORK TIMES. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/capone-sentencing-put-off-to-friday-gangsters-counsel-get-delay-may.html | CAPONE SENTENCING PUT OFF TO FRIDAY; Gangster's Counsel Get Delay-- May Seek New Trial on "Inconsistency" of Verdict.TORRIO HELD ON SUBPOENAFederal Officers Reported to BeChecking Up Tax Returns ofScarface Al's Ex-Boss. Defense Studies Jury's Verdict. Dry Law Issue Being Pressed. | True | By Meyer Berger, Staff Correspondent of the New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/raises-rediscount-rate-federal-reserve-bank-of-richmond-advances-it.html | RAISES REDISCOUNT RATE.; Federal Reserve Bank of Richmond Advances it From 3 to 4%. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/3000-homeless-vanish-relief-agencies-baffled-as-men-who-asked-aid.html | 3,000 HOMELESS 'VANISH.'; Relief Agencies Baffled as Men Who Asked Aid Fail to Accept it. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/planned-a-bible-of-silver-edison-started-to-make-unique-gift-for.html | PLANNED A BIBLE OF SILVER.; Edison Started to Make Unique Gift for the Elder Morgan. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/the-new-jersey-vacancy.html | THE NEW JERSEY VACANCY. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/may-seek-senatorship-fm-hitchcock-is-considering-race-in-arizona.html | MAY SEEK SENATORSHIP.; F.M. Hitchcock Is Considering Race in Arizona, Capital Hears. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/years-biggest-day-puts-cotton-higher-continued-buying-advances.html | YEAR'S BIGGEST DAY PUTS COTTON HIGHER; Continued Buying Advances Prices Steadily to Gains of 25 to 30 Points. BEST QUOTATIONS AT FINISH Market Is Buoyed by Last Week's Sales of Dry Goods Reaching the Largest Total Since June. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/former-bergon-official-sentenced.html | Former Bergon Official Sentenced. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/sees-britains-return-to-gold-basis-soon-sir-alexander-lawrence.html | SEES BRITAIN'S RETURN TO GOLD BASIS SOON; Sir Alexander Lawrence Expects the Pound Will Be Stabilized at Less Than Old Parity. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/canada-power-dissolved-to-be-taken-over-by-consolidated-paper-as.html | CANADA POWER DISSOLVED.; To Be Taken Over by Consolidated Paper as Result of Vote. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/concerns-here-get-tax-refunds.html | Concerns Here Get Tax Refunds. | True | Special to The New York Times. | C1B 130705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/berry-faces-mayor-in-bus-row-today-stormy-hearing-expected-as-board.html | BERRY FACES MAYOR IN BUS ROW TODAY; Stormy Hearing Expected as Board Takes Up Franchises Proposed by Delaney. CIVIC GROUPS WIDELY SPLIT Organizations in Manhattan Back Walker Plan-- Queens Bodies Fight Contracts. THOMAS PRESSES ATTACK Hs is Set for New Tilt With Levy on Fifth Avenue Bus and New York Railways Awards. Thomas to Fight Contracts. Civic Group Backs Mayor. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/loughran-defeats-risko-on-points-concedes-cleveland-boxer-13-pounds.html | LOUGHRAN DEFEATS RISKO ON POINTS; Concedes Cleveland Boxer 13 Pounds and Wins Seven of Ten Rounds to Gain Decision. 8,000 WITNESS BATTLE Jones Stops Banovic in Seventh of Semi-Final on Card at Philadelphia Arena. Eleventh in Row for Loughran. Banovic Down Three Times. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/dr-nicholas-gl-shillito-pittsburgh-surgeon-and-world-war-captain.html | DR. NICHOLAS G.L. SHILLITO.; Pittsburgh Surgeon and World War Captain Dies at 60. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/paralysis-cases-decline-seven-reported-here-two-in-new-jersey-four.html | PARALYSIS CASES DECLINE.; Seven Reported Here, Two in New Jersey, Four in Westchester. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/columbia-varsity-enjoys-a-holiday-gets-first-day-of-rest-this.html | COLUMBIA VARSITY ENJOYS A HOLIDAY; Gets First Day of Rest This Season-- Coach Warns Men Against Overconfidence. Team Again Congratulated. Scrimmage Likely Today. DAVIS OUT AT WILLIAMS. Bilder and Berry Also Casualties as Team Prepares for Columbia. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/10000-mourners-pass-edisons-bier-in-day-nation-plans-tribute-at.html | 10,000 Mourners Pass Edison's Bier in Day; Nation Plans Tribute at Burial Tomorrow; 10,000 PAY HOMAGE AT EDISON'S BIER Clock Stopped After He Died. Reminders of Latest Labors. Inventor's Religious Views. 2,000 Employes Pass Bier. THRONGS AT LLEWELLYN PARK PAY HOMAGE TO INVENTOR. | True | Times Wide World Photo.Photo by Hugo Gernsback, Publisher of Everyday Science and Mechanics. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/edison-held-thinking-was-key-to-long-life-inventor-in-his-rules-for.html | EDISON HELD THINKING WAS KEY TO LONG LIFE; Inventor in His Rules for Living Said the Brain Must Be Kept Busy to Promote Longevity. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/akron-industries-form-credit-pool-rubber-interests-join-in-15000000.html | AKRON INDUSTRIES FORM CREDIT POOL; Rubber Interests Join in $15,000,000 Corporation Augmenting a Bank Merger.BASED ON HOOVER'S PLANFirst City Trust Takes Over CentralDepositors Bank-- Leaders HallStep as Stabilizing City. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/french-local-voting-leans-to-centreleft-extremists-make-no-headway.html | FRENCH LOCAL VOTING LEANS TO CENTRE-LEFT; Extremists Make No Headway-- 27 Deputies and One Senator Lose in Paris Council Races. | True | Special Cable to THE NEW YORK TIMES. | C1B 130705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/womens-bodies-found-in-trunks-two-murder-victims-shipped-to-los.html | WOMEN'S BODIES FOUND IN TRUNKS; Two Murder Victims, Shipped to Los Angeles, Are Traced to Phoenix (Ariz.) Sender. HER BROTHER IS ARRESTED Woman Who Dispatched Baggage as "Books" Is Also Hunted for Part in the Crime. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/wesleyan-polishes-plays.html | Wesleyan Polishes Plays. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/insurance-indictments-dismissed.html | Insurance Indictments Dismissed. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/canada-prohibits-the-export-of-gold-will-require-special-permits.html | CANADA PROHIBITS THE EXPORT OF GOLD; Will Require Special Permits for Any Shipments Between Now and March 1. WILL MEET FEDERAL LOANS Object of Ban Is to Conserve Metal for Primary Obligations--I.C.C. Will Allow Lower Express Rate. Power Contracts Call for Gold. Text of the Order. Express Rate Is Lowered. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/simon-pays-tribute-to-mother-in-midst-of-british-radio-talk.html | Simon Pays Tribute to Mother In Midst of British Radio Talk | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/campaign-in-national-hockey-league-will-get-under-way-on-nov-12.html | Campaign in National Hockey League Will Get Under Way on Nov. 12; HOCKEY TEAMS OPEN SEASON ON NOV. 12 Toronto, Montreal and Detroit Will Usher In National League Campaign. RANGERS PLAY HERE NOV. 17 Face Detroit in New York Inaugural --Play-Off System Retained at Meeting in Toronto. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/cuban-chinese-urge-war-500-in-one-city-volunteer-for-nanking-army.html | CUBAN CHINESE URGE WAR.; 500 in One City Volunteer for Nanking Army Against Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/hh-mclintics-hot-springs-hosts-they-give-dinner-for-mrs-rn-dyer-mrs.html | H.H. M'CLINTICS HOT SPRINGS HOSTS; They Give Dinner for Mrs. R.N. Dyer, Mrs. Daniel Karsner and the W.H. Fenns. E. EVERETT GIBBSES FETED Sheldon E. Wardwells Entertain for Them--Concert Hour is Popular in the Colony. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/shipping-men-here-plan-for-long-pull-executives-point-to-oneday.html | SHIPPING MEN HERE PLAN FOR LONG PULL; Executives Point to One-Day Cruise by the Majestic as Low Ebb of Trade. OLD LINERS TO BE SCRAPPED New Fast Vessels Will Carry Only First-Class Passengers, Officials Predict--Rate Cut Foreseen. Many Ships to Be Scrapped. Fares Soared After War. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/a-tame-election.html | A TAME ELECTION. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/takes-legation-post-in-uruguay.html | Takes Legation Post in Uruguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/players-of-the-game-barry-woodharvards-scholarathlete.html | Players of the Game; Barry Wood--Harvard's Scholar-Athlete. | True | By Robert F. Kelley. All Rights Reserved. | C1B 130705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/win-reorganization-in-jewish-congress-wise-and-perlman-lead-fight.html | WIN REORGANIZATION IN JEWISH CONGRESS; Wise and Perlman Lead Fight, Bringing Vote to Abolish Executive Directorship. NEW DEPARTMENTS SET UP "Discrimination" in Colleges and in Employment Are Scored in Resolutions. ZIONIST ACTIVITY BACKED Redoubled Support for Palestine Movement is Urged at the Final Philadelphia Session. Richards's Record Is Praised. Finance Department Is Created. Carol's Stand Is Acclaimed. Increased Support Is Asked. | True | From a Staff Correspondent of The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/eighth-avenue-subway.html | EIGHTH AVENUE SUBWAY. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/walker-decorates-two-pacific-fliers-herndon-and-pangborn-get-a-warm.html | WALKER DECORATES TWO PACIFIC FLIERS; Herndon and Pangborn Get a Warm Welcome Also at Luncheon Here. JAPANESE AMITY STRESSED Horinouchi Attends Celebration in Bankers' Club at Which Notable Group of Airmen Gathers. Praised for Non-Commercialism. Noted Fliers Attend. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/fire-sweeps-nine-stores-does-75000-damage-to-onestory-bronx.html | FIRE SWEEPS NINE STORES; Does $75,000 Damage to One-Story Bronx Buildings. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/soviet-again-faces-peasant-problem-collectives-refuse-to-give-up.html | SOVIET AGAIN FACES PEASANT PROBLEM; Collectives Refuse to Give Up Grain for Money With Which They Can Buy Little. GOODS ARE DEMANDED Moscow Names Board to Build Up Supply to Give Money Value-- 12 Reds in Ukraine Expelled. Dozen Ukrainian Reds Ousted. Supply Is Basic Trouble. | True | By Walter Duranty. Wireless To the New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/arrest-policemen-in-row-over-beer-federal-officials-take-two-in.html | ARREST POLICEMEN IN ROW OVER BEER; Federal Officials Take Two in Custody at Hoboken, Charging Interference at Raid. PROSECUTOR GETS DATA City Officials Insist Cargo of Protected Trucks Was Silk and Hold-Up Was Feared. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/agent-of-walker-to-defy-subpoena-sherwood-awaiting-arrival-of.html | AGENT OF WALKER TO DEFY SUBPOENA; Sherwood, Awaiting Arrival of Seabury Aides Today, Says He Will Not Accept Service. LAWYERS NEARING MEXICO Pair With Inquiry Summons and Court Writ to Charter Plane in Race to Capital. Sherwood Is Defiant. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/fire-department.html | Fire Department. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/crosses-pacific-in-tiny-craft.html | Crosses Pacific in Tiny Craft. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/shifts-at-rutgers-mark-days-practice-heinfelden-takes-place-in-the.html | SHIFTS AT RUTGERS MARK DAY'S PRACTICE; Heinfelden Takes Place in the Line--Klinger and Latimer Tried on First Team. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 130705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/frank-samuelson-jr-dies-of-anemia-at-61-auditor-of-the-interborough.html | FRANK SAMUELSON JR. DIES OF ANEMIA AT 61; Auditor of the Interborough Rapid Transit Co. Succumbs to a Long Illness. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/graf-zeppelin-reaches-pernambuco.html | Graf Zeppelin Reaches Pernambuco. | True | Special Cable to THE NEW YORK TIMES. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/creditanstalt-heads-dismissed-in-austria-government-drops-25-out-of.html | CREDITANSTALT HEADS DISMISSED IN AUSTRIA; Government Drops 25 Out of 28 Directors, but Some of Them May Be Re-engaged. | True | Wireless TO THE NEW YORK TIMES. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/hungary-hangs-man-for-robbing-a-banx-alexander-ondi-21-who-was-born.html | HUNGARY HANGS MAN FOR ROBBING A BANX; Alexander Ondi, 21, Who Was Born in Texas, Dies Two Hours After Conviction. | True | Wireless to THE NEW YORK TIMES. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/ccny-schedules-meet-crosscountry-team-will-engage-st-stephens-on.html | C.C.N.Y. SCHEDULES MEET; Cross-Country Team Will Engage St. Stephen's on Saturday. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/will-succeed-gen-butler-brig-gen-russell-now-at-san-diego-will-go.html | WILL SUCCEED GEN. BUTLER.; Brig. Gen. Russell, Now at San Diego, Will Go to Quantico. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/league-is-hopeful-of-far-east-peace-council-delegates-see-their.html | LEAGUE IS HOPEFUL OF FAR EAST PEACE; Council Delegates See Their Position Improved by Better Conditions in Manchuria. 3 NATIONS SEND PACT NOTES Briand Seeks to Bring Accord by Presenting Sino-Japanese Program to Tokyo's Delegate. No Replies Are Received. Council Approves Stand. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/princeton-juniors-win-annex-fall-interclass-baseball-title-by.html | PRINCETON JUNIORS WIN.; Annex Fall Interclass Baseball Title by Beating Seniors. BILLIARD RESULTS. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/new-chicago-exchange-secretary.html | New Chicago Exchange Secretary. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/bans-extra-session-on-judgeship-deal-counsel-to-governor-holds-that.html | BANS EXTRA SESSION ON JUDGESHIP DEAL; Counsel to Governor Holds That Special Call Would Be "Exceedingly Inappropriate."SAYS VOTERS HAVE REMEDY There Is Doubt That LegislatureWould Act if Called, Rosenman Tells Lex Amici. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/stimson-assured-japan-is-friendly-ending-of-dispute-over-league.html | STIMSON ASSURED JAPAN IS FRIENDLY; Ending of Dispute Over League Relieves Our Concern Caused by Irritation in Tokyo. MANCHURIA QUIETS DOWN Japan Withdraws Bombers and Some Troops--Our Note on Peace Pact Not Yet Sent. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/to-lend-uruguay-wheat-brazil-also-decrees-dutyfree-entry-for.html | TO LEND URUGUAY WHEAT.; Brazil Also Decrees Duty-Free Entry for Neighbor's Cattle. | True | Special Cable to THE NEW YORK TIMES. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/police-department.html | Police Department. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/gold-movement-here-decreases-in-volume-net-loss-for-day-reported-by.html | GOLD MOVEMENT HERE DECREASES IN VOLUME; Net Loss for Day Reported by Federal Reserve Bank as $1,291,700. | True | | C1B 130705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/see-laval-helping-the-gold-standard-french-journalists-on-ship.html | SEE LAVAL HELPING THE GOLD STANDARD; French Journalists on Ship Report That as His Aim in Washington. AGREEMENT SOUGHT HERE Joint Announcement That Neither We Nor France Will Ever Abandon Gold is Predicted. Berlin Sees Us Yielding. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/mussolini-to-visit-berlin-trip-is-planned-in-winter-but-grandi-will.html | MUSSOLINI TO VISIT BERLIN.; Trip Is Planned in Winter, but Grandi Will Go First. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/copper-conferences-may-begin-tomorrow-producers-of-world-meeting.html | COPPER CONFERENCES MAY BEGIN TOMORROW; Producers of World, Meeting Here, Are Expected to Decide on Regulation of Output. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/broderick-is-indicted-with-28-in-bank-of-us-roosevelt-defends-him.html | BRODERICK IS INDICTED WITH 28 IN BANK OF U.S.; ROOSEVELT DEFENDS HIM; LAXITY LAID TO BANK CHIEF Accused of Conspiracy With Five Officers, He Makes a Denial. DIRECTORS NAMED IN CRASH Hedley, Metz and Van Tuyl Are Cited in Bill Charging Fraud --Kresel is Reindicted. BRODERICK WON'T RESIGN Governor Voices Confidence in His Integrity and Says He Will Not Remove Him. Governor Backs Him. Named in Four Bills. BRODERICK INDICTED WITH 28 DIRECTORS Other Directors Named. Accused Notified to Appear. Broderick Smiles in Court. Subscribe Funds in Plan. Said He Sought Merger. Bankus Plan Attacked. Examiners Back Chief. GOVERNOR MEETS CHALLENGE. Gives Broderick His Backing--Albany Speculates on Party Rift. BRODERICK APPOINTED IN 1929. Served as Chief Examiner of Federal Reserve and Official of Board. BANKING OFFICIAL INDICTED. | True | Times Wide World Photo. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/chicago-movie-war-ends-operatives-and-owners-reach-an-agreement.html | CHICAGO MOVIE WAR ENDS.; Operatives and Owners Reach an Agreement After Two Months. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/womens-athletic-meet-in-italy-canceled-on-principle-womans-place-is.html | Women's Athletic Meet in Italy Canceled On Principle Woman's Place Is in the Home | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/a-son-to-mrs-lafayette-page-jr.html | A Son to Mrs. Lafayette Page Jr. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/accused-of-18-burglaries-negro-is-said-to-have-stolen-80000-from.html | ACCUSED OF 18 BURGLARIES.; Negro Is Said to Have Stolen $80,000 From Riverdale Homes. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/says-unions-split-cabinet-snowden-asserts-council-tried-to-run-late.html | SAYS UNIONS SPLIT CABINET; Snowden Asserts Council Tried to Run Late Labor Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 130705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/1000-rail-shopmen-resume-work.html | 1,000 Rail Shopmen Resume Work. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/spanish-envoy-visits-city-dr-martinez-de-irujo-on-way-to-temporary.html | SPANISH ENVOY VISITS CITY.; Dr. Martinez de Irujo on Way to Temporary Post in Washington. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/postal-deposits-set-new-mark-of-460915000-on-sept-30.html | Postal Deposits Set New Mark Of $460,915,000 on Sept. 30 | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/kaplan-defeats-graham-gets-decision-in-sixround-feature-bout-at-new.html | KAPLAN DEFEATS GRAHAM.; Gets Decision In Six-Round Feature Bout at New Lenox S.C. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/fisher-fordham-to-be-out-2-weeks-injured-quarterback-will-not.html | FISHER, FORDHAM, TO BE OUT 2 WEEKS; Injured Quarterback Will Not Return to Action Until the Detroit Game Nov. 7. HOWELL TO PLAY SATURDAY Guard Expected to Resume Work Tomorrow--Aerial Attack Is Stressed in Light Drill. Not to Risk Further Injury. Faults Are Corrected. DRAKE STRESSES DEFENSE. Starts Work for Fordham Game-- Two Men on Hospital List. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Oct. 14. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/women-golfers-name-mrs-russell-again-selected-by-nominating-group.html | WOMEN GOLFERS NAME MRS. RUSSELL AGAIN; Selected by Nominating Group to Retain Presidency of Westchester-Fairfield Association. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/cleveland-and-tammany-parallel-to-the-present-situation-is-found-in.html | CLEVELAND AND TAMMANY.; Parallel to the Present Situation Is Found In Political History. Reviving an Old Slogan. THE GOLDHURST CANNON CASE. Senator Glass Delves Into History in Support of His Letter to the Attorney General. Teacher-Mothers. Legislating Farm Produce. | True | HENRY W. LAWRENCE.ARTHUR B. CHAPIN.CARTER GLASS.ANN LAURENCE.LOUIS J. BROOKS. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/rear-admiral-phelps-honored.html | Rear Admiral Phelps Honored. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/miss-hunter-praises-city-daughter-of-colleges-first-head-speaks-at.html | MISS HUNTER PRAISES CITY; Daughter of College's First Head Speaks at His Centenary. | True | | C1B 130705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/would-darken-city-as-edison-tribute-mayor-asked-to-follow-lead-of.html | WOULD DARKEN CITY AS EDISON TRIBUTE; Mayor Asked to Follow Lead of New Jersey Where Lights Will Be Turned Off One Minute. CHICAGO TO HALT TRAFFIC Other Cities Plan Signals of Respect Tomorrow Marking Funeral of the Inventor. New Jersey Tribute Planned. Street Traffic to Halt in Chicago. National Holiday Proposed. Detroit Plans Observance. Two-Minute Halt at Electric Plants. Lights to Go Out in Santiago. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/in-the-us-supreme-court.html | In the U.S. Supreme Court | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/edge-off-tomorrow-for-a-visit-at-home-ambassador-noncommittal-on.html | EDGE OFF TOMORROW FOR A VISIT AT HOME; Ambassador Non-Committal on the Morrow Vacancy--Invokes Spirit of 1781 for Laval Talks. | True | Special Cable to THE NEW YORK TIMES. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/news-of-markets-in-london-and-paris-tone-cheerful-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Tone Cheerful on the English Exchange--Sterling Holds Saturday's Gains. FRENCH PRICES RECOVER Bourse Traders Encouraged by Bruening Cabinet's Victory In the Reichstag. | True | Special Cable to THE NEW YORK TIMES. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/columbia-library-to-cost-3500000-plans-filed-for-new-harkness.html | COLUMBIA LIBRARY TO COST $3,500,000; Plans Filed for New Harkness Institution on South Field Reveal Estimated Price. READY IN THE FALL OF 1933 Excavation Virtually Completed for Six-Story Edifice to Contain 4,000,000 Volumes Ultimately. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/victorias-letters-show-a-bold-ruler-selected-officials-with-alert.html | VICTORIA'S LETTERS SHOW A BOLD RULER; Selected Officials With Alert Discrimination and Held a Firm Grip on Them. CONCERNED OVER COLONIES Queen's Correspondence in New Book Reveals an Emotional Nature -- Describes Wilheim's Visit. Wanted Colonies to Like Her. A Royal Reception. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/3-detectives-shot-gunman-dies-in-fight-gang-trapped-in-west-78th-st.html | 3 DETECTIVES SHOT; GUNMAN DIES IN FIGHT; Gang, Trapped in West 78th St. House, Fires as Policemen Force Door of Room. AIDE OF COLL IS HUNTED Suspect Captured--Man Who Was Hunted as Police Slayer Killed in the Battle. Detectives in Serious Condition. 3 DETECTIVES SHOT; GUNMAN IS SLAIN Gang Shoots Without Warning. DETECTIVES SHOT IN BATTLE WITH GUNMEN. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/stribling-wins-in-2d-stops-ruggirello-in-first-bout-since-defeat-by.html | STRIBLING WINS IN 2D.; Stops Ruggirello in First Bout Since Defeat by Schmeling. | True | | C1B 130705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/counter-trading-dull-with-no-price-trend-bank-shares-recover-part.html | COUNTER TRADING DULL WITH NO PRICE TREND; Bank Shares Recover Part of Early Declines--Chain-Store Stocks Lower. Prisco Bank to Pay 70 Per Cent. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/emile-franqui-due-from-belgium-today-count-schechenyi-hungarian.html | EMILE FRANQUI DUE FROM BELGIUM TODAY; Count Schechenyi, Hungarian Minister, Also Among Passengerson the Majestic. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/tragedies-follow-closings-of-banks-clerk-in-terra-alta-wva-kills.html | TRAGEDIES FOLLOW CLOSINGS OF BANKS; Clerk in Terra Alta, W.Va., Kills Self--A Director Is Found Dead at Valley View, Pa. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/panaretoff-dead-former-diplomat-as-the-first-bulgarian-minister-to.html | PANARETOFF DEAD; FORMER DIPLOMAT; As the First Bulgarian Minister to This Country, Served From 1914 to 1925. EDUCATOR FOR MANY YEARS A Professor at Constantinople-- Lectured at Two Universities in Washington Since Retiring. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/flying-don-now-has-chance-to-duplicate-odd-turf-feat.html | Flying Don Now Has Chance To Duplicate Odd Turf Feat | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/asks-stockholders-for-power-to-sell-american-republics-corporation.html | ASKS STOCKHOLDERS FOR POWER TO SELL; American Republics Corporation Calls Vote for Oct. 27 on Plan to Let Directors Decide. OTHER MOVES SUGGESTED Heavy Losses Suffered and Holding Company for Oil and Allied Concerns Sees No Early Change. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/betty-derr-wins-latonia-feature-leads-throughout-to-defeat-gracious.html | BETTY DERR WINS LATONIA FEATURE; Leads Throughout to Defeat Gracious Gift in Winton Place Handicap. MALOLO IS THIRD AT WIRE Victor Returns $10.88 in Mutuels --Pansy Walker and Don Leon Fall to Hold Pace. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/graupner-of-penn-resumes-practice-scrimmages-in-back-field-with.html | GRAUPNER OF PENN RESUMES PRACTICE; Scrimmages in Back Field With Gette, Munger and Edwards Against Third Team. WISCONSIN RESERVES BUSY. Hold Long Scrimmage, While First Team Gets a Holiday. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/st-johns-in-light-drill-crippled-squad-starts-practice-for-loyola.html | ST. JOHN'S IN LIGHT DRILL; Crippled Squad Starts Practice for Loyola Game Friday. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/financial-markets-stocks-quiet-and-steady-home-bonds-irregular.html | FINANCIAL MARKETS; Stocks Quiet and Steady; Home Bonds Irregular, Foreign Generally Strong. | True | | C1B 130705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/assails-severity-in-reform-schools-hm-shulman-tells-child-study.html | ASSAILS SEVERITY IN REFORM SCHOOLS; H.M. Shulman Tells Child Study Group They Are Too "Punitive in Purpose." LIKE "PATRIARCHAL FAMILY" He Suggests "Social Engineering" View Toward Delinquents--Parental Obligations Stressed. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/explorer-sentenced-as-a-drunken-driver-fj-ward-gets-30-dayshis-car.html | EXPLORER SENTENCED AS A DRUNKEN DRIVER; F.J. Ward Gets 30 Days--His Car Struck a Taxicab, Injuring Molla Mallory, Tennis Star. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/us-amateur-boxers-defeated-in-berlin-lose-to-german-squad-by-5.html | U.S. AMATEUR BOXERS DEFEATED IN BERLIN; Lose to German Squad by 5 Bouts to 3--Hough of New York a Victor. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/stocks-exdividend-today.html | STOCKS EX-DIVIDEND TODAY | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/martin-johnsons-father-dead.html | Martin Johnson's Father Dead. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/open-taxidermy-display-jonas-brothers-show-educational-groups-in.html | OPEN TAXIDERMY DISPLAY.; Jonas Brothers Show Educational Groups in Miniature. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/doctors-dilemma.html | DOCTORS' DILEMMA. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/4-say-woman-lived-as-mrs-erlanger-witnesses-testify-in-suit-of-miss.html | 4 SAY WOMAN LIVED AS 'MRS. ERLANGER'; Witnesses Testify in Suit of Miss Fixel They Knew Her as Theatre Man's Wife. SHE WORE 2 WEDDING RINGS Friend Tells of Seeing Couple at Shore, Where Contestant Said They 'Were Doubly Married.' Known to Witness as Mrs. Erlanger Says Erlanger Called Her "My Wife." | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/borrowings-from-federal-reserve-banks-show-a-gain-of-140000000-in.html | Borrowings From Federal Reserve Banks Show a Gain of $140,000,000 in the Week | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/mdonald-asks-aid-to-finish-3-tasks-says-government-must-stabilize.html | M'DONALD ASKS AID TO FINISH 3 TASKS; Says Government Must Stabilize Pound, Obtain Debt Accord and Restore Trade Balance. SUMMONS OUT FOR MOSLEY New Party Leader Jumped From Platform to Silence Hecklers--Premier's Son Shouted Down. | True | Wireless to THE NEW YORK TIMES. | C1B 130705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/flying-don-wins-as-empire-opens-robinson-juvenile-35-choice-defeats.html | FLYING DON WINS AS EMPIRE OPENS; Robinson Juvenile, 3-5 Choice, Defeats Rash Moment in Autumn Days Stakes. MARGIN IS FIVE LENGTHS Whalen's Pilate, at 2-1, Easily Beats Sun Mission and Night Patrol in Bedford Handicap. Result Never in Doubt. Entry Is Well Backed. Sun Mission's Price Recedes. Slattery to Fight Levinsky. | True | By Bryan Field.times Wide World Photo. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/oversight-may-delay-elections-in-cuba-census-takers-failed-to-leave.html | OVERSIGHT MAY DELAY ELECTIONS IN CUBA; Census Takers Failed to Leave Space for Signatures in Registering 459,503 Voters. | True | Wireless to THE NEW YORK TIMES. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/liquor-ship-seized-with-70000-cargo-coast-guard-boat-captures-fast.html | LIQUOR SHIP SEIZED WITH $70,000 CARGO; Coast Guard Boat Captures Fast Vessel After Chase Off the Fire Island Beach. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/steele-wrestles-tonight-meets-ginsberg-in-finish-match-on-coliseum.html | STEELE WRESTLES TONIGHT; Meets Ginsberg in Finish Match on Coliseum Mat. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/3000-seek-88-jobs-on-hudson-bridge-rigid-physical-and-mental-tests.html | 3,000 SEEK 88 JOBS ON HUDSON BRIDGE; Rigid Physical and Mental Tests Used to Pick Force to Operate the Span. DRILLED FOR EMERGENCIES Uniformed Attendants Being Trained In First Aid and Fire-Fighting --Accident Equipment In. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/doctor-says-he-erred-in-inoculation-trial-says-his-advocacy-of.html | DOCTOR SAYS HE ERRED IN INOCULATION TRIAL; Says His Advocacy of Treatment Resulting in Luebeck Deaths Was 'Scientific Error.' | True | Special Cable to THE NEW YORK TIMES. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/brazilian-bonds-up-on-stock-exchange-two-of-governments-five-issues.html | BRAZILIAN BONDS UP ON STOCK EXCHANGE; Two of Government's Five Issues Gain Despite Break in Debt Service. SUSPENSION WAS EXPECTED Wall Street Recalls, However, That Republic Has Always Met Commodity Debt Service. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/penn-state-lists-lehigh-elevens-to-resume-relations-in-charity-game.html | PENN STATE LISTS LEHIGH; Elevens to Resume Relations in Charity Game Nov. 28. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/business-world-retail-gains-help-spotty-markets-new-millinery-well.html | BUSINESS WORLD; Retail Gains Help Spotty Markets. New Millinery Well Received. September Retail Collections Off. Gulistan Rug Cut 20 Per Cent. Confer on Dress Trade Plans. Fur Coat Demand Broadening. Hosiery Price Cuts Rumored. Shirt Houses Prepare Spring Lines. Fine Goods Sales Improve. Cotton Advance Aids Printcloths. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/10000-thefts-of-art-prints-arouse-dealers-three-sought-for.html | $10,000 Thefts of Art Prints Arouse Dealers; Three Sought for Robberies in Two Galleries | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/heavy-sales-drop-japans-bonds-hard-declines-of-a-fraction-up-to-8.html | HEAVY SALES DROP JAPAN'S BONDS HARD; Declines of a Fraction Up to 8 Points Are Recorded on Stock Exchange. | True | | C1B 130705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/nine-killed-27-injured-as-blast-traps-67-in-westphalian-mine.html | Nine Killed, 27 Injured as Blast Traps 67 in Westphalian Mine | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/two-jailed-for-theatre-theft.html | Two Jailed for Theatre Theft. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/record-total-for-charity-community-trust-reports-115315-in.html | RECORD TOTAL FOR CHARITY; Community Trust Reports $115,315 in Disbursements So Far This Year. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/calza-pins-dusek-as-5000-look-on-scores-with-headlock-in-4119-in.html | CALZA PINS DUSEK AS 5,000 LOOK ON; Scores With Headlock in 41:19 in Feature Finish Match at 71st Armory. KIRILENKO THROWS ZNOSKY Defeats Rival With Airplane Spin and Body Slam in 20:38-- Stein, Steele in Draw. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/buyers-are-active-in-new-jersey-union-city-apartment-houses-some.html | BUYERS ARE ACTIVE IN NEW JERSEY; Union City Apartment Houses, Some With Stores, Attract Attention of Investors. NORTH BERGEN CORNER SOLD Dwellings Properties Also Are In Demand In Jersey City, Hoboken and Weehawken. Asks Foreclosure of Five Liens. Sells Leases to Government. Builder Buys Staten Island Plot. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/paterson-1930-tax-put-at-4555-per-capita-increased-282-per-cent-in.html | PATERSON 1930 TAX PUT AT $45.55 PER CAPITA; Increased 282 Per Cent in 12 Years--Camden Figure Is $33.81 Per Capita. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/four-shifts-made-in-yales-lineup-levering-replaces-muhlfeld-at-full.html | FOUR SHIFTS MADE IN YALE'S LINE-UP; Levering Replaces Muhlfeld at Full and Malin Takes Doonan's Post at Centre.NICHOLS AT LEFT GUARDHawley Succeeds Flygare as LeftEnd During Signal Drill--Coach Walsh Injured. Hawley Used in Signal Drill. Alternated at Chicago. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/faith-and-courage-of-colonial-days-urged-by-hoover-in-yorktown.html | FAITH AND COURAGE OF COLONIAL DAYS URGED BY HOOVER; In Yorktown Speech He Tells Nation It Has Overcome Obstacles Like the Present. ADDRESS BEFORE 40,000 He Lauds Washington as Man Without Whom Independence Would Not Have Been Won. SURRENDER IS PORTRAYED Colorful Pageant and Review Ends Celebration of Sesquicentennial of Battle. Pays Tribute to Washington. FAITH AND COURAGE URGED BY HOOVER Throng Short of Expectations. President Comes Ashore. Scene Is Colorful. Troops Pass in Review. HOOVER INSPIRED BY DAY. President Sails From Yorktown With Courage Renewed. Praises Virginia's Hospitality. | True | From a Staff Correspondent of The New York Times. | C1B 130705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/first-atlantic-flier-here-ocean-hops-still-stunts-brown-sayslindsay.html | FIRST ATLANTIC FLIER HERE; Ocean Hops Still Stunts, Brown Says--Lindsay and Payne Arrive. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/esterly-harvard-is-lost-for-season-guard-who-starred-in-game-at.html | ESTERLY, HARVARD, IS LOST FOR SEASON; Guard, Who Starred in Game at West Point, Has Broken Bone in Back. Talbot Has Experience. Scrimmage With Scrubs. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/ten-cants-listed-by-babe-ruth-who-says-that-he-pays-too-heavy-a.html | Ten "Can'ts" Listed by Babe Ruth, Who Says That He Pays Too Heavy a Price for Glory | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/yale-dance-program-is-cut-profits-to-go-to-relief-fund.html | Yale Dance Program Is Cut; Profits to Go to Relief Fund | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/manila-bank-run-checked-clearing-house-and-governor-back-up-chinese.html | MANILA BANK RUN CHECKED.; Clearing House and Governor Back Up Chinese Institution. | True | Wireless to THE NEW YORK TIMES. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/money.html | MONEY | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/stock-yields-by-groups.html | STOCK YIELDS BY GROUPS | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/on-college-gridirons-two-substitutes-in-line-better-prepared-for.html | On College Gridirons; Two Substitutes in Line. Better Prepared for Army. Booth Seized by Cameramen. In Praise of Lou Little. The Army-Harvard "Surprise." | True | By Allison Danzig. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/fishman-dartmouth-hurt-in-scrimmage-suffers-a-possible-ankle.html | FISHMAN, DARTMOUTH, HURT IN SCRIMMAGE; Suffers a Possible Ankle Fracture as Varsity Downs Cubs, 20-0 -- Two Others Injured. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/browns-regulars-will-oppose-lehigh-reserves-to-play-only-if-bears.html | BROWN'S REGULARS WILL OPPOSE LEHIGH; Reserves to Play Only if Bears Run Up Big Lead--Squad Works One Hour. LEHIGH STARTS WORK. Entire Squad Reports to Begin Practice for Brown Game. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/charge-british-violate-delhi-pact.html | Charge British Violate Delhi Pact. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/party-heads-to-aid-carrington-in-fight-mills-butler-and-other.html | PARTY HEADS TO AID CARRINGTON IN FIGHT; Mills, Butler and Other National Leaders Will Speak Here in Campaign Wind-Up. BUSY DAY FOR CANDIDATE He Denounces "Tin Box Farleys" and Replies to Thomas on Sale of Pier. Mrs. Pratt Listed as Speaker. Women Hear Carrington. Assails Farley and Others. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/kessler-of-cornell-to-try-for-end-berth-lundin-among-others.html | KESSLER OF CORNELL TO TRY FOR END BERTH; Lundin Among Others Involved in Line Contests--Men in Good Condition at Drill. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/second-son-to-mrs-leonard-l-levy.html | Second Son to Mrs. Leonard L. Levy | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/stratton-funeral-plans-two-services-for-educator-tomorrowmrs-edison.html | STRATTON FUNERAL PLANS.; Two Services for Educator Tomorrow--Mrs. Edison Sends a Tribute. | True | Special to The New York Times. | C1B 130705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/beatty-flies-to-join-amazon-expedition-scientists-now-at-panama.html | BEATTY FLIES TO JOIN AMAZON EXPEDITION; Scientists Now at Panama Base to Aid in Quest for Ancient Ruins in Latin America. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. A Lull in Gold Shipments. Wheat and Cotton Rise. Copper Shares Strong. The Brazilian Debt Payments. The Radio Tube Decision. Ruling Favorable to Railroads. Weakness in Japanese Bonds. National Credit Corporation. Successor to Mr. Williams. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/move-for-an-edison-school-is-started-here-by-dr-ryan.html | Move for an Edison School Is Started Here by Dr. Ryan | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/princeton-drills-to-improve-speed-corbin-schenk-of-scrubs-tried-in.html | PRINCETON DRILLS TO IMPROVE SPEED; Corbin, Schenk of Scrubs Tried in Varsity Back Field-- Lee Also Used. LINEMEN IN HARD SESSION Billings, Fisher Excel as Coaches Keck and McMillan Oppose Men in Charging Practice. Interference Is Stressed. Billings and Fisher Excel. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/swopes-job-plan-heard-by-senators-regularizing-of-industry.html | SWOPE'S JOB PLAN HEARD BY SENATORS; Regularizing of Industry Essential to Insurance Proposal,He Tells Committee.ENDING OF FEAR IS URGEDGovernment Initiative Is Needed,He Says, but He OpposesSeparate Action by States. Would End "Psychology of Fear." SWOPE'S JOB PLAN HEARD BY SENATORS For Coordinated Production. Own Experiment Is Described. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/mayor-of-paris-in-berlin-says-party-hopes-to-further-francogerman.html | MAYOR OF PARIS IN BERLIN.; Says Party Hopes to Further Franco-German Cooperation. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/the-civil-service.html | The Civil Service. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/vote-in-westchester-estimated-at-195000-unofficial-registration.html | VOTE IN WESTCHESTER ESTIMATED AT 195,000; Unofficial Registration Figures Indicate Largest Off-Year Total on Record. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/wabash-president-to-be-elected-soon-rail-circles-wait-to-see-if-the.html | WABASH PRESIDENT TO BE ELECTED SOON; Rail Circles Wait to See if the Pennsylvania Dictates Successor to Williams. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/navy-hears-lecture-on-princeton-game-coach-extols-merits-of-tigers.html | NAVY HEARS LECTURE ON PRINCETON GAME; Coach Extols Merits of Tigers, Predicting Teams Will Meet Saturday on Even Terms. | True | Special to The New York Times. | C1B 130705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/new-louisiana-senator-shreveport-man-serves-notice-as-successor-of.html | NEW LOUISIANA 'SENATOR.'; Shreveport Man Serves Notice as Successor of Long. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/edison-bade-ford-goodbye-weeks-ago-two-old-friends-talked-long.html | EDISON BADE FORD GOOD-BYE WEEKS AGO; Two Old Friends Talked Long Together--Both Knew It Was the Last Time. DIED "EXPECTING LIGHT" Inventor's Belief in a Future Life the "Greatest Thing" of Our Times, Says Companion. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/westchester-trading-waterfront-homes-figure-in-sales-and-leases.html | WESTCHESTER TRADING.; Waterfront Homes Figure in Sales and Leases. Jackson Heights Homes Rented. East 64th Street House Leased. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/2000-at-dinner-open-12000000-campaign-to-aid-jobless-here-1000000-a.html | 2,000 AT DINNER OPEN $12,000,000 CAMPAIGN TO AID JOBLESS HERE; $1,000,000 Already Is Raised, Workers in Drive Are Told at the Meeting. TAYLOR IS SURE OF SUCCESS Declares Problem Is to "Find Ourselves" and Regain Our Faith in the Future. WOMEN TO SEEK A MILLION Mrs. Belmont Advances Quota-- Smith Sees City's Heart Stirred --Gibson Outlines Plans. Women Advance Quota. Taylor Urges Fortitude. $12,000,000 DRIVE BEGUN FOR JOBLESS Has Confidence in City. Urges Renewal of Faith. Puts Idle Here at 750,000. Praises Mrs. Belmont. Says Smith Never Failed. Walker Tells City Plans. Doherty to Aid Mexicans. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/new-investment-firms.html | NEW INVESTMENT FIRMS. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/lesser-ury-german-painter-and-etcher-is-dead-in-berlin-at-70.html | LESSER URY.; German Painter and Etcher Is Dead in Berlin at 70. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/mrs-ja-gaylord-buried-a-few-old-friends-at-funeral-of-society-woman.html | MRS. J.A. GAYLORD BURIED.; A Few Old Friends at Funeral of Society Woman Who Died in Penury | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/bolivian-artist-exhibits-de-la-reza-will-return-here-soon-after.html | BOLIVIAN ARTIST EXHIBITS.; De La Reza Will Return Here Soon After Show in La Paz. | True | Special Cable to THE NEW YORK TIMES. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/john-penman-dies-long-textile-leader-manufacturer-philanthropist.html | JOHN PENMAN DIES; LONG TEXTILE LEADER; Manufacturer, Philanthropist and Churchman of Canada Retired Many Years Ago. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/60-fly-on-los-angeles-navy-dirigible-on-24hour-trip-manoeuvres-over.html | 60 FLY ON LOS ANGELES.; Navy Dirigible on 24-Hour Trip Manoeuvres Over City. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/johanssen-wins-his-case-berlin-court-awards-him-500-half-atlantic.html | JOHANSSEN WINS HIS CASE.; Berlin Court Awards Him $500, Half Atlantic Hop's Net Profit. | True | | C1B 130705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/lindberghs-ship-delayed-may-not-reach-victoria-bc-until-thursday.html | LINDBERGHS' SHIP DELAYED.; May Not Reach Victoria, B.C., Until Thursday, Message Says. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/four-productions-on-view-next-week-eugene-oneils-trilogy-east-wind.html | FOUR PRODUCTIONS ON VIEW NEXT WEEK; Eugene O'Neil's Trilogy, "East Wind," "Bush Parole" and "Here Goes the Bride." THEATRICAL NOTES. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/meeting-to-weigh-whitestone-ruling-utility-boards-convening-in.html | MEETING TO WEIGH WHITESTONE RULING; Utility Boards Convening in Richmond, Va., Fear I.C.C. Order as Precedent. SEEN AS OPENING WEDGE Transit Commission Is Asking the Supreme Court to Annul Long Island Abandonment. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/japan-proffers-five-points-as-the-basis-for-negotiation.html | Japan Proffers Five Points As the Basis for Negotiation | True | Special Cable to THE NEW YORK TIMES. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/mills-denies-he-owes-any-funds-to-bullock-but-testifies-he-said.html | MILLS DENIES HE OWES ANY FUNDS TO BULLOCK; But Testifies He Said Republican County Committee 'Ought to Pay Its Debts.' | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/colgate-reviews-defense-varsity-has-thorough-session-in-first-drill.html | COLGATE REVIEWS DEFENSE.; Varsity Has Thorough Session in First Drill for N.Y.U. Game. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/irish-apprehensive-under-safety-act-speak-in-whispers-and-eye-each.html | IRISH APPREHENSIVE UNDER SAFETY ACT; Speak in Whispers and Eye Each Other Suspiciously--First Arrest Under Measure. | True | Wireless to THE NEW YORK TIMES. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/wittmer-at-princeton-luncheon-hopeful-team-will-find-stride-with.html | Wittmer, at Princeton Luncheon, Hopeful Team Will Find Stride With New Attack | True | By Robert F. Kelley. Special To the New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/cates-and-benson-will-direct-charity-football-tournaments.html | Cates and Benson Will Direct Charity Football Tournaments | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/north-dakotans-for-roosevelt.html | North Dakotans for Roosevelt. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/democratic-club-held-up-masked-men-line-up-20-card-players-and-take.html | DEMOCRATIC CLUB HELD UP.; Masked Men Line Up 20 Card Players and Take $500 Loot. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/police-augmented-in-lawrence-strike-lowell-contingent-is-called-in.html | POLICE AUGMENTED IN LAWRENCE STRIKE; Lowell Contingent Is Called In and Emergency Rule Is Set Up as Operatives Clash. THREE WORKERS ARE HURT 23,000 Reject Mills' Call to Resume on Promise of Pay Rise When Business Picks Up. | True | Special to The New York Times. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/party-for-adele-ahrens-luncheon-bridge-given-at-waldorfastoria-for.html | PARTY FOR ADELE AHRENS.; Luncheon Bridge Given at Waldorf'Astoria for Prospective Bride. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/music-beethoven-concert-delights.html | MUSIC; Beethoven Concert Delights. | True | By Olin Downes. | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/plans-special-bond-law-committee-of-investment-bankers-association.html | PLANS SPECIAL BOND LAW.; Committee of Investment Bankers' Association to Make Report. | True | | C1B 130705 |
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/diamond-physician-surrenders.html | Diamond Physician Surrenders. | True | | C1B 130705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-20 | 1931-10-20 | https://www.nytimes.com/1931/10/20/archives/culbertson-to-vie-with-lenz-in-bridge-match-play-of-150-rubbers-to.html | CULBERTSON TO VIE WITH LENZ IN BRIDGE; Match Play of 150 Rubbers to Replace Verbal Controversy of the Two Experts. CHARITY WILL BENEFIT $5,000 Is Wagered Against $1,000, but Both Agree the Winnings Will Be Given Away. | True | | C1B 130705 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/deposits-of-niquero-bonds-asked.html | Deposits of Niquero Bonds Asked. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/williams-track-star-ill-quartermile-champion-is-operated-on-for.html | WILLIAMS, TRACK STAR, ILL.; Quarter-Mile Champion Is Operated On for Appendicitis. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/orlando-visits-exchange-former-premier-of-italy-praises-system-of.html | ORLANDO VISITS EXCHANGE; Former Premier of Italy Praises System of Daily Deliveries. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/veterans-mark-anniversary-of-our-active-part-in-war.html | Veterans Mark Anniversary Of Our Active Part in War | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/women-hiss-mayor-at-a-bus-hearing-queens-delegation-mistakes-action.html | WOMEN HISS MAYOR AT A BUS HEARING; Queens Delegation Mistakes Action by Him as Delaying Consideration of Grants. MEETING ONLY SHIFTED But the Committee Room Is Too Small and They Get No Chance to Voice Protest. WALKER IRKED BY BOOS Says Such Groups Often Are Used by Selfish Interests--Berry Report Discussion Heard. Delegation on Hand Early. Berry Report Uphold. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/deals-in-manhattan-two-east-side-properties-sold-leases-modified.html | DEALS IN MANHATTAN.; Two East Side Properties Sold -- Leases Modified. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/two-teams-victors-in-squash-racquets-racquet-and-tennis-scores-in.html | TWO TEAMS VICTORS IN SQUASH RACQUETS; Racquet and Tennis Scores In Class A, Nassau in Class B as Season Opens. ACTIVE CAMPAIGN ASSURED Increased Entry Shown as Schedule Is Announced--New Tournaments Added to the List. Many New Clubs Entered. Three Divisons Are Listed. THE SUMMARIES. | True | By Allison Danzig. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/15-paralysis-cases-in-day-manhattan-has-9-bronx-2-brooklyn-3-and.html | 15 PARALYSIS CASES IN DAY.; Manhattan Has 9, Bronx 2, Brooklyn 3 and Queens 1--No Deaths. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/union-willing-to-lend-aid-ready-to-play-rpi-for-charity-although.html | UNION WILLING TO LEND AID.; Ready to Play R.P.I. for Charity, Although Teams Meet Saturday. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/propose-citizens-aid-in-fighting-crime-committee-of-prison-congress.html | PROPOSE CITIZENS AID IN FIGHTING CRIME; Committee of Prison Congress Offers Plan--Labor Law Attached and Defended. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/richard-dix-is-wed-actor-using-real-name-marries-winifred-coe.html | RICHARD DIX IS WED.; Actor, Using Real Name, Marries Winifred Coe, Heiress. | True | | C1B 131459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/act-to-liquidate-mdougallcowans-creditors-elect-trustee-and.html | ACT TO LIQUIDATE M'DOUGALL-COWANS; Creditors Elect Trustee and Inspectors to Take Over Montreal Brokerage. LIABILITIES ARE $5,498,808 Liquidator Puts Assets at $8,205,834--Says Firm, If Able to Collect,Could Have Met All Debts. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/panama-has-woman-envoy-wife-of-exminister-is-charge-ad-interim-in.html | PANAMA HAS WOMAN ENVOY.; Wife of Ex-Minister Is Charge ad Interim, In Havana. | True | Wireless to THE NEW YORK TIMES. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/barbara-stoll-sings-soprano-presents-program-before-audience-at.html | BARBARA STOLL SINGS.; Soprano Presents Program Before Audience at Barbizon-Plaza. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/lehigh-line-is-changed-knight-and-rausch-sent-to-wing-posts-in.html | LEHIGH LINE IS CHANGED.; Knight and Rausch Sent to Wing Posts in Practice Session. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/lawrence-pickets-beat-girl-worker-police-rescue-19yearold-daughter.html | LAWRENCE PICKETS BEAT GIRL WORKER; Police Rescue 19-Year-Old Daughter of Mill Boss and Later Arrest an Alleged Assailant. COURT ACTS TO DEPORT 4 Allens Are Accused of Fighting Officers Who Drew Guns to Keep Prisoner--Governor Sees Union Head. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/columbia-elects-rhodes-new-crosscountry-leader-picked-when-somers.html | COLUMBIA ELECTS RHODES.; New Cross-Country Leader Picked When Somers Drops Sport. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/rail-rate-decision-guarded-against-leaks-for-five-days.html | Rail Rate Decision Guarded Against 'Leaks' for Five Days | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/dc-french-estate-goes-to-his-family-noted-sculptor-named-wife-and.html | D.C. FRENCH ESTATE GOES TO HIS FAMILY; Noted Sculptor Named Wife and Daughter as the Chief Beneficiaries. HENRY MILLER WILL FILED Actor Left $141,651--Five Public Gifts Made From $4,973,005 Fortune of Charles R. Smith. Henry Miller, Actor, Left $141,651. C.R. Smith Left $4,973,005. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/46834-verdict-to-widow-she-wins-suit-over-death-of-patrolman-killed.html | $46,834 VERDICT TO WIDOW.; She Wins Suit Over Death of Patrolman Killed by Auto. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/school-teams-play-scoreless-tie.html | School Teams Play Scoreless Tie. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/a-daughter-to-mrs-schuyler-smith.html | A Daughter to Mrs. Schuyler Smith. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/the-play-comedy-of-the-love-life-from-the-french-of-bourdet.html | THE PLAY:; Comedy of the Love Life From the French of Bourdet Melodrama in Yiddish. | True | By J. Brooks Atkinson. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/say-football-stars-feel-the-depression-two-assert-players-failing.html | SAY FOOTBALL STARS FEEL THE DEPRESSION; Two Assert Players, Failing to Get Bids, Go to City College-- Sports Head Denies It. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/to-analyze-humbolt-current.html | To Analyze Humbolt Current. | True | | C1B 131459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/new-la-farge-novel-out-author-of-laughing-boy-again-writes-of.html | NEW LA FARGE NOVEL OUT.; Author of "Laughing Boy" Again Writes of Indian Life. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/mrs-pratt-assails-tammany-rackets-urges-women-republicans-to-turn.html | MRS. PRATT ASSAILS TAMMANY 'RACKETS'; Urges Women Republicans to Turn Out "Ruthless Group Holding City's Throat." PREDICTS ELECTION FRAUDS Carrington, Hofstadter, Moffatt and Others, Including Some Candidates, Also Speak. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/johnston-assumes-office-in-garden-new-assistant-to-president-carey.html | JOHNSTON ASSUMES OFFICE IN GARDEN; New Assistant to President Carey to Have Complete Charge of Boxing. RECEIVES $15,000 YEARLY Contract Is for Three-Year Period-- McArdle Submits His Resignation as Matchmaker. | True | By James P. Dawson. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/morewood-rough-takes-field-trial-americanbred-stakes-won-by.html | MOREWOOD ROUGH TAKES FIELD TRIAL; American-Bred Stakes Won by Ferguson Springer Spaniel at Fishers Island. JINNIE FINISHES SECOND Speed of Falcon Hill First in Puppy Class-- Cocker Event Goes to Mr. MacGregor. Work in Rough Country. Third Place Withheld. | True | By Vernon van Ness. Special To the New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/house-ready-in-capital-edge-residence-will-be-lavals-home-during.html | HOUSE READY IN CAPITAL.; Edge Residence Will Be Laval's "Home" During His Stay There. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/winged-escape-stirs-sing-sing-parrot-is-hunted-as-fugitive.html | Winged Escape Stirs Sing Sing; Parrot Is Hunted as Fugitive. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/reach-gold-on-treasure-ship-divers-triumph-in-long-siege.html | Reach Gold on Treasure Ship; Divers Triumph in Long Siege | True | Special Cable to THE NEW YORK TIMES. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/tropical-storm-hits-cuba-9hour-rain-floods-santiago-with-boats.html | TROPICAL STORM HITS CUBA; 9-Hour Rain Floods Santiago, With Boats Plying Streets. | True | Wireless to THE NEW YORK TIMES. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/rockefellers-returning-spent-ten-days-vacation-on-ranch-near.html | ROCKEFELLERS RETURNING.; Spent Ten Days' Vacation on Ranch Near Yellowstone. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/479674-left-by-jf-huneker.html | $479,674 Left by J.F. Huneker. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/hindenrurgs-niece-here-german-baroness-will-lecture-on.html | HINDENRURG'S NIECE HERE.; German Baroness Will Lecture on Non-Controversial Subjects. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/magruder-to-quit-navy-next-month-admiral-kept-on-waiting-list-two.html | MAGRUDER TO QUIT NAVY NEXT MONTH; Admiral Kept on 'Waiting List' Two Years for His Writings Nears Age Limit. ATTACK CAUSED A FUROR Department's Policies Were Target --He Was Honored In Spanish. American and World Wars: | True | Special to The New York Times. | C1B 131459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/bmt-net-1399706-a-drop-for-quarter-income-to-sept-30-equivalent-of.html | B.M.T. NET $1,399,706, A DROP FOR QUARTER; Income to Sept. 30 Equivalent of $1.33 on Common, Compared With $1.61 in 1930 Period. SEPTEMBER FIGURES LOWER Brooklyn $ Queens Transit Shows Earnings of $588,594 for Quarter and $219,915 for Last Month. The report of the Brooklyn-Manhattan Transit System, including the Brooklyn and Queens Transit System, for the first quarter of its fiscal year, ended on Sept. 30, shows a... | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/art-works-divided-by-lot-at-exhibit-lee-jeffreys-again-has-first.html | ART WORKS DIVIDED BY LOT AT EXHIBIT; Lee Jeffreys Again Has First Choice Among Lay Members of Grand Central Galleries. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/games-to-be-broadcast-yalearmy-and-navyprinceton-contests-to-be.html | GAMES TO BE BROADCAST.; Yale-Army and Navy-Princeton Contests to Be Described Saturday. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/list-of-commodities-suggested-by-the-icc-on-which-freight-rates.html | List of Commodities Suggested by the I.C.C. On Which Freight Rates Might Be Increased | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/granton-outboxes-morro-gains-verdict-in-eight-rounds-at-22d.html | GRANTON OUTBOXES MORRO.; Gains Verdict In Eight Rounds at 22d Engineers Armory. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/pollard-and-pershing-honored-by-france-petain-confers-yorktown.html | POLLARD AND PERSHING HONORED BY FRANCE; Petain Confers Yorktown Medals on Governor and General in Virginia Capitol. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/buenos-aires-bars-victim-as-lawyer.html | Buenos Aires Bars Victim as Lawyer | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/unemployed-to-see-games-free.html | Unemployed to See Games Free. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/mrs-john-j-casey-dies-widow-of-labor-head-lithuania-intended-to.html | MRS. JOHN J. CASEY DIES; WIDOW OF LABOR HEAD; Lithuania Intended to Make Her a Grand Duchess for Her Husband's Services. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/child-paralysis-virus-measured-by-doctors-stanford-university.html | CHILD PARALYSIS VIRUS MEASURED BY DOCTORS; Stanford University Bacteriologists Find it Unusually Small--Also Developing Serums. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/robot-loses-to-helen-green-by-length-and-half-at-empire-city-helen.html | Robot Loses to Helen Green by Length and Half at Empire City; HELEN GREEN, 5-2, VICTOR OVER ROBOT Scores by Length and a Half in Fourth Race at Empire, With Trysail Third at Wire. SKY ALIGHT WINS BY HEAD Held at 8 to 1 and Just Lasts to Beat Miss Carol--Verdi Home First in Fifth Event. First Victory for Helen Green. Moony Sets Early Pace. Post and Paddock. | True | By Bryan Field. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/car-loadings-of-week-decrease-to-763864-more-than-seasonal-decline.html | Car Loadings of Week Decrease to 763,864; More Than Seasonal Decline Lowers Index | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/aide-turns-on-coll-gang-de-lucia-to-testify-at-murder-trial-of-two.html | AIDE TURNS ON COLL GANG; De Lucia to Testify at Murder Trial of Two Associates. | True | | C1B 131459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/navy-eleven-seeks-to-perfect-kicks-kane-hampson-campbell-walkup.html | NAVY ELEVEN SEEKS TO PERFECT KICKS; Kane, Hampson, Campbell, Walkup, Waybright and Samuels Punt Ball for an Hour.KIRN, THOMPSON DON TOGS But Principal Casualties Do NotPractice--Becht Takes Mocure'sPlace on Second Team. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/more-put-in-budget-now-in-final-stage-13437-added-to-the-draft-as.html | MORE PUT IN BUDGET, NOW IN FINAL STAGE; $13,437 Added to the Draft as 'Proposed for Adoption'-- Two Hearings This Week. CUTS ONLY POSSIBLE NOW Public Sessions Thursday and Friday-- Mayor Still Confident of Tax Rate Reduction. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/catholic-orders-elect-carmelite-and-benedictine-fathers-choose.html | CATHOLIC ORDERS ELECT.; Carmelite and Benedictine Fathers Choose Chiefs in Vatican City. Campbell's View on British Tariff. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/touring-through-civilization.html | TOURING THROUGH CIVILIZATION. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/vance-of-ccny-returns-to-action-lavender-leader-at-tackle-post-in.html | VANCE OF C.C.N.Y. RETURNS TO ACTION; Lavender Leader at Tackle Post in Scrimmage Session at Lewisohn Stadium. WEINER, GUARD, SHIFTED Moves to Tackle With Weinstein at His Position--Junior Varsity Uses Drexel Offense. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/map-postgraduate-drive-debutantes-confer-on-campaign-for-hospital.html | MAP POST-GRADUATE DRIVE.; Debutantes Confer on Campaign for Hospital Convalescents. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/sports-of-the-times-foreign-exchange-and-other-matters-learco.html | Sports of the Times; Foreign Exchange and Other Matters. Learco Guerre, Campione Del Mondo. Switching to Golf. The Doctor's Advice. Fair and Colder. | True | By John Kieran. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/estimates-40948000-bales-exchange-service-sets-world-supply-by.html | ESTIMATES 40,948,000 BALES.; Exchange Service Sets World Supply by Latest Crop Figures. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/agreement-in-sight.html | AGREEMENT IN SIGHT. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/six-new-voting-districts-election-board-acts-to-abolish-oneman.html | SIX NEW VOTING DISTRICTS.; Election Board Acts to Abolish OneMan Division, Saving $300. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/wisconsin-plans-attack-works-on-new-scoring-offensive-to-use.html | WISCONSIN PLANS ATTACK.; Works on New Scoring Offensive to Use Against Pennsylvania. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/our-aid-in-far-east-hailed-by-germans-press-believes-the-chances.html | OUR AID IN FAR EAST HAILED BY GERMANS; Press Believes the Chances for Peaceful Settlement Are Now Much Improved. | True | Special Cable to THE NEW YORK TIMES. | C1B 131459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/brainerd-appeals-for-rail-transport-head-of-icc-tells-utility.html | BRAINERD APPEALS FOR RAIL TRANSPORT; Head of I.C.C. Tells Utility Commissioners That New Forms Must Be Coordinated. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/national-city-to-restore-3-thrift-fund-rate-other-banks-likely-to.html | National City to Restore 3% Thrift Fund Rate; Other Banks Likely to Raise Savings Interest | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/urge-new-advertising-as-aid-to-recovery-directors-of-advertising.html | URGE NEW ADVERTISING AS AID TO RECOVERY; Directors of Advertising Group, in Chicago, Hold This Would Help to 'Thaw' Credits. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/favor-meat-inspection-packers-urge-uniform-state-laws-like-federal.html | FAVOR MEAT INSPECTION.; Packers Urge Uniform State Laws Like Federal Statute. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/monthly-average-of-employment-and-payrolls.html | Monthly Average of Employment and Payrolls. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/hunter-fund-plea-stirs-mkees-ire-farm-colony-move-for-money-to-meet.html | HUNTER FUND PLEA STIRS M'KEE'S IRE; Farm Colony Move for Money to Meet Low Bid on Building Work Also to Be Sifted. BERRY ASKS WAGE REFORM Acts to End Disputes Over Scales-- Brodsky's Bill for $21,572 Is Approved by Committee. Urges a Wage Provision. Walker Backs Proposal. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/comiskey-seriously-ill-white-sox-owner-is-reported-as-very-low.html | COMISKEY SERIOUSLY ILL.; White Sox Owner Is Reported as "Very Low." | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/icc-endorses-policy-of-helping-railways-meet-interest-charges-rail.html | I.C.C. Endorses Policy of Helping Railways Meet Interest Charges; RAIL CHIEFS BEGIN RATE-PLAN SCRUTINY I.C.C. Proposals Will Be Taken Up by Executives at Atlantic City Tomorrow. EFFECT CALLED UNCERTAIN Officials Say Determination of Gains by Specific Increases and Pooling Will Be Slow. SOME FEAR HIGHER COSTS They Foresee Greater Diversion to Motor Trucks on Short Hauls-- Wage Issue Raised Again. Hoover Program Expected. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/stimson-notes-sent-to-japan-and-china-washington-follows-league-in.html | STIMSON NOTES SENT TO JAPAN AND CHINA; Washington Follows League in Reminding Both of Duties Under Kellogg Pact. SIX NATIONS NOW IN MOVE American Officials Confident Manchurian Issues Will Be Adjusted Amicably. Text Is Not Made Public. MANCHURIAN NOTES SENT BY STIMSON Pledges Asked by Japan. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/colgate-ready-for-test-work-is-eased-for-regulars-at-drill-men.html | COLGATE READY FOR TEST.; Work Is Eased for Regulars at Drill --Men Leave Tomorrow. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning Lackawanna 4-1000. | True | | C1B 131459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/city-bar-condemns-deal-on-judgeships-400-at-meeting-overwhelmingly.html | CITY BAR CONDEMNS DEAL ON JUDGESHIPS; 400 at Meeting Overwhelmingly Denounce It and Demand a Special Session. BAR STEINBRINK AS MEMBER Cohalan Balked Again in Move to Censure Governor--Action Follows Lawyers' Criticism. Steinbrink Is Barred. CITY BAR CONDEMNS DEAL ON JUDGESHIPS Amendment Is Offered. Judicial Candidates Endorsed. Back Bipartisan Judgeship Slate. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/blot-is-victor-in-latonia-race-annexes-north-side-purse-and-breaks.html | BLOT IS VICTOR IN LATONIA RACE; Annexes North Side Purse and Breaks Losing Streak for C.V. Whitney Stable. LEADS HOME ROYAL RUFFIN Angry, His Stable-Mate, Bows to Stock Market in Feature, With Thistle Ann Third. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/coe-pair-finishes-one-two-at-laurel-masked-ball-leads-home-black.html | COE PAIR FINISHES ONE, TWO AT LAUREL; Masked Ball Leads Home Black Majesty in Tyrone Purse, With Misstep Third. SURF BOARD IS DEFEATED Mrs. Payne Whitney's Entry, Choice, Trails Khorasan to Wire in Fair Lee--Polly Play Next. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/financial-markets-sharp-recovery-in-stocks-and-bonds-interstate.html | FINANCIAL MARKETS; Sharp Recovery in Stocks and Bonds; Interstate Commission Gives Decision on Rates. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/rails-lead-stock-rise-in-2500000share-day-icc-freight-rate-decision.html | RAILS LEAD STOCK RISE IN 2,500,000-SHARE DAY; I.C.C. Freight Rate Decision Was Expecfed and Market Prices Advanced Sharply. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/artemisa-calles-wed-to-dr-eller-daughter-of-former-president-of.html | ARTEMISA CALLES WED TO DR. ELLER; Daughter of Former President of Mexico Is Married in Mexico City to New Yorker. LARGE RECEPTION IS HELD President Ortiz Rubio and Ambassador Clark Are Among Guests-- Couple Will Tour Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/ireland-names-army-court-to-try-terrorists-twelve-organizations.html | Ireland Names Army Court to Try Terrorists; Twelve Organizations Banned as Treasonous | True | Wireless to THE NEW YORK TIMES. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/funds-sent-to-san-juan-national-city-prepares-for-possible-run-on.html | FUNDS SENT TO SAN JUAN.; National City Prepares for Possible Run on Branch. | True | Wireless to THE NEW YORK TIMES. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/gets-big-wireless-plant-the-georgic-equipped-with-apparatus-of.html | GETS BIG WIRELESS PLANT.; The Georgic Equipped With Apparatus of World-Wide Range. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/urges-all-to-aid-drive-goldman-stresses-need-for-small-gifts-in.html | URGES ALL TO AID DRIVE.; Goldman Stresses Need for Small Gifts in Charity Campaign. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/found-our-films-best-mrs-diehl-back-from-world-conference-on-motion.html | FOUND OUR FILMS BEST.; Mrs. Diehl Back From World Conference on Motion Pictures. | True | | C1B 131459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/to-help-city-stores-co-stockholders-suggestions-are-put-before.html | TO HELP CITY STORES CO.; Stockholder's Suggestions Are Put Before Special Meeting. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/finds-school-board-has-500000-cache-mckee-warns-higher-education.html | FINDS SCHOOL BOARD HAS $500,000 'CACHE'; McKee Warns Higher Education Body Money in Bank Must Be Given to City. MAYOR CALLS IT "JACK POT" Fund Used to Pay Small Bills, Stroock Explains at Hearing on Brooklyn College Site. McKee Asks About Money. FIND SCHOOL BOARD HAS $500,000 'CACHE' Tract Offered for $3,500,000. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/washington-letter-sold-brings-360notes-of-hamilton-and-lincoln.html | WASHINGTON LETTER SOLD.; Brings $360--Notes of Hamilton and Lincoln Other Auction Items. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/hallahan-is-honored-binghamton-holds-parade-and-dinner-for-series.html | HALLAHAN IS HONORED.; Binghamton Holds Parade and Dinner for Series Star. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/fight-havana-meat-price-butchers-charge-alleged-trust-is-forcing.html | FIGHT HAVANA MEAT PRICE.; Butchers Charge Alleged Trust Is Forcing Them to Close. | True | Wireless to THE NEW YORK TIMES. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/ask-thrift-as-step-to-help-the-needy-church-women-urged-to-limit.html | ASK THRIFT AS STEP TO HELP THE NEEDY; Church Women Urged to Limit Expenditures and Give More for Emergency Relief. PULPIT APPEALS THIS WEEK Drive for Savings on Personal Economies to Be Made in City-Wide Program. MRS. VINCENT ASTOR TALKS Makes Radio Plea for Campaign-- Gibson Speaks to Committee in Temple Israel. Church Appeal Planned. 132,075 Jobless Women in City. Italian Division to Aid. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/brookings-is-elected-captain-of-harvard-freshman-eleven.html | Brookings Is Elected Captain Of Harvard Freshman Eleven | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/penn-second-team-defeats-varsity-scores-by-60-in-halfhour-scrimmage.html | PENN SECOND TEAM DEFEATS VARSITY; Scores by 6-0 in Half-Hour Scrimmage When Masavage Intercepts Forward. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/laval-enjoys-day-of-storms-at-sea-proves-good-sailor-as-does-his.html | LAVAL ENJOYS DAY OF STORMS AT SEA; Proves Good Sailor, as Does His Daughter, When Liner Runs Into Rough Weather. TO LAND HERE TOMORROWS He Prepares Speech to Be Delivered at City Hall Outlining Aims of His Visit to Hoover. Security Plans Canvassed. Reassured on the Dollar. Radio for Laval Tonight. | True | Wireless to THE NEW YORK TIMES. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/queens-homes-in-demand-large-gain-in-sales-over-last-year-reported.html | QUEENS HOMES IN DEMAND.; Large Gain in Sales Over Last Year Reported by Land Estates. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/new-investment-firm.html | NEW INVESTMENT FIRM. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/rail-agreement-on-way-chicago-great-western-and-kansas-city.html | RAIL AGREEMENT ON WAY.; Chicago Great Western and Kansas City Southern Deal Probably. | True | | C1B 131459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/hoover-aid-appeal-praised-by-young-thanksgiving-will-be-another.html | HOOVER AID APPEAL PRAISED BY YOUNG; "Thanksgiving Will Be Another Yorktown," He Wires, Holding Response Is Certain. CITIES TELL OF PROGRESS Milwaukee Exceeds $1,285,000 Goal, President Is Informed--High Mark Is Set at Hartford. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/illinois-credit-group-names-traylor-head-boston-clearing-house.html | ILLINOIS CREDIT GROUP NAMES TRAYLOR HEAD; Boston Clearing House Orders Organization--Three Philadelphia Banks Subscribe. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/notable-welcome-planned-for-laval-fort-jay-to-sound-the-official.html | NOTABLE WELCOME PLANNED FOR LAVAL; Fort Jay to Sound the Official Salute as Premier Arrives Tomorrow Morning. STIMSON WILL GREET HIM City Hall Reception Arranged for Party, Which Leaves Before Noon on Fast Trip to Washington. Stimson to Be at Pier. Premier's Daughter With Him. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/will-oppose-wage-cuts-railroad-labor-will-not-accept-such-on-icc.html | WILL OPPOSE WAGE CUTS.; Railroad Labor Will Not Accept Such on I.C.C. Ruling, Green Says. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/fliers-find-even-birds-crash-as-partridge-dies-at-airport.html | Fliers Find Even Birds Crash As Partridge Dies at Airport | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/sherwood-refuses-to-accept-subpoena-faces-100000-fine-walkers.html | SHERWOOD REFUSES TO ACCEPT SUBPOENA; FACES $100,000 FINE; Walker's Accountant, Served in Mexico City, Defies Seabury Summons as Illegal. SUIT IS SPEEDED HERE Inquiry Counsel Believes He Can Seize His Property if Big Penalty Is Imposed. "SURPRISE" HEARING TODAY Investigators Plan to Put Off Public Session on Queens to Hear Secret Witness. Wait Hours for Sherwood. SHERWOOD REFUSES TO TAKE SUBPOENA Find Sherwood With Lawyer MOVES TO FINE SHERWOOD. Seabury Speeds Suit Here, Plans "Surprise" at Hearing Today. Under Fire on Passport. Public Hearing Today. Court Fight Is Dropped. | True | Special Cable to THE NEW YORK TIMES. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/mgarrah-returns-denies-hoover-call-head-of-world-bank-says-visit-is.html | M'GARRAH RETURNS; DENIES HOOVER CALL; Head of World Bank Says Visit Is Not Involved With Laval's--Unworried by Gold Drain. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/coal-and-copper.html | COAL AND COPPER. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/formations-tested-in-fordham-drill-aerial-attack-is-also-stressed.html | FORMATIONS TESTED IN FORDHAM DRILL; Aerial Attack Is Also Stressed in 3-Hour Session--Del Isola Tried at Centre. 8 GAMES ON 1932 SCHEDULE Maroon to Meet Michigan State, St. Mary's and Oregon State--Holy Cross Not Listed. | True | | C1B 131459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. The Rate Decision. Measuring the Short Interest. Prophets Confounded. Banking Unity. Breaking Through the Highs. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/gandhi-impatient-buys-ticket-home-plans-to-leave-next-month-in.html | GANDHI, IMPATIENT, BUYS TICKET HOME; Plans to Leave Next Month in Absence of British Guarantee of Speedy Action on India. INDIAN PRESS SCORES DELAY Charges Cabinet in London Blocks Parley by Encouraging Dissent Among the Minorities. Say British Block Parley. Viceroy Back From Mashoba. Burma Rebels Burn Victims. | True | Wireless to THE NEW YORK TIMES. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/france-honors-jersey-city-counsel.html | France Honors Jersey City Counsel. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/duchess-of-york-wins-at-dufferin-defeats-the-doctor-and-anchor.html | DUCHESS OF YORK WINS AT DUFFERIN; Defeats The Doctor and Anchor Light in a Driving Finish at Toronto Track. FILM RUNS OUT AT TURN Endangers Spectators Along Rail by Going Through Gap in Fence After Lending Field. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/wrong-says-london-handbill-citing-past-gloomy-prophecies.html | 'Wrong!' Says London Handbill, Citing Past Gloomy Prophecies | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/missing-flier-sighted-clifford-k-travis-down-on-mexican-beach-with.html | MISSING FLIER SIGHTED.; Clifford K. Travis Down on Mexican Beach With Wife and Baby. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/marion-selee-in-recital-contralto-formerly-of-the-opera-comique.html | MARION SELEE IN RECITAL.; Contralto, Formerly of the Opera Comique, Sings at the Barbizon. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/cornell-tries-new-backs-combination-includes-3-of-teams-best.html | CORNELL TRIES NEW BACKS.; Combination Includes 3 of Team's Best Forward Passers. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/gym-team-gets-workout-nineteen-candidates-report-to-coach-for.html | GYM TEAM GETS WORKOUT.; Nineteen Candidates Report to Coach for Practice at Princeton. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/wa-rogers-dead-noted-cartoonist-was-made-chevalier-in-french-legion.html | W.A. ROGERS DEAD; NOTED CARTOONIST; Was Made Chevalier in French Legion of Honor for Drawing Published in World War. SERVED NEW YORK PAPERS On Staff of Herald, Old Graphic, Harper's Weekly, Century and Life -- Many Leaders His Friends. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/ball-change-planned-by-american-league-style-similar-to-that-used.html | BALL CHANGE PLANNED BY AMERICAN LEAGUE; Style Similar to That Used in National May Be Adopted for Next Season. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/piperwinslow.html | Piper--Winslow. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/hold-up-17-steal-862-six-youths-rob-delivery-concern-in-jamaica-as.html | HOLD UP 17, STEAL $862.; Six Youths Rob Delivery Concern in Jamaica as Receipts Are Turned In. | True | | C1B 131459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/debenhams-to-omit-dividend.html | Debenhams to Omit Dividend. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/wants-milk-rated-as-public-utility-hj-rosner-tells-clubwomen-price.html | WANTS MILK RATED AS PUBLIC UTILITY; H.J. Rosner Tells Clubwomen Price of Bottled Product Should Be Regulated. ASSAILS LARGE CONCERNS And Opposes Ban on Loose Milk Unless They Are Forced to Cut Their Charges. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/scholarships-given-to-28-at-cornell-freshmen-including-ten-from-new.html | SCHOLARSHIPS GIVEN TO 28 AT CORNELL; Freshmen, Including Ten From New York City, Receive Awards Totaling $28,500. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/book-notes.html | BOOK NOTES | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/divorce-for-chaplins-former-wife.html | Divorce for Chaplin's Former Wife. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/racing-approved-in-florida-voting-returns-indicate-2-turf-and-3-dog.html | RACING APPROVED IN FLORIDA VOTING; Returns Indicate 2 Turf and 3 Dog Tracks Will Operate in Dade County. TWO LIKELY IN PALM BEACH Turf and Dop Tracks Far Ahead in Balloting--Vote Also Favors Clay County Circuit. Win by Ratio of 4 to 1. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/katonah-high-eleven-wins-330.html | Katonah High Eleven Wins, 33-0. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/urges-the-south-to-feed-itself.html | Urges the South to Feed Itself. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/tokyo-feels-league-errs-on-manchuria-briands-peace-suggestions.html | TOKYO FEELS LEAGUE ERRS ON MANCHURIA; Briand's Peace Suggestions Based on Misunderstanding of Background, Japan Holds. 1915 TREATY TERMED CRUX Chinese Seek to Repudiate the 21 Demands, on Which Geneva Has No Jurisdiction. EUGENE CHEN RAISES HOPES Canton Leader's Willingness to Negotiate Directly With Tokyo Held Good Augury. M. Briand's Suggestion. The 1915 Treaty Privileges. Chen Favors Negotiating. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/to-start-beer-study-soon-hyde-expects-to-make-results-public-within.html | TO START BEER STUDY SOON; Hyde Expects to Make Results Public Within Three Months. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/texas-squad-of-30-leaves-departs-for-cambridge-after-final-practice.html | TEXAS SQUAD OF 30 LEAVES; Departs for Cambridge After Final Practice at Home. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/liens-are-ordered-on-capone-property-action-in-chicago-and-florida.html | LIENS ARE ORDERED ON CAPONE PROPERTY; Action in Chicago and Florida Will Insure Collection of Taxes When Case Ends. $1,000,000 IS BELIEVED DUE Levies Will Cover This Sum, but Gang Chief May Use Palm Island Estate Pending Appeal. Case Still to Be Fought to End. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/americans-in-brisk-drill-formal-hockey-practice-begins-at-galt.html | AMERICANS IN BRISK DRILL.; Formal Hockey Practice Begins at Galt Training Camp. | True | Special to The New York Times. | C1B 131459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/woman-is-hunted-in-trunk-murders-los-angeles-doctors-wife-who-fled.html | WOMAN IS HUNTED IN TRUNK MURDERS; Los Angeles Doctor's Wife, Who Fled, Is Accused of Killing of Two Phoenix Women. 'DERANGED,' HUSBAND SAYS But Brother, Also Held, Tells Conflicting Stories of Aiding Her Escape After Suspicion Rose. Mrs. Judd Refuses to Open Trunks. Tells of Mrs. Judd's Flight. Dr. Judd Reported at Scene. Victim's Fiance Knew of Friction. Two Women Left Alaska Together. Mrs. Judd's Early Life. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/government-bonds-lead-brisk-rally-foreign-as-well-as-domestic.html | GOVERNMENT BONDS LEAD BRISK RALLY; Foreign as Well as Domestic Issues Are Strong, Reversing Trend of Recent Weeks. I.C.C.'S MOVE AIDS RAILS Decision, Though Announced After Close, Had Been Anticipated-- Convertibles Advance. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/psal-to-stage-postseason-game-elevens-on-basis-of-records-to-be.html | P.S.A.L. TO STAGE POST-SEASON GAME; Elevens, on Basis of Records, to Be Picked Next Month for Battle Dec. 5. NO TITLE WILL BE DECIDED Contest for Benefit of Athletic Fund May Be Played Annually -- Site to Be Selected. Expects Game to Be Fixture. Unbeaten Teams to Clash. | True | By Hingsley Childs. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/dr-parrish-scores-upset-at-chicago-bellew-entry-just-lasts-to-beat.html | DR. PARRISH SCORES UPSET AT CHICAGO; Bellew Entry Just Lasts to Beat Dabster, Favorite, and Searington at Hawthorne.PAYS $16.24 IN MUTUELSMrs. Denemark's Martha D. LeadsJuvenile Field to RewardBackers With $82.14. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. LONG ISLAND. NEW JERSEY. CONNECTICUT. NEWPORT. BERKSHIRE HILLS. PINEHURST. WHITE SULPHUR SPRINGS. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/shifts-at-st-johns-for-loyola-contest-injuries-to-cause-changes.html | SHIFTS AT ST. JOHN'S FOR LOYOLA CONTEST; Injuries to Cause Changes, Gallo Moving Over to Centre and Stephens to End. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/takes-portugal-cabinet-post.html | Takes Portugal Cabinet Post. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/plans-to-let-public-view-bridge-tourney-culbertson-would-have-match.html | PLANS TO LET PUBLIC VIEW BRIDGE TOURNEY; Culbertson Would Have Match With Lenz Flashed to Hall and Give Profits to Idle. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/2-held-in-chick-frauds-on-stores.html | 2 Held in Chick Frauds on Stores. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/sees-bars-to-unity-in-central-europe-benes-says-nothing-can-be-done.html | SEES BARS TO UNITY IN CENTRAL EUROPE; Benes Says Nothing Can Be Done Until Germany, France and Italy Get Together. PRAGUE'S HELP ESSENTIAL Czech Foreign Minister Suggests "Little Entente" as Basis for Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B 131459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/army-drill-marked-by-varsity-shifts-carver-fields-vidal-and-herb.html | ARMY DRILL MARKED BY VARSITY SHIFTS; Carver, Fields, Vidal and Herb Form Back Field in Long Period on Defense. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/expect-rising-rates-in-mortgage-field-lenders-said-to-be.html | EXPECT RISING RATES IN MORTGAGE FIELD; Lenders Said to Be Withdrawing Money From Market, Owing to Possible Business Demands. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/art-chauvesouris-sketches-paintings-by-iskantor-shown-portraits-by.html | ART; Chauve-Souris" Sketches. Paintings by Iskantor Shown. Portraits by William Steene. Zhenya Gay Shows Drawings. Paul Reinhardt to Speak. The Art of Nicholas Roerich. | True | By Edward Alden Jewell. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/pitt-has-long-practice-works-until-after-dark-in-preparation-for.html | PITT HAS LONG PRACTICE.; Works Until After Dark in Preparation for Notre Dame. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/fight-for-park-control-hague-aldes-call-for-referendum-on-hudson.html | FIGHT FOR PARK CONTROL.; Hague Aldes Call for Referendum on Hudson County Board. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/business-world-more-buyers-registered-in-week-sheen-type-rug-drops.html | BUSINESS WORLD; More Buyers Registered In Week Sheen Type Rug "Drops" Released. Surveys Cause of Dress Returns. Demand for Men's Wear Slackens. To Delay Spring Coat Showings. Furniture Orders Taper Off. Holiday Undergarment Orders Slow Reds Lead Spring Woolen Hues. Swim Suits Now on $9.75 Basis. 80-Square Printcloths Active. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/money.html | MONEY | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/world-figures-join-trade-forum-today-industries-conference-to-hear.html | WORLD FIGURES JOIN TRADE FORUM TODAY; Industries Conference to Hear Thyssen, Citroen and Others on "Current Situation." 'FRIENDSHIP DINNER' A PART Pershing to Be a Speaker at This Tribute to Noted Statesmen, Soldiers and Air Pioneers. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/dartmouth-opposes-yale-plays-in-drill-scrubs-use-eli-formations-in.html | DARTMOUTH OPPOSES YALE PLAYS IN DRILL; Scrubs Use Eli Formations in Scrimmage--Morton Brothers in Varsity Back Field. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/danish-stocks-on-rise-15000000-kroner-added-with-exchange.html | DANISH STOCKS ON RISE; 15,000,000 Kroner Added With Exchange Reopening--Sweden Loses. | True | Wireless to THE NEW YORK TIMES. | C1B 131459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/benefit-for-tubercular-receipts-of-the-sex-fable-on-nov-10-will-aid.html | BENEFIT FOR TUBERCULAR.; Receipts of "The Sex Fable" on Nov. 10 Will Aid Needy Patients. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/text-of-decision-by-the-interstate-commerce-commission-on-railway.html | Text of Decision by the Interstate Commerce Commission on Railway Rates; Remedies for Railway Situation Suggested, With Emphasis Put on Changes in Law | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/la-paz-celebrates-383d-anniversary-capital-of-bolivia-founded-oct.html | LA PAZ CELEBRATES 383D ANNIVERSARY; Capital of Bolivia Founded Oct. 20, 1548, After Pacification of Vice Royalty of Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/consider-jersey-synod-lutherans-name-committee-to-study-proposal.html | CONSIDER JERSEY SYNOD.; Lutherans Name Committee to Study Proposal for State Unity. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/delaney-financing-scored-commerce-chamber-to-oppose-payasyougo-plan.html | DELANEY FINANCING SCORED; Commerce Chamber to Oppose "Payas-You-Go" Plan for Subways. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/harvard-varsity-rehearses-attack-first-and-second-teams-hold-long.html | HARVARD VARSITY REHEARSES ATTACK; First and Second Teams Hold Long Dummy Scrimmage in Preparation for Texas. 1933 SCHEDULE ANNOUNCED Holy Cross Moved Back to the Third Date and Dartmouth to the Fourth. Talbot at Left Guard. Drilled in Fundamentals. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/aide-of-excity-treasurer-ousted.html | Aide of Ex-City Treasurer Ousted. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/denies-slaying-mexicans-but-venezuela-prefers-charges-against-60.html | DENIES SLAYING MEXICANS.; But Venezuela Prefers Charges Against 60 Caught With Rebels. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/oh-hammond-heads-co.html | O.H. Hammond Heads Land Co. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/simmons-and-gehrig-hit-homers-as-allstars-win-in-honolulu.html | Simmons and Gehrig Hit Homers As All-Stars Win in Honolulu | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/wilkins-is-honored-here-explorers-club-gives-dinner-to-chief-of.html | WILKINS IS HONORED HERE.; Explorers' Club Gives Dinner to Chief of Submarine Arctic Trip. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/pinchot-sounds-out-progressive-chiefs-governor-is-told-by-five.html | PINCHOT SOUNDS OUT PROGRESSIVE CHIEFS; Governor Is Told by Five Senators That Revolt on HooverSpreads in West.1932 CHANCES DISCUSSEDHe is Reported to Expect the Pledges of 55 Pennsylvania Delegates to the Convention. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/joseph-littau-weds-orchestra-leader-and-beatrice-belkin-singer.html | JOSEPH LITTAU WEDS.; Orchestra Leader and Beatrice Belkin, Singer, Marry. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/are-doctors-to-blame-it-is-held-that-they-know-or-tell-too-little.html | ARE DOCTORS TO BLAME?; It Is Held That They Know or Tell Too Little to Patients. Seeking a Market. HARVEST. | True | HARRY G. FISHER.E.St. George.MARION BROWN SHELTON. | C1B 131459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/bonifaz-leads-in-ecuador-early-vote-is-more-than-both-of-two.html | BONIFAZ LEADS IN ECUADOR.; Early Vote Is More Than Both of Two Presidential Opponents. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/poor-business-laid-to-saving-hysteria-kenneth-collins-says.html | POOR BUSINESS LAID TO SAVING HYSTERIA; Kenneth Collins Says Advertising Is Only Language to Coax People to Buy. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/municipal-loans-yonkers-ny-memphis-tenn-johnstown-ny-amityville-ny.html | MUNICIPAL LOANS.; Yonkers, N.Y. Memphis, Tenn. Johnstown, N.Y. Amityville, N.Y. INVESTMENT TRUST. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/medalie-heads-board-of-jewish-guardians-heads-charity-board.html | MEDALIE HEADS BOARD OF JEWISH GUARDIANS; HEADS CHARITY BOARD. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/ask-wage-cut-be-revoked-but-striking-sydney-seamen-fall-to-win.html | ASK WAGE CUT BE REVOKED.; But Striking Sydney Seamen Fail to Win Support in Adelaide. | True | Wireless to THE NEW YORK TIMES. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/ford-calls-slump-wholesome-thing-sees-less-harm-in-depression-than.html | FORD CALLS SLUMP 'WHOLESOME' THING; Sees Less Harm in Depression Than in Continuance of Our Former "False Prosperity." HOLDS TO HIGH WAGE CREED Depression Will End, He Contends, When People Learn They Cannot Get Something for Nothing. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/150pound-crew-at-cornell-receives-athletic-insignia.html | 150-Pound Crew at Cornell Receives Athletic Insignia | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/prisons-here-and-abroad.html | PRISONS HERE AND ABROAD. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/named-by-neptune-group-capt-ef-mitchell-slated-to-head-association.html | NAMED BY NEPTUNE GROUP.; Capt. E.F. Mitchell Slated to Head Association for Third Term. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/eightton-mast-set-in-place.html | Eight-Ton Mast Set in Place. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/spirited-workout-held-by-princeton-long-runs-by-bales-and-ceppi.html | SPIRITED WORKOUT HELD BY PRINCETON; Long Runs by Bales and Ceppi Outstanding in Scrimmage Against the Scrubs. KEEN ENTHUSIASM SHOWN Practice Lasts Three Hours, With Charging, Blocking and Interference All Stressed. Varsity Backs Carry Ball. Team Masters Plays. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/fight-antidumping-orders-russian-and-canadian-interests-appeal.html | FIGHT ANTI-DUMPING ORDERS; Russian and Canadian Interests Appeal Treasury Rulings. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/lincoln-doubted-sheridans-ability-hergesheimer-in-biography-of.html | LINCOLN DOUBTED SHERIDAN'S ABILITY; Hergesheimer, in Biography of General, Says the President Thought Him Too Young. GRANT INSISTED ON CHOICE Success of Leader Is Attributed to His 'Disconcerting Habit' of Attacking When Defeated. | True | | C1B 131459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/decline-in-cotton-follows-quick-rise-southern-selling-and-realizing.html | DECLINE IN COTTON FOLLOWS QUICK RISE; Southern Selling and Realizing Meet Upturn, Causing 10 to 15 Point Losses at End. TRADING VOLUME IS LARGE Texas Cooperatives Form 'Suspense Pool, to Allow Growers to Hold for Better Prices. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/bridge-line-opens-sunday-bus-concern-incorporates-to-carry.html | BRIDGE LINE OPENS SUNDAY; Bus Concern Incorporates to Carry Passengers on Hudson Span. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/two-meetings-to-be-conducted-at-fairmount-park-in-1932.html | Two Meetings to Be Conducted At Fairmount Park in 1932 | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/plans-west-side-building.html | Plans West Side Building. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/nation-to-be-dark-one-minute-tonight-after-edison-burial-hoover.html | NATION TO BE DARK ONE MINUTE TONIGHT AFTER EDISON BURIAL; Hoover Asks Every One to Join in Observance at 10 P.M. as "Monument" to Inventor. HE CANNOT BE AT FUNERAL But Mrs. Hoover Will Attend-- Ford and Firestone and Their Families Arrive. 40,000 PASS BIER IN DAY Line Moves Through Library From 7 A.M. Through the Day and Night--Old Associates Call. NATION TO BE DARK AS HONOR TO EDISON HUNDREDS SEND SYMPATHY. Dawes, Citroen and Lewisohn Pay Tribute to Edison's Genius. WHERE THOMAS A. EDISON WILL BE LAID TO REST TODAY. | True | Times Wide World Photo. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/says-she-was-robbed-of-jewels-on-liner-mrs-anderton-reports-50000.html | SAYS SHE WAS ROBBED OF JEWELS ON LINER; Mrs. Anderton Reports $50,000 Theft on Ile de France--Police Here Have No Word. | True | Wireless to THE NEW YORK TIMES. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/free-press-hailed-at-jefferson-home-journalists-dedicate-room-in.html | FREE PRESS HAILED AT JEFFERSON HOME; Journalists Dedicate Room in Monticello to Outstanding Ideal of President. HOOVER'S PLEDGE RECEIVED Autogire Brings It-- Speakers Include C.G. Bowers, J.M. Beck and Dr. G.J. Ryan. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/attaches-kynes-horses-chicagoan-alleges-author-failed-to-pay-5000.html | ATTACHES KYNE'S HORSES.; Chicagoan Alleges Author Failed to Pay 5,000 Francs I.O.U. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/sales-in-new-jersey-housing-and-business-parcels-pass-to-new.html | SALES IN NEW JERSEY.; Housing and Business Parcels Pass to New Control. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/reformed-classis-meets-new-york-church-group-elects-dr-op-barnhill.html | REFORMED CLASSIS MEETS.; New York Church Group Elects Dr. O.P. Barnhill President. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/dates-for-4-plays-next-month-decided-premiere-of-here-goes-the.html | DATES FOR 4 PLAYS NEXT MONTH DECIDED; Premiere of 'Here Goes the Bride' Deferred Until Nov. 3--'Caught Wet' Is Due Nov. 4. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/demands-inquiry-into-power-lobby-judson-king-asserts-interests-seek.html | DEMANDS INQUIRY INTO POWER 'LOBBY'; Judson King Asserts 'Interests' Seek to Direct the Making of St. Lawrence Pact. | True | Special to The New York Times. | C1B 131459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/postal-congress-nears-end-of-work.html | Postal Congress Nears End of Work | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/speeds-to-grandchild-loses-license.html | Speeds to Grandchild, Loses License. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/1000-state-nurses-at-convention-here-prof-ha-overstreet-tells-them.html | 1,000 STATE NURSES AT CONVENTION HERE; Prof. H.A. Overstreet Tells Them Poets Excel as Teachers of the Story of Humanity. HE PRAISES THE PIONEERS Mrs. A.L. Hansen Wants Private Service Put on Same Basis as Public Health Groups. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/westchester-items-larchmont-and-new-rochelle-properties-change.html | WESTCHESTER ITEMS.; Larchmont and New Rochelle Properties Change Hands. September Permits Show Decline. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/zionist-gains-are-hailed-dr-wise-tells-women-outlook-in-palestine.html | ZIONIST GAINS ARE HAILED.; Dr. Wise Tells Women Outlook in Palestine Is Bright. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/philadelphia-private-bank-closed.html | Philadelphia Private Bank Closed. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/mdonald-aids-son-in-bassetlaw-fight-accused-of-bowing-to-lloyd.html | M'DONALD AIDS SON IN BASSETLAW FIGHT; Accused of Bowing to Lloyd George, He Tells Labor Crowd, 'He's Your Leader Now.' CABINET TARIFF VOTE TOLD Thomas Lists Henderson and 15 Others as Favorable--Graham Gives New Version of Split. Urges Financial Reforms. Warned of Free Spending. Thomas Lists Trade Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/seek-thug-and-wife-in-police-shooting-colleagues-of-three-wounded.html | SEEK THUG AND WIFE IN POLICE SHOOTING; Colleagues of Three Wounded Detectives Act as Purse Is Found in 78th St. Room. MAN SEIZED AT FISHCILL Taken in Stolen Car and Questioned --Policeman Forced Door Under Fire, It is Revealed. Suspect Is Released. Detective's Bravery Revealed. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/sees-faults-in-rail-plan-so-dunn-doubts-that-icc-offer-will-meet.html | SEES FAULTS IN RAIL PLAN.; S.O. Dunn Doubts That I.C.C. Offer Will Meet Emergency. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/rice-as-counsel-wins-point-at-trial-promoter-gets-permission-to.html | RICE, AS COUNSEL, WINS POINT AT TRIAL; Promoter Gets Permission to Place Tax Affidavit in Record-- Clashes With a Witness. CITY BREVITIES. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/tc-market-realty-loans-california-company-will-group-mortgages-and.html | TC MARKET REALTY LOANS.; California Company Will Group Mortgages and Issue Notes. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/wells-unable-to-talk-tonight.html | Wells Unable to Talk Tonight. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/peerless-motor-to-cut-stocks-par.html | Peerless Motor to Cut Stock's Par. | True | | C1B 131459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/receivers-named-for-shubert-chain-nations-largest-operator-of.html | RECEIVERS NAMED FOR SHUBERT CHAIN; Nation's Largest Operator of Legitimate Theatres Has $10,749,687 Liabilities. LOST $1,670,000 IN YEAR Slump Cut Playgoing and Prices of Tickets, Says Petition-- Group Controls $20,000,000 Houses. Cash Resources Reduced. Debenture Committee Formed. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/paulino-rejected-as-carnera-rival-wide-variance-in-weight-and-size.html | PAULINO REJECTED AS CARNERA RIVAL; Wide Variance in Weight and Size Causes Commission to Ban Garden Bout. ADVANCE CAMPOLO AS FOE Boxing Officials Also Mention DeKuh as Suitable Match for Italian on Benefit Program. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/pilsudski-ill-in-rumania-condition-is-reported-improving-after.html | PILSUDSKI ILL IN RUMANIA.; Condition Is Reported Improving After Attack of Influenza. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/staff-for-hunter-show-named.html | Staff for Hunter Show Named. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/20000000-municipal-loan-first-new-offering-in-week.html | $20,000,000 Municipal Loan First New Offering in Week | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/jersey-gets-painting-of-gummere.html | Jersey Gets Painting of Gummere. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/ackerman-session-likely-larson-considers-revision-of-law-to-advance.html | ACKERMAN SESSION LIKELY.; Larson Considers Revision of Law to Advance Primary Date. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | | https://www.nytimes.com/1931/10/21/archives/letters-to-the-editor-a-talismanic-name-an-evil-of-prohibition.html | Letters to the Editor; A TALISMANIC NAME. AN EVIL OF PROHIBITION. NUISANCES OF TWO KINDS. The Late Charles Johnston. Higher Fare for Better Service. Dry Law Dilemma. Helping International Amity. Mass Said in Latin. | True | ARTHUR ELLIOT SPROUL.GEORGE GORDON BATTLE.MARCUS M. MARKS.HENRY BEDINGER MITCHELL.COLONEL MILEAGE.LEONARD HATCH.CHARLES COUCH JAMES.FRANCES E. KIERNAN. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/scrubs-drill-at-rutgers-scrimmage-with-freshmen-as-reserve-material.html | SCRUBS DRILL AT RUTGERS.; Scrimmage With Freshmen as Reserve Material Is Sought. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/alexandra-v-isert-wed-to-lt-kissam-ceremony-performed-at-church-of.html | ALEXANDRA V. ISERT WED TO L.T. KISSAM; Ceremony Performed at Church of St. Paul the Apostle by the Rev. Peter E. Hoey. BRIDE'S COUSIN ENTERTAINS Mrs. W.W. Plankinton Gives Wedding Breakfast--Bridegroom IsMember of Old Family. | True | Bachrach | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/rob-bank-and-kill-the-presidents-son-four-bandits-cow-16-persons.html | ROB BANK AND KILL THE PRESIDENT'S SON; Four Bandits Cow 16 Persons With Machine Gun and Get $10,000 in Menomonie, Wis. CITIZEN SLAYS ONE ROBBER His Body and That of Kidnapped Cashier Are Thrown From Auto as Gang Speeds Off. | True | | C1B 131459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/manchester-shifts-from-tariff-stand-increase-in-business-causes.html | MANCHESTER SHIFTS FROM TARIFF STAND; Increase in Business Causes Manufacturers to Return to Free-Trade Camp. EARLY PROTECTION LIKELY Conservatives Are Expected to Win Election and Rush Plan Through Commons. LABORITES COMBAT MOVE Liberal Candidates Are Unable to Defend Favorite Policy Because of Pledge to Coalition. Another Cotton Mill Opens. Liberals Long for Allies. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/american-shipping-declined-in-decade-national-council-lays-drop-of.html | AMERICAN SHIPPING DECLINED IN DECADE; National Council Lays Drop of 3,408,071 Tons to Scrapping of Wartime Vessels. NEW LINERS ARE SPEEDED United States Second Only to Great Britain and Ireland In Building Program, Survey Shows. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/shikat-throws-herman-ends-jersey-city-match-in-eight-minuteshagen.html | SHIKAT THROWS HERMAN.; Ends Jersey City Match In Eight Minutes--Hagen Is Victor. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/kremlin-puts-curb-upon-individualism-move-to-control-distribution.html | KREMLIN PUTS CURB UPON INDIVIDUALISM; Move to Control Distribution of Surpluses So Interpreted by Soviet Press. END OF BARTERING IS AIM No "Revolt" Seen In Swapping and Hoarding on Collectives to Meet Commodity Shortage. | True | By Walter Duranty. Wireless To the New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/james-l-karrick-dies-after-an-operation-washington-banker-and-head.html | JAMES L. KARRICK DIES AFTER AN OPERATION; Washington Banker and Head of Storage Company Succumbs at 70 in Berkshire Hills. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/foreigners-honor-dr-sun-pacific-conference-delegates-visit-tomb-in.html | FOREIGNERS HONOR DR. SUN; Pacific Conference Delegates Visit Tomb in China. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/canada-reports-on-gold-supply-is-678164-above-requirements-it-is.html | CANADA REPORTS ON GOLD.; Supply Is $678,164 Above Requirements, It Is Announced. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/florence-lowden-weds-dr-c-philip-miller-daughter-of-former-governor.html | FLORENCE LOWDEN WEDS DR. C. PHILIP MILLER; Daughter of Former Governor of Illinois Is Bride of Medical Professor. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/the-bank-indictments.html | THE BANK INDICTMENTS. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/10783300-realty-for-public-sale-119-parcels-in-four-boroughs-will.html | $10,783,300 REALTY FOR PUBLIC SALE; 119 Parcels in Four Boroughs Will Be Offered on Auction Block Next Week. LIENS TOTAL $4,413,500 Aggregate Valuation of Properties Listed Is Only a Fraction of Current Week's Total. Offerings in Manhattan. In Bronx, Brooklyn and Queens. Sells Dwelling in Grant City. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/to-elect-wabash-head-railways-board-scheduled-to-choose-williamss.html | TO ELECT WABASH HEAD.; Railway's Board Scheduled to Choose Williams's Successor Today. | True | | C1B 131459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/eg-jones-in-cotton-exchange.html | E.G. Jones In Cotton Exchange. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/mine-work-in-pennsylvania-rises.html | Mine Work In Pennsylvania Rises. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/scrimmage-at-syracuse-b-team-battles-freshmen-while-varsity-holds.html | SCRIMMAGE AT SYRACUSE.; B Team Battles Freshmen While Varsity Holds Signal Drill. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/to-show-world-war-film-new-organization-displays-heroes-all-at.html | TO SHOW WORLD WAR FILM.; New Organization Displays "Heroes All" at Luncheon. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/32500000-at-4-borrowed-by-city-rate-compares-with-1-38-for-sept-24.html | $32,500,000 AT 4 % BORROWED BY CITY; Rate Compares With 1 3/8% for Sept. 24 Financing, Record Low for Municipality. OPERATION FOR REFUNDING $22,500,000 of Loan in Corporate Stock Notes and $10,000,000 In Revenue Bills. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/other-weddings-thomastakamine.html | Other Weddings; Thomas--Takamine. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/schuster-takes-stand-accused-of-killing-wife-in-lawyers-office-he.html | SCHUSTER TAKES STAND.; Accused of Killing Wife in Lawyer's Office, He Recalls Only One Shot. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/seeks-3-rail-board-jobs-bracken-of-burlington-asks-mobile-and-new.html | SEEKS 3 RAIL BOARD JOBS; Bracken of Burlington Asks Mobile and New Orleans Sanctions. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/brideelect-is-honored-miss-mary-l-smithery-and-fiance-charles.html | BRIDE-ELECT IS HONORED.; Miss Mary L. Smithery and Fiance, Charles Hitchcock, Dinner Guests. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/temple-idle-saturday-to-see-the-lafayettew-and-j-game.html | Temple, Idle Saturday, to See The Lafayette-W. and J. Game | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/on-college-gridirons-texas-has-veteran-team-a-quarterback-to-match.html | On College Gridirons; Texas Has Veteran Team. A Quarterback to Match Wood. Tiger Needs Blocking Back. N.Y.U. Respects Colgate. | True | By Robert F. Kelley. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/3-amherst-elevens-drill-prepare-for-first-little-three-game-on.html | 3 AMHERST ELEVENS DRILL.; Prepare for First Little Three Game on Saturday With Wesleyan. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/bank-employes-held-total-embezzlements-in-philadelphia-case-reach.html | BANK EMPLOYES HELD.; Total Embezzlements in Philadelphia Case Reach $510,000. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/preparing-star-dust-musical-comedy-with-peggy-wood-to-go-in.html | PREPARING "STAR DUST."; Musical Comedy, With Peggy Wood, to Go in Rehearsal Soon. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/jersey-boards-organize-two-committees-prepare-for-loan-rates-and.html | JERSEY BOARDS ORGANIZE.; Two Committees Prepare for Loan Rates and Milk Law Surveys. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/poland-aids-steel-firm-friedenshuette-unable-to-discount-soviet.html | POLAND AIDS STEEL FIRM.; Friedenshuette, Unable to Discount Soviet Paper, Gets $2,200,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/national-steel-on-detroit-board.html | National Steel on Detroit Board. | True | | C1B 131459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/would-cut-farms-as-relief-measure-national-chamber-of-commerce.html | WOULD CUT FARMS AS RELIEF MEASURE; National Chamber of Commerce Committee Recommends Diversion of Poor Land. PUBLIC USE IS PROPOSED Large Acreages Named as Suitable for Removal From Agricultural Production Throughout Country. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/to-vote-on-bank-merger-holders-of-national-city-and-bank-of-america.html | TO VOTE ON BANK MERGER.; Holders of National City and Bank of America Meet Next Month. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/world-copper-men-here-to-cut-output-head-of-belgian-mines-ready-to.html | WORLD COPPER MEN HERE TO CUT OUTPUT; Head of Belgian Mines Ready to Join in Agreement for a 25 % Reduction. CONFERENCE THIS WEEK American Interests Incline to More Drastic Curtailment to Bring Rise in Price of Metal. Cannot Close Entirely. Seek More Drastic Program. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/two-of-the-stars-on-texas-eleven-which-faces-harvard-on-saturday-at.html | TWO OF THE STARS ON TEXAS ELEVEN, WHICH FACES HARVARD ON SATURDAY AT CAMBRIDGE. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/w-and-j-bans-scrimmage-hard-sessions-abandoned-this-week-for.html | W. AND J. BANS SCRIMMAGE.; Hard Sessions Abandoned This Week for Lafayette Game. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/hoover-on-return-plunges-into-work-discusses-economic-problems-with.html | HOOVER, ON RETURN, PLUNGES INTO WORK; Discusses Economic Problems With Reed of Pennsylvania, Still Firm for Sales Tax. HEARS LAND BANK AID PLEA Ex-American Bankers' Association Head Assures Him Credit Plan Is Restoring Confidence. Changes Stand on Farm Board. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/eastern-realizing-sends-wheat-down-free-buying-partly-offsets.html | EASTERN REALIZING SENDS WHEAT DOWN; Free Buying Partly Offsets Profit-Taking, Quotations Ending 3/8 to c Lower. WINNIPEG ADVANCES AGAIN Corn's Losses Limited to 1/8 to 3/8c by Closing of Spreads--March and May Rye at 1931 Tops. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/cannon-quits-work-in-foreign-fields-bishop-asks-others-to-take-over.html | CANNON QUITS WORK IN FOREIGN FIELDS; Bishop Asks Others to Take Over His Conferences in Brazil and Congo. ASSAILS SOME DEMOCRATS He Declares Some Opponents of Dry Laws and Newspapers Have Tried to Destroy His Health. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/uruguay-sends-bond-interest.html | Uruguay Sends Bond Interest. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/saved-after-week-at-sea-lone-voyager-wrecked-on-trip-to-miami.html | SAVED AFTER WEEK AT SEA.; Lone Voyager, Wrecked on Trip to Miami, Picked Up by Liner. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 131459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/sued-admits-proposal-but-maurice-rothschild-testifies-he-was.html | SUED, ADMITS PROPOSAL.; But Maurice Rothschild Testifies He Was Disillusioned. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/drake-line-revamped-mcmichael-a-back-used-at-centre-and-baker-at.html | DRAKE LINE REVAMPED.; McMichael, a Back, Used at Centre and Baker at Guard. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/jobs-in-september-rose-08-per-cent-marked-increases-over-august-are.html | JOBS IN SEPTEMBER ROSE 0.8 PER CENT; Marked Increases Over August Are Shown in Coal, Retail Trade and Preserving. LOSS IN MANUFACTURES Decreases in Pay Are Laid to Labor Day by Commerce Department Survey of 15 Groups. Factory Job Loss 0.6 Per Cent. Decrease in Steel Industries. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/sofia-to-curb-exchange-drastic-steps-planned-to-keep-foreign-gold.html | SOFIA TO CURB EXCHANGE.; Drastic Steps Planned to Keep Foreign Gold in Bulgaria. | True | Wireless to THE NEW YORK TIMES. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/qrsde-vry-reorganizes-new-directors-and-officers-named-and-capital.html | Q.R.S.-DE VRY REORGANIZES.; New Directors and Officers Named and Capital Stock Increased. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/southern-bankers-aid-cotton-holding-action-taken-in-eight-states.html | SOUTHERN BANKERS AID COTTON HOLDING; Action Taken in Eight States Looks to Keeping 7,000,000 Bales Off Market. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/head-again-scout-president.html | Head Again Scout President. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/police-sped-complaints-borough-bureaus-will-refer-them-directly-to.html | POLICE SPED COMPLAINTS.; Borough Bureaus Will Refer Them Directly to Precincts. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/senn-stars-for-williams-scores-two-touchdowns-as-team-works-for.html | SENN STARS FOR WILLIAMS; Scores Two Touchdowns as Team Works for Columbia Game. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/merchant-cast-picked-jerome-lawlor-barry-oneill-and-cynthla-blake.html | "MERCHANT" CAST PICKED.; Jerome Lawlor, Barry O'Neill and Cynthla Blake to Appear. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/50000-yacht-burns-the-hat-is-sunk-in-gravesend-bay-after-explosion.html | $50,000 YACHT BURNS; The Hat Is Sunk in Gravesend Bay After Explosion. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/news-of-markets-in-london-and-paris-british-funds-and-industrial.html | NEWS OF MARKETS IN LONDON AND PARIS; British Funds and Industrial Shares Advance Generally on English Exchange. FRENCH STOCKS STRONGER Upward Movement Continues and Sentiment on the Bourse Remains Optimistle. Closing Prices on London Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/westinghouse-income-up-in-third-quarter-operating-profit-is-large.html | WESTINGHOUSE INCOME UP IN THIRD QUARTER; Operating Profit Is Large Despite Fewer Sales Than in Three Months Before. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/flushing-residences-conveyed.html | Flushing Residences Conveyed. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/music-stokowski-superb-edwina-eustis-makes-debut.html | MUSIC; Stokowski Superb. Edwina Eustis Makes Debut. | True | By Olin Downes. | C1B 131459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/asks-social-groups-to-fight-tammany-head-of-committee-of-1000-calls.html | ASKS SOCIAL GROUPS TO FIGHT TAMMANY; Head of Committee of 1,000 Calls on Welfare Agencies to Work for New Regime. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/only-one-answer.html | ONLY ONE ANSWER. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/gain-for-railways-ripley-declares-increase-proposals-show-board.html | GAIN FOR RAILWAYS, RIPLEY DECLARES; Increase Proposals Show Board Holds Service Must be Maintained, He Says. LIBERAL POLICY PREDICTED Adverse Conditions Will Bring About a Favorable Attitude in Future, He Prophesies. GAIN FOR RAILWAYS, RIPLEY DECLARES Urges Higher Rates in Good Times. Interdependence Is Magnified Retrenchment Is Held Essential. Cooperation Policy Is Praised. | True | By Prof. William Z. Ripley. Copyright. 1931, By N.a.n.a., Inc.by Prof. William Z. Ripley. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/bluenose-retains-fishermens-crown-nova-scotia-flier-sweeps-to-her.html | BLUENOSE RETAINS FISHERMEN'S CROWN; Nova Scotia Flier Sweeps to Her Second Victory Over the Thebaud of Gloucester. 'HOME FOLKS' GET THRILLS American Spurts Into the Lead Repeatedly, but Finally Is Distanced by 12 Minutes.PINE ALSO GETS A TROPHYBay State Master Is Honored forHis Sportsmanship by Ex-PremierHarrington at Halifax. Thebaud Picks Up Toward End. Bluenose Loses in a Manoeuvre. Headsails Are Like "Wet Wash." Winner Takes 5 Hours, 6 Minutes. | True | By James Bobbins. Special To the New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/voorhis-102-retires-served-city-58-years-8000-pension-for-elections.html | VOORHIS, 102, RETIRES; SERVED CITY 58 YEARS; $8,000 Pension for Elections Board Head--Likely to Be Tammany Great Grand Sachem. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/new-net-trophy-at-amherst.html | New Net Trophy at Amherst. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/holland-confident-of-going-to-olympics-washington-working-on.html | Holland Confident of Going to Olympics; Washington Working on Eliminating Visas | True | Wireless to THE NEW YORK TIMES. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/canadian-import-rule-certificate-stating-exchange-rate-is-still.html | CANADIAN IMPORT RULE.; Certificate Stating Exchange Rate Is Still Required. | True | | C1B 131459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/banks-not-to-raise-interest-to-french-their-decision-is-viewed-as.html | BANKS NOT TO RAISE INTEREST TO FRENCH; Their Decision Is Viewed as Proof of Confidence in the Situation Here. LOSS OF GOLD NOT FEARED Bank of France Now Buying Bills--Reported Acquiring Government Bonds Also.IMPROVEMENT IN EXCHANGESterling and Most Other Currencies Rise--Gold Stocks ReducedOnly $9,065,000. Bills at Federal Reserve. Less Gold Being Taken. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/prince-to-manage-hotel-delmonico.html | Prince to Manage Hotel Delmonico. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/league-and-japan-study-counter-plans-for-peace-stimson-sends-two.html | LEAGUE AND JAPAN STUDY COUNTER PLANS FOR PEACE; STIMSON SENDS TWO NOTES; BRIAND ACTS FOR GENEVA Council Marks Time on Manchuria as Leader Strives for Amity. DELAY CAUSES IMPATIENCE Delegates Are Anxious to Get Through as Both Sides Continue Counter-Accusations.LITTLE OPTIMISM IS FELTGeneva Fears Japan Will ProveUnyielding and Tokyo FeelsLeague Is Ill-Informed. Council Marks Time. Informal Basis of Negotiation. League Getting Both Sides. LEAGUE AND JAPAN STUDY PEACE PLANS Delegates Wait All Day. Briand'a Peace Suggestions. | True | By Lansing Warren. Wireless To the New York Times.by Lansing Warren. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/miss-mdonald-wed-to-fd-de-henwood-sister-of-papal-marquis-married.html | MISS M'DONALD WED TO F.D. DE HENWOOD; Sister of Papal Marquis Married to British Artist in Nuptial Mass at Forest Hills.BRIDE HONORED BY POPEWas Made Matron of Holy Sepulchre for Her Philanthropies--HoldsDegrees From the Sorbonne. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/kearny-high-soccer-victor-41.html | Kearny High Soccer Victor, 4-1. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/rosenbloom-stops-daniels.html | Rosenbloom Stops Daniels. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/new-pain-factor-found-by-doctor-sir-thomas-lewis-announces-his.html | NEW PAIN FACTOR FOUND BY DOCTOR; Sir Thomas Lewis Announces His Discovery in Address to Medical Academy. HARVEY FILM IS SHOWN 1,500 Watch Portrayal of Epochal Experiments in Heart Action Three Centuries Ago. Heart Disease and Operations. Rises as Exercise Continues. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/landslide-kills-30-in-india.html | Landslide Kills 30 In India. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/fight-for-15th-district-tammany-men-open-drive-tonight-to-oust.html | FIGHT FOR 15TH DISTRICT.; Tammany Men Open Drive Tonight to Oust Republicans. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/wesleyan-in-hard-drill-schlums-among-outstanding-men-as-squad-holds.html | WESLEYAN IN HARD DRILL; Schlums Among Outstanding Men as Squad Holds Scrimmage. | True | Special to The New York Times. | C1B 131459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/100000000-rise-in-rates-offered-to-roads-by-icc-if-they-form-credit.html | $100,000,000 RISE IN RATES OFFERED TO ROADS BY I.C.C. IF THEY FORM CREDIT POOL; 15% INCREASE IS DENIED But Substitute Plan Is Suggested for Meeting Bond Obligations. POOL FOR NEW REVENUE It Would Distribute Fund Among Carriers in Proportion to 'Deficiencies.' ROADS MUST ACT BY DEC. 1 Commission Is Optimistic on Roads' Future--Says the Rise Sought Would Harm Them. Cool to the Pooling Proposal. $100,000,000 RISE IN RATES IS OFFERED See Benefit to Carriers' Credit. Commission Provides for Pooling. Sees Harm in General Increase. Readjustment is 'Justified.' Complements Other Increases. Warns of Shift of Traffic. As to Presentation of the Case. Traces Present "Element of Panic." Further Action Invited. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/adams-authorizes-construction-of-zrs5-order-follows-acceptance-of.html | ADAMS AUTHORIZES CONSTRUCTION OF ZRS-5; Order Follows Acceptance of the Akron and Her Assignment to Lakehurst Station. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/opens-to-argentina-nov1-panamerican-will-use-22passenger-planes-on.html | OPENS TO ARGENTINA NOV.1.; Pan-American Will Use 22-Passenger Planes on New Air Link. | True | Wireless to THE NEW YORK TIMES. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/ottawa-washington-mexico-city-linked-by-doolittle-in-a-flight-of-12.html | Ottawa, Washington, Mexico City Linked By Doolittle in a Flight of 12 Hours; FLIER WHO SETS A NEW KIND OF RECORD. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/finds-new-yorkers-gullible-investors-mccauley-says-professional-men.html | FINDS NEW YORKERS GULLIBLE INVESTORS; McCauley Says Professional Men Are Most Easily Duped by Stock Swindlers. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/fresh-water-system-for-bermuda-ready-plant-will-be-opened-nov-30.html | FRESH WATER SYSTEM FOR BERMUDA READY; Plant Will Be Opened Nov. 30-- Columbia Engineer Describes Feat, Long Held Impossible. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/urges-wctu-to-warn-hoover-to-stay-dry-mrs-colvin-addresses-syracuse.html | URGES W.C.T.U. TO WARN HOOVER TO STAY DRY; Mrs. Colvin Addresses Syracuse Session--Platform Pledges War on Wets in 1932. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/mrs-vail-is-elected-to-head-garden-clubs-named-by-jersey-federation.html | MRS. VAIL IS ELECTED TO HEAD GARDEN CLUBS; Named by Jersey Federation as President--Mrs. Anderege Named Vice President. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/brother-appeals-to-supreme-court.html | Brother Appeals to Supreme Court. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/balchen-papers-due-nov-5-byrd-pilot-and-wife-scheduled-to-get.html | BALCHEN PAPERS DUE NOV. 5; Byrd Pilot and Wife Scheduled to Get Citizenship. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/chicago-liens-imminent-revenue-collectors-prepare-to-hunt-out-all.html | CHICAGO LIENS IMMINENT.; Revenue Collectors Prepare to Hunt Out All Capone Property There. Prepare for Hearing Friday. | True | From a Staff Correspondent of The New York Times. | C1B 131459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/calls-for-25-cut-in-states-budget-m-k-hart-declares-big-deficit.html | CALLS FOR 25% CUT IN STATE'S BUDGET; M. K. Hart Declares Big Deficit Should Be Met Without New Burden of Taxation. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/500-juvenile-books-rejected-as-unfit-child-study-committee-finds-on.html | 500 JUVENILE BOOKS REJECTED AS UNFIT; Child Study Committee Finds Only 140 in Year Worthy of Its Endorsement. SEES HARM IN GANG TALES New Methods of Color Printing Often Make Interior Material Readily Salable, Says Chairman. Opposing Views on Child Reading. Large Output of Books for Youth. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/middle-west-unit-plans-issues.html | Middle West Unit Plans Issues. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/dwelling-leased-in-brooklyn.html | Dwelling Leased in Brooklyn. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/police-department.html | Police Department. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/brown-rehearses-signals-varsity-in-light-drill-as-scrubs-scrimmage.html | BROWN REHEARSES SIGNALS; Varsity in Light Drill as Scrubs Scrimmage Against Cubs. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/fire-record.html | FIRE RECORD | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/columbia-tested-on-williams-plays-varsity-has-twohour-scrimmage.html | COLUMBIA TESTED ON WILLIAMS PLAYS; Varsity Has Two-Hour Scrimmage Against Formation, Expected in Game Saturday.FULL SQUAD IN PRACTICEBrominski Shows Ability as PassReceiver--Coach Warns Men Against Overconfidence. Little Criticizes Plays. Team Is Completely Rested. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/mr-rogers-thinks-cornwallis-did-his-nation-a-good-turn.html | Mr. Rogers Thinks Cornwallis Did His Nation a Good Turn | True | WILL ROGERS. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/nyu-varsity-meets-with-success-in-practice-against-colgate.html | N.Y.U. Varsity Meets With Success in Practice Against Colgate Formations; COLGATE'S PLAYS SOLVED BY N.Y.U. Violet Varsity, Bothered at the Start of Practice, Finally Halts Maroon Attack. MacDONALD IS OUTSTANDING Regular Back Last Season Likely to Start Saturday--Concannon Assumes Berth at Tackle. Concannon Back in Line. Murphy Starts at Tackle. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/galveston-longshore-strike-settled.html | Galveston Longshore Strike Settled. | True | | C1B 131459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/hoover-asks-nation-to-join-in-tribute-president-urges-every-one-to.html | HOOVER ASKS NATION TO JOIN IN TRIBUTE; President Urges Every One to Extinguish Lights at 10 P.M. as "Monument" to Edison. CANNOT ATTEND FUNERAL Preparations for Laval's Visit Prevent It, but Wife of President Will Go to West Orange. Time in Various Sections. The President's Statement. Decides He Cannot Make Trip. Uruguay to Pay Tribute. Tribute in Argentine Schools. Walker Issues Proclamation. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/rubber-exchange-elects-all-officers-to-serve-another-year-governors.html | RUBBER EXCHANGE ELECTS.; All Officers to Serve Another Year --Governors Are Chosen. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/2500000-lopped-off-state-budged-gov-roosevelt-makes-start-at-first.html | $2,500,000 LOPPED OFF STATE BUDGED; Gov. Roosevelt Makes Start at First Hearing on Department Estimates.$50,000,000 DEFICIT FACEDAdditional Taxes Appear to BeInevitable, Even With EconomicsThat May Be Effected.PAYROLL TO BE KEPT DOWN Needs of Civil Service, Agriculture, Insurance and Banking Departments Are Considered. No Increase in Payroll. New Revenue Sources Needed. | True | From a Staff Correspondent of The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/balkan-conference-opens-two-hundred-from-six-states-attend-session.html | BALKAN CONFERENCE OPENS; Two Hundred, From Six States, Attend Session at Istanbul. | True | Special Cable to THE NEW YORK TIMES. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/folger-books-moved-by-armored-truck-five-guards-take-first-lot-of.html | FOLGER BOOKS MOVED BY ARMORED TRUCK; Five Guards Take First Lot of $4,265,000 Shakespeareana to New Capital Library. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/sees-soviet-crash-as-credit-is-sought-berlin-newspaper-reports-that.html | SEES SOVIET CRASH AS CREDIT IS SOUGHT; Berlin Newspaper Reports That Trade Representatives Are Asking for Extensions. OFFICIALS DENY REPORT German Foreign Office Says Recent Negotiations Were Only for Extension of Russian Imports. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/carrington-scores-cityupstate-rift-attacks-own-partys-policy-of.html | CARRINGTON SCORES CITY-UPSTATE RIFT; Attacks Own Party's Policy of Creating Division for Partisan Advantage. FAVORS FORESTRY MEASURE Assails Tammany on 'Frozen' Funds, Asserting His Proposal for City Manager Would End Condition. Criticizes Own Party. Attacks "Frozen" Funds. | True | | C1B 131459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/varsity-eleven-at-yale-drills-on-defense-against-armys-tactics-yale.html | Varsity Eleven at Yale Drills on Defense Against Army's Tactics; YALE TEAM TESTED BY ARMY STRATEGY Varsity Is Drilled on Defense Against Formations Used by West Point Eleven. WALSH LEAVES HOSPITAL Line Coach, Injured in Practice, Attends Session--Secret Work Planned Today. Team Baffled at First. Levering Remains at Full. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/silver-could-end-depression-canliffeowen-tells-britons.html | Silver Could End Depression, Canliffe-Owen Tells Britons | True | Wireless to THE NEW YORK TIMES. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/governor-backing-broderick-to-limit-assures-full-support-as-two.html | GOVERNOR BACKING BRODERICK TO LIMIT; Assures Full Support as Two Meet in Albany--Link to City Inquiry Seen. NO RESIGNATION EXPECTED Indicted Bank Chief Faces Suit for $3,700,000 Damages Over Closed Buffalo Institution. 16 PLEAD ON INDICTMENTS Directors of Bank of U.S. Held in $1,000 Bail--Malone Protests to Roosevelt. Governor Said to Be Aroused. Mysterious Motivation Seen. 16 Directors Plead Not Guilty. Malone Asks Governor to Act. Former Ball Allowed to Stand. 42,000 Checks Undelivered. Los Angeles to Fly to Atlanta. | True | From a Staff Correspondent of The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/junior-leagues-back-change-in-the-dry-law-8021-members-in-43-states.html | JUNIOR LEAGUES BACK CHANGE IN THE DRY LAW; 8,021 Members in 43 States Favor Reform, 397 Oppose It--Mrs. Sabin Sees Gain for Wets. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/new-rebel-forces-rise-in-manchuria-most-serious-movement-under-ling.html | NEW REBEL FORCES RISE IN MANCHURIA; Most Serious Movement Under Ling In-Ching Reported Gathering Big Army. STUDENTS VOICE DEMANDS 20,000 Meet In Nanking and Draw Up Plea for Arms and Restoration of Relations With Russia. Canton Delegates Reach Shanghai. Other Separatist Moves Reported. | True | By Hallett Abend. Wireless To the New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/bankers-seek-to-halt-polish-gold-hoarding-would-permit-imports-only.html | BANKERS SEEK TO HALT POLISH GOLD HOARDING; Would Permit Imports Only by Central Bank, Fearing Losses From Lack of Currency. | True | Special Cable to THE NEW YORK TIMES. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/curb-prices-mount-on-better-demand-trading-much-heavier-than-on.html | CURB PRICES MOUNT ON BETTER DEMAND; Trading Much Heavier Than on Previous Day and Late Deals Bolster Securities. ELECTRIC BOND & SHARE UP Standard of Indiana and Humble Oil Also Advance--Foreign Bonds Gain From 1 to 7 Points. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/spain-gives-regime-dictatorial-powers-azana-gets-power-to-meet.html | SPAIN GIVES REGIME DICTATORIAL POWERS; Azana Gets Power to Meet Threat of Religious, Industrial or Social Strife. | True | Wireless to THE NEW YORK TIMES. | C1B 131459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/steele-pins-ginsberg-to-mat-at-coliseum-freeman-throws-znosky-and.html | STEELE PINS GINSBERG TO MAT AT COLISEUM; Freeman Throws Znosky and Gardini Tosses Middlekoff-- 3,000 See Matches. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/actress-on-stand-in-suit-says-she-would-not-wed-clergyman-as-he.html | ACTRESS ON STAND IN SUIT.; Says She Would Not Wed Clergyman, as He Changed Religion. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/mrs-ws-mack-jr-gives-luncheon.html | Mrs. W.S. Mack Jr. Gives Luncheon | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/zeppelin-flies-today-twentyfourhour-cruise-will-be-made-with.html | ZEPPELIN FLIES TODAY.; Twenty-four-Hour Cruise Will Be Made With Brazilian Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/dr-e-mayer-dead-retired-specialist-ear-nose-and-throat-surgeon-was.html | DR. E. MAYER DEAD; RETIRED SPECIALIST; Ear, Nose and Throat Surgeon Was a Red Cross Medical Chief in tho World War. HAD SERVED AS AN EDITOR Associate Author of a Textbook on Anesthesia in Head Surgery--Belonged to Many Societies. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/the-rippers-ripped.html | THE "RIPPERS" RIPPED. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/fa-paterno-bankrupt-butlers-liabilities-set-at-794669-and-assets.html | F.A. PATERNO BANKRUPT.; Butler's Liabilities Set at $794,669 and Assets $448,253. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/venezuelan-flier-in-mexico-city.html | Venezuelan Flier In Mexico City. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/schedule-for-squash-racquets-play-national-and-metropolitan.html | Schedule For Squash Racquets Play.; NATIONAL AND METROPOLITAN TOURNAMENTS. METROPOLITAN TEAM CHAMPIONSHIPS NEW YORK GROUP. NEW JERSEY GROUP. WESTCHESTER GROUP. Class C, Group 2. Class C, Group 3. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/deny-china-asked-troops-britain-disclaims-knowledge-of-tokyo.html | DENY CHINA ASKED TROOPS; Britain Disclaims Knowledge of Tokyo Reports. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/kelly-beats-woods-in-tourney-upset-philadelphian-wins-10073-as.html | KELLY BEATS WOODS IN TOURNEY UPSET; Philadelphian Wins, 100-73, as Eastern Sectional Pocket Billiards Starts. OTHER BILLIARD RESULTS. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/swears-erlanger-feared-trouble-lawyer-says-theatre-man-told-him.html | SWEARS ERLANGER FEARED 'TROUBLE'; Lawyer Says Theatre Man Told Him Brother Might Interfere With Charlotte Fixel. ASKED HIM ABOUT WILLS He and a Physician Assert They Had Heard Woman Referred To as "Mrs. Erlanger." Asked About Wills. Physician a Witness. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/oklahoma-lifts-nations-oil-output-of-weeks-274300barrel-rise.html | OKLAHOMA LIFTS NATION'S OIL OUTPUT; Of Week's 274,300-Barrel Rise, Reopening of Flush-Wells Accounts for 251,050. GASOLINE STOCKS HIGHER Heavy Decline In Imports Shown by the Petroleum Institute-- California Cargoes Larger. | True | | C1B 131459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/poincare-quits-post-as-head-of-paris-bar-physicians-decide-his.html | POINCARE QUITS POST AS HEAD OF PARIS BAR; Physicians Decide His Health Is Not Good Enough for Him to Assume Responsibilities. | True | Special Cable to THE NEW YORK TIMES. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/rediscount-rates-up-federal-reserve-banks-in-dallas-and-san.html | REDISCOUNT RATES UP.; Federal Reserve Banks in Dallas and San Francisco Make Changes. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/pitfalls-or-steppingstones.html | PITFALLS OR STEPPING-STONES. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/more-families-plan-adoptions.html | More Families Plan Adoptions. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/william-pickett-dies-retired-mine-engineer-onetime-indian-fighter.html | WILLIAM PICKETT DIES; RETIRED MINE ENGINEER; One-Time Indian Fighter and Covered-Wagon Pioneer of California--Prospector for Years. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/closes-collings-evidence-suffolk-grand-jury-gets-statement-of-widow.html | CLOSES COLLINGS EVIDENCE.; Suffolk Grand Jury Gets Statement of Widow and Hears Others. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/consultative-pact-with-us-among-lavals-plans-on-visit.html | 'Consultative Pact' With Us Among Laval's Plans on Visit | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/alison-bennett-to-wed.html | Alison Bennett to Wed. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/decision-satisfies-some-progressives-la-follette-and-brookhart-glad.html | DECISION SATISFIES SOME PROGRESSIVES; La Follette and Brookhart Glad Petition Failed--Comment Generally Withheld at Capital. | True | Special to The New York Times. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/mcnamara-enters-sixday-race.html | McNamara Enters Six-Day Race. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/manhattan-practices-kicking-and-signals-with-no-game-scheduled-this.html | MANHATTAN PRACTICES KICKING AND SIGNALS; With No Game Scheduled This Week Coach Limits Workout to Short Session. | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/je-wideners-pahokee-wins-corinthian-stakes-in-england.html | J.E. Widener's Pahokee Wins Corinthian Stakes in England | True | | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/poloists-at-montevideo-santa-paula-players-en-route-to-buenos.html | POLOISTS AT MONTEVIDEO.; Santa Paula Players En Route to Buenos Aires--Welcome Ready. | True | Special Cable to THE NEW YORK TIMES. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/gains-continue-in-paris-paris-closing-prices.html | Gains Continue in Paris.; Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 131459 |
| 1931-10-21 | 1931-10-21 | https://www.nytimes.com/1931/10/21/archives/field-hospital-set-up-for-radio-city-workers-safety-welfare-aides.html | Field Hospital Set Up for Radio City Workers; Safety Welfare Aides Patrol Site All Day | True | | C1B 131459 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/holy-cross-regulars-out-second-team-is-expected-to-start-game.html | HOLY CROSS REGULARS OUT.; Second Team Is Expected to Start Game Against Rutgers. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/clears-28-hospital-aides-northport-inquiry-exonerates-all-but-one.html | CLEARS 28 HOSPITAL AIDES; Northport Inquiry Exonerates All but One Attendant of Thefts. | True | Special to The New York Times. | C1B 130917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/enforced-insurance-for-jobless-opposed-eastman-official-and-actuary.html | ENFORCED INSURANCE FOR JOBLESS OPPOSED; Eastman Official and Actuary Tell Senate Committee Plan Would Not Work. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/aquitania-clears-southampton-after-a-15hour-turnaround.html | Aquitania Clears Southampton After a 15-Hour Turn-Around | True | Special Cable to THE NEW YORK TIMES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/dry-law-hits-state-of-louisiana.html | Dry Law Hits State of Louisiana. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/children-pay-tribute-all-classes-in-city-schools-halted-as-edison.html | CHILDREN PAY TRIBUTE.; All Classes in City Schools Halted as Edison Is Buried. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/keep-close-watch-for-stowaways.html | Keep Close Watch for Stowaways. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/tribute-in-schenectady-exercises-in-laboratory-that-grew-from.html | TRIBUTE IN SCHENECTADY.; Exercises in Laboratory That Grew From Edison's Shop of 1886. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/finds-women-own-40-of-our-wealth-aj-nock-in-atlantic-monthly.html | FINDS WOMEN OWN 40% OF OUR WEALTH; A.J. Nock, in Atlantic Monthly Article, Quotos Data to Prove Estimate Conservative. GET 70% OF MEN'S ESTATES Women Also Inhrit 80% of Life Insurance and Hold Big Share of Stocks, Survey Shows. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/drive-on-leaders-of-tammany-denied-roosevelt-and-state-tax.html | DRIVE ON LEADERS OF TAMMANY DENIED; Roosevelt and State Tax Officials Insist No Special Inquiry Is Planned. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/horace-mann-soccer-victor-10.html | Horace Mann Soccer Victor, 1-0. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/actor-managers-resume-to-present-comedy-now-called-the-other-fellow.html | ACTOR MANAGERS RESUME.; To Present Comedy, Now Called "The Other Fellow," Nov. 9. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/woolen-mills-hum-as-britons-campaign-parties-argue-both-ways-on.html | WOOLEN MILLS HUM AS BRITONS CAMPAIGN; Parties Argue Both Ways on Revival as Evidence of the Need for Tariff. SPEAKERS AVOID SUBJECT While They Talk, 24,000 Jobless Return to Work in Week-- Part-Time Diminishes. VOTE HUNTED WITH CAMERA Austen Chamberlain Poses Wielding a Mop and Miss Bondfield Arguing With Peddler. Would Let Well Enough Alone. Economic Warfare Assailed. | True | Special Cable to THE NEW YORK TIMES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/mrs-hg-sanford-to-give-reception.html | Mrs. H.G. Sanford to Give Reception | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/smithers-give-dance-charles-hitchcock-fiancee-and-bridal-party-are.html | SMITHERS GIVE DANCE.; Charles Hitchcock, Fiancee and Bridal Party Are Guests. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/win-dartmouth-awards-bay-state-and-nebraska-seniors-receive.html | WIN DARTMOUTH AWARDS.; Bay State and Nebraska Seniors Receive Gallagher Scholarships. | True | Special to The New York Times. | C1B 130917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/carrington-terms-city-rule-a-racket-says-all-must-pay-tribute.html | CARRINGTON TERMS CITY RULE A RACKET; Says All Must Pay Tribute Either Direct or in Form of Excessive Taxes. REFERS TO INQUIRY ORDEAL Asserts He Is Glad Republican Way Called to Show "They Cannot Get Anything on Us." Urges City Manager Plan. Business Methods Advocated. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/shifts-on-lehigh-teams-gormley-former-reserve-back-will-be-tried-at.html | SHIFTS ON LEHIGH TEAMS.; Gormley, Former Reserve Back, Will Be Tried at Quarter. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/17000000-outlay-asked-on-crossings-state-public-service-body-on.html | $17,000,000 OUTLAY ASKED ON CROSSINGS; State Public Service Body on Tuesday Will Hear Pleas for Elimination Work. 45 COUNTIES ARE INVOLVED Projects Include 22 in Nassau, 10 in Westchester and 23 in Suffolk. $5,150,000 AT HEMPSTEAD And Expenditure of $4,330,000 Is Sought at Lynbrook and Rockville Centre. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/impressive-form-shown-by-harvard-woods-passing-and-crickards.html | IMPRESSIVE FORM SHOWN BY HARVARD; Wood's Passing and Crickard's Plunging Feature Scrimmage Against Scrubs. TESTED BY TEXAS TACTICS Moushegian Not to Play Saturday, With Nazro Slated for Post at Left End. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/list-of-squash-tennis-events-for-the-season.html | List of Squash Tennis Events for the Season | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/end-of-india-parley-is-expected-nov-10-adjournment-likely-unless.html | END OF INDIA PARLEY IS EXPECTED NOV. 10; Adjournment Likely Unless Moslems and Hindus Reach Early Agreement. GHOSE CHILDREN DETAINED American Girls, 4 and 7, Carrying Invitations to Gandhi, Released After 5 Hours at Southampton. Ghose Children Detained. White House Gets Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/150-indians-die-in-flood-waters-overflow-to-depth-of-thirty-feet-in.html | 150 INDIANS DIE IN FLOOD.; Waters Overflow to Depth of Thirty Feet in Vizianagram Area. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/thyssen-sees-reich-balked-by-the-mark-head-of-steel-works-finds-his.html | THYSSEN SEES REICH BALKED BY THE MARK; Head of Steel Works Finds His Nation Handicapped in Trade by Its High Currency. HE DECRIES REPARATIONS Siemens, Favoring Wage Cuts, Lays Slump Chiefly to the Artificial Effort to Extend Prosperity. Sees Handicap in Currency. Siemens Favors Wage Cuts. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/southampton-rentals-and-sale.html | Southampton Rentals and Sale. | True | | C1B 130917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/textile-men-stress-new-cotton-uses-speakers-at-institute-session.html | TEXTILE MEN STRESS NEW COTTON USES; Speakers at Institute Session Discuss Ways of Coping With Large Crop. LOW CLOTH STOCKS CITED George A. Sloan Compares Them With Other Supplies--Hines Made First Honorary Member. Comparison of Stocks. Two Years' Supply Available. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/trade-leaders-hear-soldiers-score-war-generals-and-statesmen-from-4.html | TRADE LEADERS HEAR SOLDIERS SCORE WAR; Generals and Statesmen From 4 Nations Plead for Amity at Friendship Dinner. FIGHTING CALLED OBSOLETE Sir William Robertson Voices Hope Peoples Will Never Resort to 'Butchery' Again.IS SECONDED BY HARBORDGerman Envoy, Japanese Liberal and Dr. Butler Join in Plea forMoral Order Among Countries. Soldiers Denounce Warfare. Japanese Blames the Occident. Harbord Supports Britisher. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/hoover-to-keep-old-ironsides-will-not-scrap-the-navy-band.html | Hoover to Keep 'Old Ironsides,' Will Not Scrap the Navy Band | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/george-is-mat-victor-throws-meyers-in-main-bout-at-st-nicholas.html | GEORGE IS MAT VICTOR.; Throws Meyers in Main Bout at St. Nicholas Arena. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/betty-randolph-upheld-exclergyman-loses-promise-suit-against-former.html | BETTY RANDOLPH UPHELD.; Ex-Clergyman Loses Promise Suit Against Former Show Girl. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/lafayette-plans-defense-prepares-to-stop-w-and-j-attack-irwin-plays.html | LAFAYETTE PLANS DEFENSE.; Prepares to Stop W. and J. Attack --Irwin Plays Fullback. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/mumm-wine-heir-tries-suicide-here-german-baron-whose-fortune-france.html | MUMM, WINE HEIR, TRIES SUICIDE HERE; German Baron, Whose Fortune France Seized in War, Shoots Himself in Friend's Home. HAD RENTED HALL BEDROOM Lost Savings in Market Crash, but Concealed Need From Family-- Has Daughter in School. Served in German Army. Concealed Need From Friends. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/new-brokerage-houses-two-partnerships-announced-by-stock.html | NEW BROKERAGE HOUSES.; Two Partnerships Announced by Stock Exchange--One Dissolved. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/prison-congress-asks-paroles-by-courts-fishman-traces-riots-and.html | PRISON CONGRESS ASKS PAROLES BY COURTS; Fishman Traces Riots and Escapes to Prisoners' Fear of Dominating Groups. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 130917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/wheat-prices-rise-following-a-break-pit-offerings-are-limited-when.html | WHEAT PRICES RISE FOLLOWING A BREAK; Pit Offerings Are Limited When Eastern Demand Becomes Heavy, Catching Shorts. CASH GRAIN GOES HIGHER Corn Rallies After Easing and Ends to 3/8c Higher--Oats Point Up--Rye Declines. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/aj-macphail-dies-headed-wheat-pool-saskatchewan-farm-leader-was.html | A.J. MACPHAIL DIES; HEADED WHEAT POOL; Saskatchewan Farm Leader Was Thought to Be Recovering After Operation. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/union-depends-on-power-linemen-shifted-to-back-field-for-rpi-game.html | UNION DEPENDS ON POWER.; Linemen Shifted to Back Field for R.P.I. Game Saturday. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/de-witt-clinton-booters-win-40.html | De Witt Clinton Booters Win, 4-0. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/tilden-victor-in-paris-defeats-plaa-in-straight-sets-and-then-wins.html | TILDEN VICTOR IN PARIS.; Defeats Plaa In Straight Sets and Then Wins in Doubles. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/cuno-urges-world-to-scrap-old-ships-american-and-european.html | CUNO URGES WORLD TO SCRAP OLD SHIPS; AMERICAN AND EUROPEAN INDUSTRIAL LEADERS WHO MET HERE. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/railway-demands-modified-by-japan-tokyo-is-now-willing-to-accept.html | RAILWAY DEMANDS MODIFIED BY JAPAN; Tokyo Is Now Willing to Accept China's Promise to Abide by All Treaty Obligations. REPLIES TO POWERS' NOTES Fighting Is Resumed 45 Miles From Mukden as Defeated Force Again Meets Invaders. Japan's Reply to Protests. Manchurian Fighting Resumed. Battle Report Is Discounted. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/seabury-clerk-made-lawyer-and-inquiry-aide-in-half-hour.html | Seabury Clerk Made Lawyer And Inquiry Aide in Half Hour | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/tells-reorganization-aim-federal-water-services-president-reviews.html | TELLS REORGANIZATION AIM; Federal Water Service's President Reviews Tri-Utilities Plan. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/high-tributes-paid-to-thomas-hunter-speakers-at-100th-birthday-of.html | HIGH TRIBUTES PAID TO THOMAS HUNTER; Speakers at 100th Birthday of Founder of Girls' College Praise His Ideals TRACE HISTORY OF SCHOOL Dr. Kleran and Dr. Darlington Point to Its Success as Monument to the First President. | True | | C1B 130917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/army-squad-tunes-its-defensive-work-fields-and-carver-star-in.html | ARMY SQUAD TUNES ITS DEFENSIVE WORK; Fields and Carver Star in Stopping Yale Forward PassesEmployed by Scrubs.RUNNING ATTACK IS TRIEDBack Field Uses Scrimmage Machine--15-Minute Place KickingDrill Also on Program. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/trails-victim-robs-him-of-408.html | Trails Victim, Robs Him of $408. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/floating-jobless-to-go-to-wood-pile-city-relief-committee-plans.html | 'FLOATING' JOBLESS TO GO TO WOOD PILE; City Relief Committee Plans 'Work Test' for Out of Town Applicants This Winter. ALL WILL BE CHECKED ON Employment Bureau to Have 45 Branches for Registration With a Staff of 200. How "Work Test" Will Be Made. The Registration Bureaus. 'FLOATING' JOBLESS TO GO TO WOOD PILE $1,000 Gift Announced. 840 Billboards Donated. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/edison-is-buried-on-52d-anniversary-of-electric-light-the.html | EDISON IS BURIED ON 52D ANNIVERSARY OF ELECTRIC LIGHT; THE FLOWER-BANKED GRAVE OF THOMAS A. EDISON. Mrs. Hoover Is Among Notables at Simple Services in the Cemetery at Twilight. OLD TRIBUTE IS RE-READ Eulogy Written for His Golden Jubilee Two Years Ago Is Used at Funeral. HONOR GUARD AT GRAVE Inventor's Success in Making Rub- ber From Goldenrod Revealed by the Family. From a Staff Correspondent of The New York Times. Flowers Stand by His Chair. Services at the Cemetery. EDISON IS BURIED; NOTABLES AT GRAVE Honor Guard at Grave. Dr. Herben Prays. Golden Jubilee Tribute Read. A Poem Is Read. Cortege Takes Long Route. Many Flowers in House. THE FLOWER-BANKED GRAVE OF THOMAS A. EDISON. | True | From a Staff Correspondent of The New York Times.Times Wide World Photo. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/virginia-hunts-race-annexed-by-bulgold-bishops-new-york-entry-beats.html | VIRGINIA HUNTS RACE ANNEXED BY BULGOLD; Bishop's New York Entry Beats Skipper Gray, Drummer Boy in Annefield Cup Test. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/receivers-for-2-utilities-empire-public-service-and-electric-public.html | RECEIVERS FOR 2 UTILITIES.; Empire Public Service and Electric Public Utilities in Trouble. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/rue-edison-asked-for-paris-in-proposal-to-city-council.html | 'Rue Edison' Asked for Paris In Proposal to City Council | True | Special Cable to THE NEW YORK TIMES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/gets-10-years-for-167000-theft.html | Gets 10 Years for $167,000 Theft. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 130917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/three-banks-closed-two-in-pittsburgh-monongahela-nationals-deposits.html | THREE BANKS CLOSED; TWO IN PITTSBURGH; Monongahela National's Deposits Were $13,245,536, Homewood People's $3,100,000. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/bishop-manning-at-mount-vernon.html | Bishop Manning at Mount Vernon. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/sugar-coffee-cocoa-sugar-coffee-cocoa-cottonseed-oil-flaxseed.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. COTTONSEED OIL FLAXSEED. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/samuel-barrymore-colt-in-films.html | Samuel Barrymore Colt in Films. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/to-aid-rivals-ship-lines-canadian-national-road-will-book-business.html | TO AID RIVAL'S SHIP LINES.; Canadian National Road Will Book Business for C.P. Vessels. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/gets-big-tax-adjustment-agricultural-corporation-here-receives-a.html | GETS BIG TAX ADJUSTMENT.; Agricultural Corporation Here Receives a Total of $792,423. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/zeppelin-flying-to-rio-de-janeiro.html | Zeppelin Flying to Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/two-lines-divide-passenger-traffic-fabre-and-cosulich-obtain-ship.html | TWO LINES DIVIDE PASSENGER TRAFFIC; Fabre and Cosulich Obtain Ship Board Approval of Sailings to Portugal. TWO CONTRACTS MODIFIED Board Sanctions Loading of Grain at New Orleans and Texas Ports by Waterman Company. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/hyde-urges-limit-on-farming-output-tells-industrial-conference.html | HYDE URGES LIMIT ON FARMING OUTPUT; Tells Industrial Conference Production Must Balance WithConsumption.FINDS PLANT TOO LARGEAsks New Policy of Land Uses byFederal Government and Statesto Bring Stability. Assails Debenture Plan. Plant Too Large, He Says. Decries Defeatism Spirit. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/holds-the-league-averts-war-in-asia-fr-coudert-sr-says-events-are.html | HOLDS THE LEAGUE AVERTS WAR IN ASIA; F.R. Coudert Sr. Says Events Are Vindicating Advocates of International Assembly. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/109yard-run-for-touchdown-from-kickoff-by-burke-mississippi-is.html | 109-Yard Run for Touchdown From Kick-Off By Burke, Mississippi, Is Longest to Date | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/brookline-church-burns-harvard-congregational-suffers-200000-loss.html | BROOKLINE CHURCH BURNS.; Harvard Congregational Suffers $200,000 Loss In Night Fire. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/jenks-faces-dry-revolt-republican-leaders-alarmed-over-defection-in.html | JENKS FACES DRY REVOLT.; Republican Leaders Alarmed Over Defection in Broome County. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/work-on-new-submarine-is-begun.html | Work on New Submarine Is Begun. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/racing-stewards-named-major-gen-ely-woodward-widener-to-officiate.html | RACING STEWARDS NAMED.; Major Gen. Ely, Woodward, Widener to Officiate Welfare Day. | True | | C1B 130917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. The Rediscount Rate. Rate Decision Result. A Chance for Debtors. Steel and Freight Rates. Rail Bonds Decline. City Bonds Set the Pace. Copper Tariff Looms. Compound Interest Rates. California Oil Prices. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/urge-states-to-keep-full-rate-control-railroad-and-utilities.html | URGE STATES TO KEEP FULL RATE CONTROL; Railroad and Utilities Commissioners Charge Federal Usurpation of States' Rights. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/pacific-talks-open-with-sign-of-amity-japanese-and-chinese-join-in.html | PACIFIC TALKS OPEN WITH SIGN OF AMITY; Japanese and Chinese Join in Conversations at Shanghai Session of Institute. CALLS FOR PEACE SOUNDED 131 Delegates From 10 Nations Will Attack the Problems of the Far East. Delegates Stirred at First. Frowns on Dialectics. Foundation for Future. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/cotton-sent-higher-by-trade-demands-buying-orders-are-heavy.html | COTTON SENT HIGHER BY TRADE DEMANDS; Buying Orders Are Heavy, Especially From ForeignSources, on Early Dip. GAIN ARE 16 TO 18 POINTSStrength in Spot Markets HelpsRise, Galveston Reaching 6.60c and Little Rock 5.98c. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/play-week-opens-at-barnard-college-today-with-freshman-and.html | Play Week Opens at Barnard College Today With Freshman and Sophomore Competitions | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/laval-lands-today-guns-to-salute-him-stimson-bankers-and-other.html | LAVAL LANDS TODAY; GUNS TO SALUTE HIM; Stimson, Bankers and Other Notables to Go Down the Bay on Macom to Greet Him. BROADWAY PARADE IS SET French Premier Will Get City Honors--To Go to Capital After 4 Hours Here. LAVAL LANDS TODAY; GUNS TO SALUTE HIM | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/akron-accepted-by-navy-reaches-lakehurst-flies-over-area-after.html | Akron, Accepted by Navy, Reaches Lakehurst; Flies Over Area After Night Trip From Ohio | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/police-department.html | Police Department. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/gain-in-ice-business-seen-trade-head-reports-growth-despite.html | GAIN IN ICE BUSINESS SEEN.; Trade Head Reports Growth Despite Mechanical Competition | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/capital-forecasts-rail-pool-adoption-railway-financial-interests.html | CAPITAL FORECASTS RAIL POOL ADOPTION; Railway Financial Interests Are Held Likely to Back I.C.C. Plan in the End. STRONGER LINES RELUCTANT But Gain for Transportation Credit Is Predicted to Offset Disadvantages. Benefits to Credit Seen. CAPITAL PREDICTS RAIL POOL ADOPTION Effects of Proposal Weighed. Political Circles Pleased. Silence in Labor Circles. Need for Consolidation Seen. | True | Special to The New York Times. | C1B 130917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/hoover-sends-laval-greeting-approves-text-of-his-speech.html | Hoover Sends Laval Greeting; Approves Text of His Speech | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/swope-pleads-for-charity-urges-contributors-to-increase-gifts-to.html | SWOPE PLEADS FOR CHARITY; Urges Contributors to Increase Gifts to Welfare Organizations. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/sues-witness-against-chandless.html | Sues Witness Against Chandless. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/dollar-tells-plan-of-shipping-merger-west-coast-group-with-half.html | DOLLAR TELLS PLAN OF SHIPPING MERGER; West Coast, Group, With Half Roosevelt Company Control, Extends World Service. ALL 50-50 BASIS, HE SAYS Nevada Holding Corporation to Take Over United States Lines --Ship Board to Aid Action. Franklin's Absence Causes Delay. DOLLAR TELLS PLAN OF SHIPPING MERGER Stress 'Round the World Service. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/stroock-defends-colleges-hoard-fund-attacked-by-mckee-is-not-hidden.html | STROOCK DEFENDS COLLEGES' 'HOARD'; Fund Attacked by McKee Is Not 'Hidden' and Is Used for Emergencies, He Says. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/the-railway-decision.html | THE RAILWAY DECISION. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/the-american-importer-sails.html | The American Importer Sails. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/world-copper-men-talk-cut-in-output-foundation-for-curtailment-is.html | WORLD COPPER MEN TALK CUT IN OUTPUT; Foundation for Curtailment Is Sought as American and Foreign Producers Meet. GENERAL CONFERENCE SOON Proposals Run From Reduction of 25% to Full Shutdown of the Mines for Several Months. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/carrington-admits-hiring-of-olvany-for-deal-with-city-tells-seabury.html | CARRINGTON ADMITS HIRING OF OLVANY FOR DEAL WITH CITY; Tells Seabury He Wanted the Influence of Tammany Chief in Sale of Pier. IS CONTRADICTED ON STAND Republican Candidate Accused by McNaboe of Perjury-- Grand Jury Action Asked. SHERWOOD CASE PRESSED Kerrigan Is Accused of Aiding Walker Agent--State Tax Drive on District Leaders Denied. Tax Drive on Leaders Denied. Carrington Is Flatly Contradicted on Pier Sale Tells of Cosgrove Offer. Perjury Charge Is Urged. Sherwood Case Is Pressed. Letter on Olvany. Testifies on Hiring of Olvany. Wanted a "Fair Price." Doubted Cosgrove Story. Olvany Telegram Revealed. Talked Only of Fishing. Contradicted on Cosgrove. Tells of Sale Contract. Walker Scored on Sherwood. Kerrigan Denies Charge. | True | | C1B 130917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/bonds-hold-better-than-rails-stocks-declines-in-loan-issues-of.html | BONDS HOLD BETTER THAN RAILS' STOCKS; Declines in Loan Issues of Carriers Only Moderate as Shares Drop Hard. PERE MARQUETTS JUMP Foreign Obligations Improve--German, Japanese, Argentine andBelgian Lead Rises. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/city-college-gets-a-threehour-drill-varsity-and-jayvee-teams-hold.html | CITY COLLEGE GETS A THREE-HOUR DRILL; Varsity and Jayvee Teams Hold Scrimmage--Lazarus and Miller to Play Saturday. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/wells-sees-world-in-wild-confusion-calls-for-an-end-of-armaments-an.html | WELLS SEES WORLD IN WILD CONFUSION; Calls for an End of Armaments and Wars and Changes in Social System. WARNS OF A CATASTROPHE New Book Finds Governments Still Ruling According to Conditions of a Pre-Scientific Era. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/wardens-amiable-son-jailed-as-two-swiss-prisoners-flee.html | Warden's Amiable Son Jailed As Two Swiss Prisoners Flee | True | Wireless to THE NEW YORK TIMES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/world-leaders-ask-nations-to-unite-to-life-depression-cooperation.html | WORLD LEADERS ASK NATIONS TO UNITE TO LIFE DEPRESSION; Cooperation as Sole Way to Salvation Is Keynote of Industrial Parley Here. CUNO URGES SHIP COMPACT Would Scrap Excess Tonnage to Help Trade--Citroen Calls for Auto Cartel. BAR SEEN IN REPARATIONS Thyssen Demands Their Cancellation to Revive Reich--'Friendship Dinner' Ends Conference. Huge Arms Costs Scored. Cuno Asks Shipping Compact. WORLD LEADERS ASK NATIONS TO UNITE | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/inouye-says-japan-is-eager-to-retire-chinese-refusal-to-treat-is.html | INOUYE SAYS JAPAN IS EAGER TO RETIRE; Chinese Refusal to Treat Is Blamed for Holding of Troops in Manchuria. ZONE IS LIKENED TO PANAMA Soldiers Must Police the Area, Says Tokyo Finance Minister, to Prevent Anarchy and Peril. Says Parleys Are Refused. Sees No Danger of War. | True | Special Cable to THE NEW YORK TIMES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/book-notes.html | BOOK NOTES | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/plans-500000-free-meals-endicottjohnson-to-feed-all-needy-in-three.html | PLANS 500,000 FREE MEALS.; Endicott-Johnson to Feed All Needy in Three Cities. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/will-confer-today-on-rail-rate-pool-roads-executives-on-eve-of.html | WILL CONFER TODAY ON RAIL RATE POOL; Roads' Executives on Eve of Atlantic City Meeting Are Cool to the I.C.C. Proposal. SHARP DECLINE IN MARKET Brisk Selling of Carriers' Shares Is WalL Street's First Reaction to the Decision. Other Emergencies Faced. Brisk Selling of the Rails. Sees Great Benefit to Roads. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/platinum-accord-formed-new-english-company-gets-contracts-for-most.html | PLATINUM ACCORD FORMED; New English Company Gets Contracts for Most of World Output. | True | | C1B 130917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/antiquarians-100yearold-madeira-still-good-committee-reports-to-its.html | Antiquarians' 100-Year-Old Madeira Still Good Committee Reports to Its President, Coolidge | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/hoover-felicitates-pangborn-and-herndon-japanese-envoy-also-greets.html | Hoover Felicitates Pangborn and Herndon Japanese Envoy Also Greets Round-World Fliers | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/financial-markets-railway-shares-and-bonds-decline-in-response-to.html | FINANCIAL MARKETS; Railway Shares and Bonds Decline in Response to the Freight Rate Decision. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/dray-horses-of-chicago-run-in-stock-yards-derby-today.html | Dray Horses of Chicago Run In Stock Yards Derby Today | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/lindberghs-land-today-will-proceed-from-victoria-bc-directly-to-the.html | LINDBERGHS LAND TODAY.; Will Proceed From Victoria, B.C., Directly to the Morrow Home. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/basketball-starts-at-rutgers.html | Basketball Starts at Rutgers. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/40-on-princeton-lacrosse-squad.html | 40 on Princeton Lacrosse Squad. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/all-clues-futile-in-trunk-murders-california-and-arizona-police.html | ALL CLUES FUTILE IN TRUNK MURDERS; California and Arizona Police Fail to Get Track of Mrs. Judd, Suspected of Crime. STRESS JEALOUSY THEORY Letter Written to Wife by Dr. Judd Warned Her Against the Use of Drug. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/pitt-squad-leaves-tonight.html | Pitt Squad Leaves Tonight. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/bank-sells-houses-on-lower-east-side-properties-disposed-of-by-the.html | BANK SELLS HOUSES ON LOWER EAST SIDE; Properties Disposed Of by the Emigrant Include Block Front on Montgomery Street. FOUR TENEMENTS BOUGHT Holding Company Gets Flats in East Fourth St. and West 64th St.-- Bronx and Brooklyn Sales. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/asserts-miss-fixel-wrote-of-wedding-witness-says-actress-told-her-i.html | ASSERTS MISS FIXEL WROTE OF WEDDING; Witness Says Actress Told Her "I Have Been Married to A.L. Erlanger." LONG FRIENDSHIP RECALLED Court In Will Contest Case Hears Testimony That Theatre Man Knew Contestant In 1908. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/attacks-move-here-to-change-dry-law-fred-a-victor-tells-wctu.html | ATTACKS MOVE HERE TO CHANGE DRY LAW; Fred A. Victor Tells W.C.T.U. Session in Syracuse of a 'Chain Letter' Drive to Sway Hoover. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/to-reply-to-smith-on-reforestation-governor-in-radio-speech-monday.html | TO REPLY TO SMITH ON REFORESTATION; Governor, in Radio Speech Monday, Will Urge Adoption of Amendment. HEWITT WILL JOIN HIM Executive Will Also Express His Views on the Other Five Proposals. CONTINUES BUDGET CUTS Millions Slashed From Public Works Estimates Will Not Affect Road Building. Grange Pledges Support. Continues Budget Cuts. | True | From a Staff Correspondent of The New York Times. | C1B 130917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/canadas-copper-yield-up-world-output-in-august-also-light-says.html | CANADA'S COPPER YIELD UP.; World Output in August Also Light, Says Dominion Report. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/big-utility-plan-starts-american-states-public-service-to-spend.html | BIG UTILITY PLAN STARTS.; American States Public Service to Spend $1,250,000 on Construction. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/bank-stocks-advance-in-unlisted-trading-results-mixed-in-insurance.html | BANK STOCKS ADVANCE IN UNLISTED TRADING; Results Mixed in Insurance and Utility Groups--Improved Tone Marks Industrials. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/penn-aims-to-stop-wisconsin-backs-importance-of-linemen-doing-share.html | PENN AIMS TO STOP WISCONSIN BACKS; Importance of Linemen Doing Share in Breaking Through Stressed by Coaches. PERINA IN KICKING DRILL Graupner Unlikely to Play on Saturday-- Raffel Replaces Tanseer at Left End. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/an-idyl-of-the-avenue-sunshine-a-bus-two-girls-in-red-and-white.html | AN IDYL OF THE AVENUE.; Sunshine, a Bus, Two Girls in Red and White Evoke a Rhapsody. | True | ELIOT WHITE. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/henry-street-nurses-group-to-meet.html | Henry Street Nurses' Group to Meet. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/store-failures-rise-service-firms-only-group-to-show-decrease.html | STORE FAILURES RISE; Service Firms Only Group to Show Decrease, Bradstreet's Reports. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/proposes-to-match-schmeling-sharkey-johnston-garden-matchmaker.html | PROPOSES TO MATCH SCHMELING, SHARKEY; Johnston, Garden Matchmaker, Tells Plans for Title Bout at Milk Fund Show. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/laval-keeps-busy-in-last-day-at-sea-communicates-by-radio-with.html | LAVAL KEEPS BUSY IN LAST DAY AT SEA; Communicates by Radio With Stimson in Preparation for Talks With Hoover. WILL GIVE VIEWPOINT HERE His City Hall Speech Will Outline to America Aspects of French Policy in His Visit. Gets Reports of Progress Here. Speech Directed to America. | True | Wireless to THE NEW YORK TIMES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/all-nations-unite-in-mourning-edison-official-condolences-have-been.html | ALL NATIONS UNITE IN MOURNING EDISON; Official Condolences Have Been Sent by Virtually Every Government in World.DEEP SORROW IS VOICED Messages, Made Public by StateDepartment, Call Inventor's Deatha Loss to Mankind. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/dartmouth-students-riot-and-stop-meeting-of-town-officers-in.html | Dartmouth Students Riot and Stop Meeting Of Town Officers in Fraternity Tax Protest | True | Special to The New York Times. | C1B 130917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/germany-names-economic-board-hindenburg-appoints-advisory-group-of.html | GERMANY NAMES ECONOMIC BOARD; Hindenburg Appoints Advisory Group of 25 Leaders to Aid Cabinet in Framing Plan. FIRST MEETING NEXT WEEK Industrial, Agrarian, Banking and Labor Union Heads Comprise Committee's Membership. | True | Special Cable to THE NEW YORK TIMES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/iowa-team-halts-minnesota-plays-varsity-repulses-freshmen-in.html | IOWA TEAM HALTS MINNESOTA PLAYS; Varsity Repulses Freshmen in Scrimmage--Gophers Study Hawkeye Formations. CHICAGO STRESSES ATTACK Illinois Eleven Ready for Contest With Michigan--News of Other Western Conference Squads. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/philippines-budget-approved-by-senate-horse-will-submit-proposals.html | PHILIPPINES BUDGET APPROVED BY SENATE; Horse Will Submit Proposals to Governor Davis--Quezon Greeted Warmly on Arrival Home. | True | Wireless to THE NEW YORK TIMES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/810000-school-plans-filed-in-bronx.html | $810,000 School Plans Filed in Bronx | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/janis-is-displaced-by-pepper-in-back-field-at-fordham-pepper-of-for.html | Janis Is Displaced by Pepper in Back Field at Fordham; PEPPER OF FORDHAM GOES TO BACK FIELD Displaces Janis in Most Important Shift Made in Maroon Team in Fortnight. TO START AGAINST DRAKEComing Opponents' Manoeuvres Are Employed by Freshman Elevenin Hour's Scrimmage. Feat Saturday Is Recalled. Howell Reports for Duty. TWO OF THE DRAKE PLAYERS WHO WILL FACE FORDHAM AT THE POLO GROUNDS SATURDAY. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/notables-mourn-peter-j-dooling-exgovernor-smith-and-senator-wagner.html | NOTABLES MOURN PETER J. DOOLING; Ex-Governor Smith and Senator Wagner Among Bearers for Former Congressman. TAMMANY LEADER LAUDED The Rev. Francis P. Duffy Pays Glowing Tribute Before Throng of 2,000 Persons. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/to-open-stuyvesant-hospital-drive.html | To Open Stuyvesant Hospital Drive. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/five-more-mine-victims-die.html | Five More Mine Victims Die. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/sports-of-the-times-res-us-pat-off-the-rowe-tradition-on-the-turf.html | Sports of the Times Res. U.S. Pat. Off.; The Rowe Tradition on the Turf. Young Jimmy Joins Up. Off the Record. On the Florida Front. Through a Barred Window. | True | By John Kieran. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/gets-agar-essay-prize-rd-bowden-receives-3000-award-for-in-defense.html | GETS AGAR ESSAY PRIZE.; R.D. Bowden Receives $3,000 Award for "In Defense of Tomorrow." | True | | C1B 130917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/news-of-markets-in-london-and-paris-tone-continues-cheerful-on-the.html | NEWS OF MARKETS IN LONDON AND PARIS; Tone Continues Cheerful on the English Exchange--British Funds Advance. FRENCH QUOTATIONS EASE Bear Attack on Suez Canal Stock, Based on Unsupported Rumors, Affects General List. Closing Prices on London Exchange. Paris Loses Early Strength. Paris Closing Prices. Italian Stock Prices. Geneva Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/syracuse-faces-penn-state-plays-neubert-takes-place-in-back.html | SYRACUSE FACES PENN STATE PLAYS; Neubert Takes Place in Back Field--Frank Is Likely to Be Ready Saturday. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/harvard-yale-150pounders-to-play.html | Harvard, Yale 150-Pounders to Play | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/texas-drills-at-dallas-team-continues-journey-east-after-twohour.html | TEXAS DRILLS AT DALLAS.; Team Continues Journey East After Two-Hour Session. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/business-world-commercial-paper-retail-trade-still-handicapped.html | BUSINESS WORLD; COMMERCIAL PAPER. Retail Trade Still Handicapped. Sloane Cuts Smith Rug Prices. Black Declines in New Orders. Holeproof Adjusts Hosiery Prices. Stores Aid Washington Celebration Favor Changes in Dress Group. Urge Use of New Size Terms. Discusses Linen Suit Trend. Burlap Trade Quiet in Week. Gray Goods Market Fairly Active. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/to-ask-whitestone-stay-transit-commission-counsel-will-apply-for.html | TO ASK WHITESTONE STAY.; Transit Commission Counsel Will Apply for Supreme Court Order. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/sees-laval-seeking-political-security-london-reports-he-will.html | SEES LAVAL SEEKING POLITICAL SECURITY; London Reports He Will Propose American, British and French Cooperation to Hoover. ARMS THREAT PREDICTED Demand Expected for Teeth in Kellogg Pact in Return for Reductions at Geneva.BRITAIN APPROVES AIMSAgreement Is Said to Have BeenReached in Marquess of Reading's Paris Visit. LAVAL HAS BRITISH APPROVAL. No Promises Have Been Made, but Cloud Has Been Removed. France and Britain Cooperate. Gold Suggestion Coolly Received. HAILS LAVAL VISIT. Mexico's Envoy Says His Nation Looks for "Wonderful Results." | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/washington-fetes-petain-and-party-curbs-receives-them-at-the.html | WASHINGTON FETES PETAIN AND PARTY; Curbs Receives Them at the Capitol and Stimson Entertains at a Luncheon. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/mayor-mackey-visits-advertising-men-here-philadelphia-strict-on-dry.html | MAYOR MACKEY VISITS ADVERTISING MEN HERE; Philadelphia Strict on Dry Law to Curb Crime, He Explains-- Whalen Lauds Mulrooney. | True | | C1B 130917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/lifts-school-bans-as-paralysis-ebbs-oshea-orders-normal-routine-on.html | LIFTS SCHOOL BANS AS PARALYSIS EBBS; O'Shea Orders Normal Routine on Monday After Talking. to Health Bureau. 21 CASES REPORTED IN DAY Manhattan and Brooklyn Each List 8 New Patients--Accumulation Due to Delayed Records. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/world-ills-laid-to-machine-by-einstein-in-berlin-speech.html | World Ills Laid to Machine By Einstein in Berlin Speech | True | Special Cable to THE NEW YORK TIMES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/turkey-refuses-bus-licenses-to-bachelors-as-reckless.html | Turkey Refuses Bus Licenses To Bachelors as Reckless | True | Wireless to THE NEW YORK TIMES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/industrial-leaders-at-mather-funeral-hoover-and-rockefeller-send.html | INDUSTRIAL LEADERS AT MATHER FUNERAL; Hoover and Rockefeller Send Messages-- Newton D. Baker Represents the Nation. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/for-the-simpleminded.html | FOR THE SIMPLE-MINDED. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/cool-to-malones-plea-governor-expected-to-ignore-request-to-oust.html | COOL TO MALONE'S PLEA.; Governor Expected to Ignore Request to Oust Broderick. | True | From a Staff Correspondent of The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/heartsill-ragon-injured-arkansas-representative-is-in-auto-crash-in.html | HEARTSILL RAGON INJURED.; Arkansas Representative Is In Auto Crash in Clarksville, Ark. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/to-spend-1750000-on-plant.html | To Spend $1,750,000 on Plant. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/title-cue-match-is-won-by-ponzi-philadelphian-beats-procita-by-100.html | TITLE CUE MATCH IS WON BY PONZI; Philadelphian Beats Procita by 100 to 55 in Eastern Sectional Play-Off. JUDICE OVERCOMES KELLY Scores, 100-52, While Woods Defeats Daley, 100-45--Layton Wins and Loses. Layton Breaks Even. Camp Has Wide Lead. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/greenwich-man-ends-life-with-pistol-here-hr-walkers-body-foand-in.html | GREENWICH MAN ENDS LIFE WITH PISTOL HERE; H.R. Walker's Body Foand in Wooded Spot--Had Been Depressed by Small Earnings. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/television-in-theatre-notables-to-see-demonstration-of-large-screen.html | TELEVISION IN THEATRE.; Notables to See Demonstration of Large Screen Today. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/communist-68-jailed-in-britain.html | Communist, 68, Jailed In Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/wisconsin-squad-busy-polishes-offense-in-preparing-for-test-with.html | WISCONSIN SQUAD BUSY.; Polishes, Offense in Preparing for Test With Penn Eleven. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/madison-avenue-foreclosure-involves-lien-of-2500000.html | Madison Avenue Foreclosure Involves Lien of $2,500,000 | True | | C1B 130917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/precision-in-line-stressed-at-yale-first-and-second-teams-in-a.html | PRECISION IN LINE STRESSED AT YALE; First and Second Teams in a Dummy Scrimmage Seek to Polish Attack and Defense. PUNTING GETS ATTENTION Parker, Lassiter, Sullivan, Taylor and Crowley Among Backs Coached in Kicking. Hawley at Left End. Nichols at Left Guard. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/bonifaz-is-believed-winner-in-ecuador-quito-financier-independent.html | BONIFAZ IS BELIEVED WINNER IN ECUADOR; Quito Financier, Independent, Leads for Presidency on Incomplete Returns. | True | Special Cable to THE NEW YORK TIMES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/tellez-will-head-cabinet-in-mexico-exenvoy-to-united-states-is.html | TELLEZ WILL HEAD CABINET IN MEXICO; Ex-Envoy to United States Is Named Minister of Interior by Ortiz Rubio. FOUR HOLD-OVERS IN LIST Estrada, Montes de Oca, Saenz, and Silva Are Appointed to Positions They Held Before Shake-Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/jobs-as-caddies-offered-to-idle.html | Jobs as Caddies Offered to Idle. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/prices-on-curb-rise-after-weak-start-overnight-selling-orders-due.html | PRICES ON CURB RISE AFTER WEAK START; Overnight Selling Orders, Due to I.C.C. Ruling, Cause Early Recessions. TONE GRADUALLY BETTERS Fairly Active Trading Is Led by Utilities, With Electric Bond and Share In Van. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/childrens-books.html | CHILDREN'S BOOKS. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/sterling-national-revises-rates.html | Sterling National Revises Rates. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/exmayors-assailant-convicted.html | Ex-Mayor's Assailant Convicted. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/rumanian-run-forces-biggest-bank-to-close-institution-shuts-for.html | RUMANIAN RUN FORCES BIGGEST BANK TO CLOSE; Institution Shuts for Five Days After Government Refuses to Go to the Rescue. | True | Special Cable to THE NEW YORK TIMES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/dr-jw-williams-gynecologist-dies-former-dean-of-johns-hopkins.html | DR. J.W. WILLIAMS, GYNECOLOGIST, DIES; Former Dean of Johns Hopkins Medical School Had Undergone an Operation. AN AUTHORITY IN HIS FIELD Chief Obstetrician of the Johns Hopkins Hospital-- Was of aLong Line of Physicians. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/amherst-varsity-scores-backs-cross-freshman-goal-line-twice-in-long.html | AMHERST VARSITY SCORES.; Backs Cross Freshman Goal Line Twice in Long Scrimmage. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/sees-city-hall-bullying-thomas-charges-walker-and-mckee.html | SEES CITY HALL BULLYING.; Thomas Charges Walker and McKee Occasionally Intimidate Speakers. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/held-for-shortage-of-60000-in-church-treasurer-accused-of-stealing.html | HELD FOR SHORTAGE OF $60,000 IN CHURCH; Treasurer Accused of Stealing German Methodist Episcopal Congregation's Funds. | True | | C1B 130917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/druggists-find-public-pays-for-free-goods-wholesalers-art-told.html | DRUGGISTS FIND PUBLIC PAYS FOR 'FREE GOODS'; Wholesalers Art Told Their Cost Is Passed Along--Survey for Trade Data Planned. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/washington-denies-weakness-on-japan-geneva-rumors-of-change-in.html | WASHINGTON DENIES WEAKNESS ON JAPAN; Geneva Rumors of Change in Attitude Called Groundless by State Department. NEW OPTIMISM IS FELT Negotiations Have Reached Point, It Is Felt, Where Private Talks Can Settle Dispute. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/france-is-anxious-over-lavals-visit-delicate-task-seen-for-him-in.html | FRANCE IS ANXIOUS OVER LAVAL'S VISIT; Delicate Task Seen for Him in Reconciling Views of Washington and Paris.NATIONALISTS GIVE WARNINGThey Want Premier to Reject AllProposals of Hoover and MakeHis Own Demands. Hold Visit Vital to Bruening. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/shipping-board-saves-war-village-in-crisis-hastens-sale-of.html | SHIPPING BOARD SAVES WAR VILLAGE IN CRISIS; Hastens Sale of Non-Taxable Holdings at Brooklawn, N.J., to Newark Concern for $227,500. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/at-the-budget-hearing.html | AT THE BUDGET HEARING. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/jockey-lewis-wins-with-4-long-shots-apprentice-scores-on-stick.html | JOCKEY LEWIS WINS WITH 4 LONG SHOTS; Apprentice Scores on Stick Around, High Proof, Very Well and Phantasime at Hawthorne. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/short-session-at-colgate-exams-curtail-work-of-maroon-squadplayers.html | SHORT SESSION AT COLGATE.; Exams Curtail Work of Maroon Squad--Players Entrain Tonight. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/harvard-crimson-urges-revocation-of-rule-limiting-eleven-to-one.html | Harvard Crimson Urges Revocation of Rule Limiting Eleven to One Trip Each Season | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/fire-department.html | Fire Department. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/fortunate-youth-victor-by-length-leads-home-sea-fox-to-capture.html | FORTUNATE YOUTH VICTOR BY LENGTH; Leads Home Sea Fox to Capture Feature at Laurel WithGolden Prince Third. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/huge-profits-laid-to-rice-broker-on-trial-for-income-tax-frauds.html | HUGE PROFITS LAID TO RICE.; Broker, on Trial for Income Tax Frauds, Deposited $3,548,193 In Year. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/miss-williams-weds-ca-bayne-ceremony-is-held-at-church-of-st-james.html | MISS WILLIAMS WEDS C.A. BAYNE; Ceremony Is Held at Church of St. James the Less in Scarsdale, N.Y. FATHER ESCORTS THE BRIDE Her Sister Anne Is Her Only Attendant--Rev. Alan R. Chalmers,Rector, Officiates. | True | | C1B 130917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/hotel-man-convicted-as-tax-evader.html | Hotel Man Convicted as Tax Evader. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/sale-of-sperry-barnes-approved.html | Sale of Sperry & Barnes Approved. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/james-g-rowe-dies-greentree-trainer-successful-turfman-42-passes.html | JAMES G. ROWE DIES; GREENTREE TRAINER; Successful Turfman, 42, Passes Away From Acute Heart Attack in Baltimore. BEGAN AS FATHER'S AIDE Sent Out Twenty Grand, Derby Victor and This Year's Greatest Money Winner. Mrs. Rowe Summoned. Mrs. Whitney Pays Tribute. Scored Notable Successes. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/free-gold-volume-is-little-changed-reserve-banks-discounts-and.html | 'FREE GOLD VOLUME IS LITTLE CHANGED; Reserve Banks' Discounts and Acceptance Buying Offset British Shift and Exports. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/williams-on-defensive-regulars-check-reserves-equipped-with.html | WILLIAMS ON DEFENSIVE.; Regulars Check Reserves, Equipped With Columbia Formations. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/leatrice-joy-to-wed-business-man.html | Leatrice Joy to Wed Business Man. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/army-scrubs-to-play-yale-jv.html | Army Scrubs to Play Yale J.V. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/morris-gest-supper-host.html | Morris Gest Supper Host. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/see-duty-cut-on-our-cars-trads-experts-predict-gains-from.html | SEE DUTY CUT ON OUR CARS.; Trads Experts Predict Gains From Franco-Spanish Trads Treaty. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/chocolate-wins-in-third-floors-goldberg-four-times-before-jersey.html | CHOCOLATE WINS IN THIRD.; Floors Goldberg Four Times Before Jersey City Bout Is Halted. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/corporation-taxes-hit-less-by-slump-they-fall-110815000-in-quarter.html | CORPORATION TAXES HIT LESS BY SLUMP; They Fall $110,815,000 in Quarter, While Individual Income Levies Drop $129,444,000 CIGARETTE TAXES DROP They Were $8,134,000 Under 1930Mark-- Total Internal RevenueShows $253,219,000 Decline. Cigrette Use Has Sharp Drop. Playing Card Tax Increases. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/slight-grin-noted-in-buying-of-steel-iron-age-stresses-effect-of.html | SLIGHT GRIN NOTED IN BUYING OF STEEL; Iron Age Stresses Effect of the Ruling by I.C.C. on Railway Rate Increase. AUTO PROSPECTS IMPROVE Farm Machinery Producers Resume Operations--Ingot Output Decreases in Week. Buying by Auto Groups Gains. Ingot Output Reduced. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/cornell-works-on-attack-drill-ends-with-defensive-play-against.html | CORNELL WORKS ON ATTACK; Drill Ends With Defensive Play Against Columbia Tactics. | True | Special to The New York Times. | C1B 130917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/to-act-as-chairman-of-wabash.html | To Act as Chairman of Wabash. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/education-week-is-set-roosevelt-names-nov-9-to-16-for-furthering.html | 'EDUCATION WEEK' IS SET.; Roosevelt Names Nov. 9 to 16 for Furthering Public Cooperation. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/red-cross-plans-a-wartime-drive-national-director-of-rollcall-tells.html | RED CROSS PLANS A 'WARTIME' DRIVE; National Director of Roll-Call Tells Workers Unusual Need Calls for Extra Effort. GOAL 5,000,000 MEMBERS Organization Expects More Calls for Relief Than In Any Year Since the Armistice. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/business-men-in-politics.html | BUSINESS MEN IN POLITICS. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/reserve-rediscount-rate-up-in-philadelphia-and-st-louis.html | Reserve Rediscount Rate Up In Philadelphia and St. Louis | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/coal-men-demand-petroleum-tariff-bituminous-operators-of-eight.html | COAL MEN DEMAND PETROLEUM TARIFF; Bituminous Operators of Eight States Meet Here on Problems of the Industry.NAME SURVEY COMMITTEE Discuss Wide Range of Plans forBettering Conditions--PledgeThemselves to Aid Gifford. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/heavy-refunding-by-treasury-seen-federal-obligations-of-about.html | HEAVY REFUNDING BY TREASURY SEEN; Federal Obligations of About $1,000,000,000 Will Mature in December. BANKERS STUDY THE DEFICIT New Financing Before End of the Fiscal Year is Estimated at $700,000,000. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/left-bulgarian-academy-25000.html | Left Bulgarian Academy $25,000. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/two-broadway-openings-deferred.html | Two Broadway Openings Deferred. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/freshmen-at-rutgers-beat-second-varsity-powerful-attack-results-in.html | FRESHMEN AT RUTGERS BEAT SECOND VARSITY; Powerful Attack Results in Two Touchdowns to One in Practice Game. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/wesleyan-squad-riddled-warner-joins-terrill-wells-fricke-on.html | WESLEYAN SQUAD RIDDLED.; Warner Joins Terrill, Wells, Fricke on Casualty List. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/on-college-gridirons-rockne-understood-value-line-keeps-scores-down.html | On College Gridirons; Rockne Understood Value. Line Keeps Scores Down. Doyle Good Line Coach. | True | By Allison Danzig. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/british-heir-fares-ill-as-an-oyster-grower-prince-of-wales-urges.html | BRITISH HEIR FARES ILL AS AN OYSTER GROWER; Prince of Wales Urges Support of British Product, Injured by Disease and Competition. | True | Wireless to THE NEW YORK TIMES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/senators-open-economic-study.html | Senators Open Economic Study. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/adolph-lewisohn-gives-a-dinner.html | Adolph Lewisohn Gives a Dinner. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/new-zealand-cabinet-is-sustained.html | New Zealand Cabinet Is Sustained. | True | | C1B 130917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/private-hospitals-see-7000000-loss-55-institutions-here-face-1931.html | PRIVATE HOSPITALS SEE $7,000,000 LOSS; 55 Institutions Here Face 1931 Deficit Attributed to Free Cases Sent Them by City. CHAIRS SERVE AS SICK BEDS Overcrowding Said to Be Attended by Low Morale of Patients, Who Worry About Depression. Report Hospitals Overcrowded. Warns Visitors to the Sick. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/drake-squad-on-way-here-three-line-changes-made-for-game-with.html | DRAKE SQUAD ON WAY HERE.; Three Line Changes Made for Game With Fordham Eleven. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/mr-rogers-reports-a-deluge-of-praise-on-his-job-speech.html | Mr. Rogers Reports a Deluge Of Praise on His Job Speech | True | WILL ROGERS. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/shubert-shows-go-on.html | Shubert Shows Go On. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/starr-faithfull-drowned-formal-verdict-soon-to-close-inquiry-into.html | STARR FAITHFULL DROWNED; Formal Verdict Soon to Close Inquiry Into Girl's Death. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/298-bank-failures-listed-in-september-total-was-second-largest-on.html | 298 BANK FAILURES LISTED IN SEPTEMBER; Total Was Second Largest on Record-- Aggregate Deposits Reached $271,299,000. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/arthur-schnitzler-dies-of-a-stroke-austrias-leading-dramatist-novel.html | ARTHUR SCHNITZLER DIES OF A STROKE; Austria's Leading Dramatist, Novelist and Poet Stricken While Writing a Play. A PHYSICIAN IN EARLY DAYS Wrote a Five-Act Tragedy at Age of Nine--His Most Recent Novel Is Soon to Be Published. Paradoxical Union of Qualities. A Playwright in Youth. | True | Wireless to THE NEW YORK TIMES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/citroen-outlines-auto-cartel-plan-proposes-group-have-exclusive.html | CITROEN OUTLINES AUTO CARTEL PLAN; Proposes Group Have Exclusive Right to Sell Cars in 107 Non-Producing Countries. SEES $80,000,000 SAVING Manufacturing Nations Would Get Sales Quotas--Road Building Included in Program. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/slayer-of-policeman-convicted.html | Slayer of Policeman Convicted. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/mcmillin-devises-a-fiveman-back-field-and-onetackle-line-for-the.html | McMillin Devises a Five-Man Back Field And One-Tackle Line for the Kansas Aggies. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/denies-china-yields-on-tokyo-demands-tv-soongs-speaking-for-nanking.html | DENIES CHINA YIELDS ON TOKYO DEMANDS; T.V. Soong, Speaking for Nanking, Says Reported Statement by Briand Is in Error. CANTON GROUP AT SHANGHAI They Say Chiang Kai-shek Has Agreed to Quit, but He Denies This-- New Kirin Rule Cuts Taxes. Say Chiang Will Resign. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/vote-against-steinbrink-183-to-75.html | Vote Against Steinbrink 183 to 75. | True | | C1B 130917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/ralph-capone-averts-trip-to-leavenworth-order-for-his-arrest-had.html | RALPH CAPONE AVERTS TRIP TO LEAVENWORTH; Order for His Arrest Had Been Issued in Chicago When Notice of Appeal Is Given. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/harrison-nesbit-dies-in-crash-of-motorcar-daughter-of-former.html | HARRISON NESBIT DIES IN CRASH OF MOTORCAR; Daughter of Former Pittsburgh Banker Is Seriously Hurt in Maryland Collision. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/williamss-condition-serious.html | Williams's Condition Serious. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/japanese-shipping-suffers-from-boycott-by-chinese.html | Japanese Shipping Suffers From Boycott by Chinese | True | Special Cable to THE NEW YORK TIMES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/changing-the-viewpoint-boast-that-we-are-smaller-than-london-would.html | CHANGING THE VIEWPOINT.; Boast That We Are Smaller Than London Would Be Better. | True | J. CLARENCE JONES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/broderick-to-ask-for-an-early-trial-but-he-is-not-expected-to-be.html | BRODERICK TO ASK FOR AN EARLY TRIAL; But He Is Not Expected to Be Called on Bank of United States Charge Before December. KRESEL CASE UP FIRST Doubt as to Whether Steuer Can Try Superintendent Due to His Part in Damage Suit. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/polo-group-makes-plans-for-season-indoor-body-at-annual-meeting.html | POLO GROUP MAKES PLANS FOR SEASON; Indoor Body, at Annual Meeting, Announces U.S. TitlePlay Will Be Held Here.GROWTH OF SPORT SHOWNTotal Membership Now 56 Clubs,More Than 1,000 HandicapPlayers--Officers Elected. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/miss-austin-honored-fiancee-of-th-wickwire-3d-is-guest-at-luncheon.html | MISS AUSTIN HONORED.; Fiancee of T.H. Wickwire 3d Is Guest at Luncheon. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/public-sale-starts-tickets-to-princetonnavy-game-saturday-are.html | PUBLIC SALE STARTS.; Tickets to Princeton-Navy Game Saturday Are Offered. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/upward-trade-trend-reported-by-30-cities-job-applicants-here-fewer.html | UPWARD TRADE TREND REPORTED BY 30 CITIES; Job Applicants Here Fewer Than Last Week, Hoover Relief Body Is Told. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/mitchel-field-polo-sunday.html | Mitchel Field Polo Sunday. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/benefit-art-show-opens-monday.html | Benefit Art Show Opens Monday. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/action-on-dividends.html | ACTION ON DIVIDENDS | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/soviet-sees-threat-now-in-manchuria-fears-for-its-own-sphere-of.html | SOVIET SEES THREAT NOW IN MANCHURIA; Fears for Its Own Sphere of Influence in View of Our Attitude Toward Japan.RUSSIAN VIEWS UPSETMoscow's Predictions of CapitalistConflicts Cause FretfulnessOver Laval Visit. | True | By Walter Duranty. Wireless To the New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/st-johns-drills-2-hours-return-of-moloney-varsity-tackle.html | ST. JOHN'S DRILLS 2 HOURS.; Return of Moloney, Varsity Tackle, Strengthens Eleven. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/lucas-outpoints-lampe.html | Lucas Outpoints Lampe. | True | | C1B 130917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/must-not-be-on-ballot-twice.html | Must Not Be on Ballot Twice. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/dr-finley-guest-of-family-clan.html | Dr. Finley Guest of Family Clan. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/doak-condemns-slashing-of-wages-in-address-to-massachusetts.html | DOAK CONDEMNS SLASHING OF WAGES; In Address to Massachusetts Industrialists, He Also Warns on'Cut-Throat Competition.' | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/georgian.html | GEORGIAN. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/1542877-registered-in-city-528965-women-may-vote.html | 1,542,877 Registered in City; 528,965 Women May Vote | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/adjusted-steel-index-drops-near-recent-low-few-increases-in.html | Adjusted Steel Index Drops Near Recent Low; Few Increases in Shipping Orders Reported | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/clemson-to-play-today-faces-ancient-football-rival-south-carolina.html | CLEMSON TO PLAY TODAY.; Faces Ancient Football Rival, South Carolina, at Columbia. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/seek-gifts-for-shop-managers-of-charitable-venture-appeal-for.html | SEEK GIFTS FOR SHOP.; Managers of Charitable Venture Appeal for Donations. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/music-siloti-pianist-captivates-george-reimherr-tenor-heard.html | MUSIC; Siloti, Pianist, Captivates, George Reimherr, Tenor, Heard. | True | By Olin Downes. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/tokyo-gets-stimson-note-reply-to-washington-sent-before-receipt-of.html | TOKYO GETS STIMSON NOTE.; Reply to Washington Sent Before Receipt of Text. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/comiskey-is-improved-condition-of-white-sox-owner-described-by-his.html | COMISKEY IS IMPROVED.; Condition of White Sox Owner Described by His Son as Fair. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/gets-10-years-for-10cent-holdup.html | Gets 10 Years for 10-Cent Hold-Up. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/many-entertain-at-hot-springs-luncheons-and-dinners-enliven-the.html | MANY ENTERTAIN AT HOT SPRINGS; Luncheons and Dinners Enliven the Beginning of the Fall Season at This Resort. C.H. SABINS ARE EXPECTED Mrs. T. Austin Bal, Gives Party for Mrs. Graves—William Rhinelander Stewart Is Host. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/squash-campaign-will-open-oct-28-fifteen-clubs-to-take-part-in.html | SQUASH CAMPAIGN WILL OPEN OCT. 28; Fifteen Clubs to Take Part in League Team Competition-- New Tourneys Listed. Size of Teams Reduced. Harvard Club Lists Event. Chicago Shamrocks Sign Cardol. | True | By Allison Danzig. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/staten-island-home-sold.html | Staten Island Home Sold. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/trading-is-brisk-in-new-jersey-demand-continues-for-apartment.html | TRADING IS BRISK IN NEW JERSEY; Demand Continues for Apartment Houses in All Partsof Metropolitan Area.JERSEY CITY DEALS LEAD Properties in Hoboken, Newark andEast Orange Among Those Figuring in Day's Transactions. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 130917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/catholic-charities-get-100000-estate-mrs-baabs-will-names-french.html | CATHOLIC CHARITIES GET $100,000 ESTATE; Mrs. Baab's Will Names French and St. Vincent's Hospitals Among 31 Institutions. BEQUESTS BY MRS. MERRILL Publisher's Widow Leaves $10,000 Each to Dartmouth and the Charity Organization Society. Dartmouth Receives $10,000. $18,500 Left to Charities. Bequest to Infirmary. Hinman Estate $1,000,770. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/a-band-of-hope.html | A BAND OF HOPE. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/w-and-j-makes-changes-bubenheim-and-deacle-to-start-against.html | W. AND J. MAKES CHANGES.; Bubenheim and Deacle to Start Against Lafayette Eleven. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/lord-and-lady-cornwallis-feted.html | Lord and Lady Cornwallis Feted. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/lehman-shares-retired-corporation-also-cuts-stock-value-and.html | LEHMAN SHARES RETIRED.; Corporation Also Cuts Stock Value and Re-elects Board. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/rise-in-unpaid-taxes-predicted-by-grimm-he-calls-on-property-owners.html | RISE IN UNPAID TAXES PREDICTED BY GRIMM; He Calls on Property Owners to Demand That City Keep Within Its Income. ASSAILS BUDGET SYSTEM Disinterested Body Should Fix Sums Needed, Declares Head of Citizens' Committee. CHICAGO CITED AS WARNING Over-Taxation Producing a Spirit 'Which May Border on Revolt,' Speaker Tells Kiwanis Club. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/ah-woods-files-bankruptcy-plea-debts-of-1026054-assets-of-1668359.html | A.H. WOODS FILES BANKRUPTCY PLEA; Debts of $1,026,054, Assets of $1,668,359 Are Listed by Theatrical Producer. FOLLOWS SHUBERT ACTION Notes and Bond Issue Included in Liabilities--Arlen, Jolson and Fox Films Creditors. Bank Sues on Note. Among the Creditors. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/power-cut-off-in-la-paz-as-tribute.html | Power Cut Off in La Paz as Tribute. | True | Special Cable to THE NEW YORK TIMES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/uruguayan-trade-bright-peso-jumps-to-35-cents-and-new-wool-moves-at.html | URUGUAYAN TRADE BRIGHT.; Peso Jumps to 35 Cents and New Wool Moves at Good Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/wilkin-dartmouth-again-at-fullback-durgin-also-goes-to-varsity-post.html | WILKIN, DARTMOUTH, AGAIN AT FULLBACK; Durgin Also Goes to Varsity Post --Toothaker Impressive in Quarterback Role. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/gas-injection-used-for-heart-ailmen-dr-conner-describes-method-of.html | GAS INJECTION USED FOR HEART AILMEN; Dr. Conner Describes Method of Reducing Inflammation in Adjacent Tissues. 2,000 DOCTORS HEAR PAPER Graduate Fortnight Studies New Treatments in Post-Pneumonia Cardiac Diseases. | True | | C1B 130917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/anne-ringens-coming-home.html | Anne Ringens Coming Home. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/budget-cut-in-mt-vernon-tax-rate-for-school-purposes-now-1-cent.html | BUDGET CUT IN MT. VERNON.; Tax Rate for School Purposes Now 1 Cent Above Last Year. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/test-of-nocrime-law-on-begins-before-magistrate-when-appellate.html | TEST OF 'NO-CRIME' LAW ON; Begins Before Magistrate When Appellate Court Refuses a Stay. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/silas-wodell-left-259033.html | Silas Wodell Left $259,033. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/chang-still-plans-return-to-manchuria-marshal-at-peiping-is-advised.html | CHANG STILL PLANS RETURN TO MANCHURIA; Marshal at Peiping Is Advised by Japanese His Furniture Is on Way to Tientsin. | True | Wireless to THE NEW YORK TIMES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/lights-of-city-dimmed-in-homage-to-edison-the-nation-joins-in-the.html | Lights of City Dimmed in Homage to Edison; The Nation Joins in the Brief Silent Tribute; CITY LIGHTS DIMMED IN EDISON TRIBUTE | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/the-play-return-of-the-chauvesouris-folkplay-at-provincetown.html | THE PLAY:; Return of the Chauve-Souris; Folk-Play at Provincetown Chronicle of the Far West. | True | By J. Brooks Atkinson.photo By Lewis F. Nathan. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/elected-to-yale-pundit-society-special-to-the-new-york-times.html | Elected to Yale Pundit Society.; Special to The New York Times. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/german-museum-gets-edison-bust.html | German Museum Gets Edison Bust. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/a-kitty-for-the-unemployed.html | A "Kitty" for the Unemployed. | True | MADELEINE BORG. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/increasing-activity-in-spinning-industry-september-operations-881.html | INCREASING ACTIVITY IN SPINNING INDUSTRY; September Operations 88.1% of Capacity, Against 81.8 in August, 76.4 Year Ago. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/bars-atlantic-city-referendum.html | Bars Atlantic City Referendum. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/brown-in-scrimmage-scores-3-touchdowns-harris-counts-one-and.html | BROWN, IN SCRIMMAGE, SCORES 3 TOUCHDOWNS; Harris Counts One and Gilbane Two for the Varsity in Practice With Seconds. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/bolivia-accepts-bid-to-chaco-peace-talk-notifies-washington-she.html | BOLIVIA ACCEPTS BID TO CHACO PEACE TALK; Notifies Washington She Will Discuss Non-Aggression PactWith Paraguay. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/cloak-failures-lower-only-division-of-textiles-to-show-improvement.html | CLOAK FAILURES LOWER.; Only Division of Textiles to Show Improvement, Survey Notes. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/burgess-due-today-from-london-mission-other-wellknown-persons-are.html | BURGESS DUE TODAY FROM LONDON MISSION; Other Well-Known Persons Are Fellow-Passengers of Banker on the Ile de France. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/jones-knocks-out-roberts.html | Jones Knocks Out Roberts. | True | | C1B 130917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/tammany-labor-men-assailed-by-thomas-proved-friends-of-workers-on.html | TAMMANY LABOR MEN ASSAILED BY THOMAS; 'Proved Friends' of Workers on Socialist Ticket, Candidate Says at Rally. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/field-trial-taken-by-tedwyns-trex-american-and-english-champion.html | FIELD TRIAL TAKEN BY TEDWYNS TREX; American and English Champion Wins Open All-Age Stakes at Fishers Island. MAKES BRILLIANT SHOWING Second Place Goes to Horsford Handicraft--Record Group of 29 Dogs Competes In Event. Last Year's Winner Third. Victor Always on the Alert. | True | By Vernon van Ness. Special To the New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/ryan-of-manhattan-assigned-new-post-coach-shifts-him-to-right-half.html | RYAN OF MANHATTAN ASSIGNED NEW POST; Coach Shifts Him to Right Half on Second Team During 2-Hour Workout. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/yale-wrestlers-report-varsity-and-freshman-candidates-attend.html | YALE WRESTLERS REPORT.; Varsity and Freshman Candidates Attend Organization Meeting. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/ac-gordon-lawyer-and-author-dies-was-a-former-rector-of-the.html | A.C. GORDON, LAWYER AND AUTHOR, DIES; Was a Former Rector of the University of Virginia--Ex-Mayor of Staunton. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/surplus-by-greenshields-creditors-of-canadian-brokers-receive.html | SURPLUS BY GREENSHIELDS.; Creditors of Canadian Brokers Receive Detailed Statement. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/value-of-cotton-increased-50000000-in-ten-days.html | Value of Cotton Increased $50,000,000 in Ten Days | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/edison-once-bankrupt-letter-by-inventor-recalls-failure-of.html | EDISON ONCE 'BANKRUPT.'; Letter by Inventor Recalls Failure of Too-Complex Telegraph Device. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/majestic-off-on-24hour-cruise.html | Majestic Off on 24-Hour Cruise. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/missouri-offers-team-eleven-willing-to-play-postseason-game-for.html | MISSOURI OFFERS TEAM.; Eleven Willing to Play Post-Season Game for Unemployed. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/westchester-items-lessee-in-scarsdale-to-build-on-popham-road-site.html | WESTCHESTER ITEMS.; Lessee in Scarsdale to Build on Popham Road Site. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/columbias-squad-holds-scrimmages-lions-reserves-engage-nyu.html | COLUMBIA'S SQUAD HOLDS SCRIMMAGES; Lions' Reserves Engage N.Y.U. Seconds--Freshmen Oppose the Violet Cubs. REGULARS REHEARSE PLAYS Wilder Tried In Line as Understudy to McDuffee at Centre--Clampa Called Home. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/ginger-rogers-to-aid-navy-day.html | Ginger Rogers to Aid "Navy Day." | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/miss-baker-to-wed-joseph-t-kloman-her-betrothal-is-announced-by-her.html | MISS BAKER TO WED JOSEPH T. KLOMAN; Her Betrothal Is Announced by Her Parents, Mr. and Mrs. H. S. Baker of South Orange. FIANCE IS A PUBLISHER He Is Brother of the Rev. E. Felix Kloman of the Staff of Grace Episcopal Church. | True | Photo by Ira L. Hill. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/chang-linked-to-soviet-tokyo-newspaper-hears-of-move-by-manchurian.html | CHANG LINKED TO SOVIET.; Tokyo Newspaper Hears of Move by Manchurian Governor. | True | | C1B 130917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/edison-succeeded-in-rubbermaking-in-last-month-of-his-life.html | EDISON SUCCEEDED IN RUBBER-MAKING; In Last Month of His Life Goldenrod Yielded a Product That Could Be Vulcanized.HIS SON TO CONTINUE WORKFord and Firestone Will Confer Upon it, Says Statement IssuedIn Behalf of the Family. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/law-against-auto-watchers-urged-to-curb-nuisance-here.html | Law Against 'Auto Watchers' Urged to Curb Nuisance Here | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/scrimmage-marks-princeton-drill-varsity-shows-edge-over-the.html | SCRIMMAGE MARKS PRINCETON DRILL; Varsity Shows Edge Over the Freshman Eleven in Session Which Lasts an Hour. ARMOUR CROSSES CUB LINE Goes Over on Brisk Dash Off Centre --Lee, Sophomore, Tallies After Dash of 35 Yards. Freshmen Again Kick Off. Yearlings Recover Fumble. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/mexico-ends-film-curb-high-tariff-is-suspended-at-request-of.html | MEXICO ENDS FILM CURB.; High Tariff Is Suspended at Request of Theatre Owners. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/magistrate-to-decide-if-atheism-is-religion-columbus-circle-speaker.html | MAGISTRATE TO DECIDE IF ATHEISM IS RELIGION; Columbus Circle Speaker Haled to Court Sees His Right to Free Speech Violated. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/hibernia-to-absorb-liberty-national-directors-of-trust-company-and.html | HIBERNIA TO ABSORB LIBERTY NATIONAL; Directors of Trust Company and Federal Chartered Bank Approve Merger. 1 FOR 9 SHARE EXCHANGE Combined Resources, $36,394,293; Deposits, $24,517,039; Surplus and Profits, $2,655,727. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/two-bombs-damage-buildings-in-havana-one-alleged-terrorist-is.html | TWO BOMBS DAMAGE BUILDINGS IN HAVANA; One Alleged Terrorist Is Killed in Battle Between Police and His Comrades. | True | Wireless to THE NEW YORK TIMES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/washington-counts-much-on-meeting-but-the-understanding-is-that-it.html | WASHINGTON COUNTS MUCH ON MEETING; But the Understanding Is That It Involves Discussion, Not Bargaining. WILL TAKE A WIDE RANGE Exchanges Are Expected to Have a Wide Effect on World Peace and Trade. Issue May Be Kept Separate. Limited Conversations Planned. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/casino-on-a-swiss-mountain-is-planned-by-french-group.html | Casino on a Swiss Mountain Is Planned by French Group | True | Wireless to THE NEW YORK TIMES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/money-bankers-acceptances-london-market-silver-bullion.html | MONEY; Bankers' Acceptances. London Market. SILVER BULLION. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/navy-elevens-hold-workouts-in-secret-fist-and-second-teams-take.html | NAVY ELEVENS HOLD WORKOUTS IN SECRET; Fist and Second Teams Take Part in Light Scrimmage in Preparing for Princeton. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/berlin-denies-soviet-will-stop-payments-government-says-russias.html | BERLIN DENIES SOVIET WILL STOP PAYMENTS; Government Says Russia's Debts to Germany for Rest of Year Total Only $10,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 130917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/customers-service-german-telephone-feature-might-be-adopted-here.html | CUSTOMERS' SERVICE."; German Telephone Feature Might Be Adopted Here. | True | R.A. NELLES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/admits-having-kept-dry-shooting-secret-detroit-customs-chief-says.html | ADMITS HAVING KEPT DRY SHOOTING SECRET; Detroit Customs Chief Says This Was on the Request of Man Wounded on Sept. 20. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/food-and-clothing-for-idle.html | Food and Clothing for Idle. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/bases-for-conversations-an-english-view-of-subjects-to-be-discussed.html | BASES FOR CONVERSATIONS.; An English View of Subjects to Be Discussed by President Hoover and the Premier of France. | True | THOMAS L. GOULTON. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/edge-sails-for-america-ambassador-will-get-hoover-viewpoint-on.html | EDGE SAILS FOR AMERICA.; Ambassador Will Get Hoover Viewpoint on Laval Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/curtail-recreations-for-the-blind.html | Curtail Recreations for the Blind. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/state-subsidy-urged-for-training-nurses-teachers-college-dean-at.html | STATE SUBSIDY URGED FOR TRAINING NURSES; Teachers College Dean at Convention Here Scores System of 'Medieval Apprenticeship.' | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/3state-body-urged-to-abate-pollution-report-proposes-a-commission.html | 3-STATE BODY URGED TO ABATE POLLUTION; Report Proposes a Commission to Fix and Enforce Minimum Standards for Harbor. WOULD ACT UNDER TREATY Coastal Streams of New York, New Jersey and Connecticut Are Covered by Plan. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/radio-artists-in-sketch-entertain-patrons-of-auxiliary-of-the-guild.html | RADIO ARTISTS IN SKETCH.; Entertain Patrons of Auxiliary of the Guild for Jewish Blind. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/to-see-sherwood-again-seabury-aides-plan-final-attempt-to-get.html | TO SEE SHERWOOD AGAIN.; Seabury Aides Plan Final Attempt to Get Walker Agent to Return. | True | Wireless to THE NEW YORK TIMES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/rush-work-on-tracks-construction-spurred-in-florida-by-vote.html | RUSH WORK ON TRACKS.; Construction Spurred in Florida by Vote Legalizing Racing. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/madrid-eleven-lists-games.html | Madrid Eleven Lists Games. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/foreign-banks-take-30391400-in-gold-france-withdraws-20854500.html | FOREIGN BANKS TAKE $30,391,400 IN GOLD; France Withdraws $20,854,500 --Smaller Sums for Others --$8,600,000 Earmarked. FRENCH BUY MORE BILLS Bankers' Acceptances Becoming Scarce-- Foreign Exchanges Move More Normally. Bills Becoming Scarce. Foreign Exchanges Improve. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/both-parties-push-measure-kings-democrats-ignore-smiths-stand-in.html | BOTH PARTIES PUSH MEASURE; Kings Democrats Ignore Smith's Stand in Backing Amendment. | True | | C1B 130917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/allscottish-womens-field-hockey-team-routs-smith-college-eleven-17.html | All-Scottish Women's Field Hockey Team Routs Smith College Eleven, 17 to 0; SMITH ELEVEN BOWS TO SCOTTISH TEAM Loses, 17 to 0, at Field Hockey --Victory Is First in U.S. for the Visiting Stars. MISS SCOTT LEADS ATTACK Gets Nine Goals, With Miss MorisonInches Scoring Seven in Gameat Northampton, Mass. Opening Game for Smith. Miss Easton Plays Well. | True | Special to The New York Times.Times Wide World Photo. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/ironsides-is-victor-in-sturbridge-trot-cox-entry-scores-in-straight.html | IRONSIDES IS VICTOR IN STURBRIDGE TROT; Cox Entry Scores in Straight Heats in Feature of Light Harness Racing | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/free-state-quiet-after-12group-ban-outlawed-revolutionary-bodies.html | FREE STATE QUIET AFTER 12-GROUP BAN; Outlawed Revolutionary Bodies Receive Government Move With Stony Silence. REGARDED AS COMMUNISTIC 14 Political Prisoners Will Be the First to Appear Before New Military Tribunal. | True | Wireless to THE NEW YORK TIMES. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/canadian-newsprint-gains-exports-in-september-were-8445920-or-28943.html | CANADIAN NEWSPRINT GAINS; Exports in September Were $8,445,920, or $28,943 Over August. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/allenfern-10to1-shot-captures-ardsley-handicap-at-empire-city.html | Allenfern, 10-to-1 Shot, Captures Ardsley Handicap at Empire City; FINISHES OF THE ARDSLEY HANDICAP AND THE SECOND RACE AT EMPIRE CITY YESTERDAY. | True | By Bryan Field.times Wide World Photo.times Wide World Photo. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/gandhi-cites-creed-in-note-to-girl-here-says-india-can-be-regarded.html | GANDHI CITES CREED IN NOTE TO GIRL HERE; Says India Can Be Regarded as Ally, but Not as Dominion of Great Britain. EXPLAINS STAND ON LEAGUE Clings to Non-Violence Policy, but Sees No Assurance of It in Obligations to Geneva. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/nyu-perfects-overhead-attack-five-backs-take-turns-tossing-aerials.html | N.Y.U. PERFECTS OVERHEAD ATTACK; Five Backs Take Turns Tossing Aerials to Hugret, Lefft and Other Ends. CONNOR EXCELS AT KICKING Successfully Boots 14 Out of 16 Placements--Itzkowitz Lost for Colgate Contest. Grossman in Passing Session. Itzkowitz Watches Practice. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/yale-classes-are-called-off-for-day-before-princeton-game.html | Yale Classes Are Called Off For Day Before Princeton Game | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/majel-home-first-in-race-at-latonia-closes-strongly-to-win-from.html | MAJEL HOME FIRST IN RACE AT LATONIA; Closes Strongly to Win From Claret With Town Limit Third at Wire. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/municipal-loans-jersey-city-nj.html | MUNICIPAL LOANS.; Jersey City, N.J. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/praises-banks-cotton-aid-stone-calls-credit-extension-and-crop-curb.html | PRAISES BANKS' COTTON AID; Stone Calls Credit Extension and Crop Curb Plan Constructive. | True | Special to The New York Times. | C1B 130917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/army-plebes-defeat-riverside-ma-460-buckler-scores-five-touchdowns.html | ARMY PLEBES DEFEAT RIVERSIDE M.A., 46-0; Buckler Scores Five Touchdowns in Victory Over Gainesville, Ga., Cadets. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/league-faces-delay-in-decision-on-china-sees-us-weakening-big-five.html | LEAGUE FACES DELAY IN DECISION ON CHINA; SEES US WEAKENING; 'Big Five' Drafts Resolution Leaving Manchurian Issue to Tokyo and Nanking. CHINESE PROTEST MOVE Geneva Speculates on China Quitting League and Entering Bond With Soviet. WASHINGTON DENIES SHIFT Shidehara Replies to Kellogg Pact Powers That Boycott and Violence Handicap Settlement.Developments in Manchuria. League Leaders Plan Delay. Council Exhausted by Efforts. Chinese Will Not Agree. Provisions of the Resolution. Chinese Present Proposals. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/the-venetian-here-nov-2-maurice-browne-and-the-shuberts-to-present.html | 'THE VENETIAN HERE NOV. 2; Maurice Browne and the Shuberts to Present Bax Play. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/offer-style-support-for-bicentennial-paris-couture-and-local-trades.html | OFFER STYLE SUPPORT FOR BICENTENNIAL; Paris Couture and Local Trades Back Plans at Luncheon for Lucien Lelong. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/dr-kennedy-to-be-guest-will-be-honored-at-harvard-aa-dinner.html | DR. KENNEDY TO BE GUEST.; Will Be Honored at Harvard A.A. Dinner Tomorrow. | True | Special to The New York Times. | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/theatre-league-upheld-icc-decides-for-postal-telegraph-company-in.html | THEATRE LEAGUE UPHELD.; I.C.C. Decides for Postal Telegraph Company in "Bad Girl" Case. | True | | C1B 130917 |
| 1931-10-22 | 1931-10-22 | https://www.nytimes.com/1931/10/22/archives/no-rags-at-yorktown.html | No Rags at Yorktown. | True | DON C. SEITZ. | C1B 130917 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/chef-de-baggage-in-cutaway-rides-atop-lavals-luggage.html | 'Chef de Baggage,' in Cutaway, Rides Atop Laval's Luggage | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/tilden-victor-over-kozeluh-in-paris-exhibition-match.html | Tilden Victor Over Kozeluh In Paris Exhibition Match | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/bank-of-england-uses-credits-here-its-september-decrease-of.html | BANK OF ENGLAND USES CREDITS HERE; Its September Decrease of $96,000,000 Was Only Temporary, Bankers Here Say. AND NOT A REPAYMENT Amount Is Already Rising Again--Early Settlement Is Much Doubted. London Is Mystified. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/will-serve-mrs-hoover-miss-doris-goss-former-secretary-to-mrs-reid.html | WILL SERVE MRS. HOOVER.; Miss Doris Goss, Former Secretary to Mrs. Reid, Is in Washington. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/plan-for-monument-to-edison-is-revived-international-organization.html | PLAN FOR MONUMENT TO EDISON IS REVIVED; International Organization Is in View, With President Hoover Honorary Chairman. | True | | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/mrs-hoover-plants-tree-in-playground-children-of-neighborhood-of.html | MRS. HOOVER PLANTS TREE IN PLAYGROUND; Children of Neighborhood of Former Hoover S Street Home PipeOut Welcome on Her Return. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/penologists-back-wickersham-data-baltimore-congress-declares-prison.html | PENOLOGISTS BACK WICKERSHAM DATA; Baltimore Congress Declares Prison Report "Has a Real Constructive Value." HELP INVITED IN REFORMS Wickersham Ex-Aide Blames Ohio Warden--Laws Says Criminals Realize Futility by Age of 45. Assistance of Public Asked. Ohio Warden Criticized. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/held-in-church-shortage-extreasurer-and-aide-indicted-for-theft-of.html | HELD IN CHURCH SHORTAGE; Ex-Treasurer and Aide Indicted for Theft of $800--$60,000 Missing. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/drops-sinnott-suit-beatrice-conte-moves-to-end-breach-of-promise.html | DROPS SINNOTT SUIT.; Beatrice Conte Moves to End Breach of Promise Action. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/bankers-trust-co-to-absorb-affiliate-directors-to-pass-on-change-in.html | BANKERS TRUST CO. TO ABSORB AFFILIATE; Directors to Pass on Change in Bankers' Company at Meeting Next Month. FOLLOWS GENERAL TREND Numerous Institutions Are Making Securities Business Integral Parts of Selves. LEGISLATION IS FEARED Member of 'Big Four' Here to MakeShift Has 16 Branches, IncludingOne Each In London and Paris. Youngest of the "Big Four." Changes Proposed by Broderick. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/hotel-man-threatened-two-held-on-suspicion-of-plot-to-get-him-to.html | HOTEL MAN THREATENED.; Two Held on Suspicion of Plot to Get Him to Aid in Pittsburgh Suit. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/metz-is-honored-for-50year-career-former-controller-is-guest-of-the.html | METZ IS HONORED FOR 50-YEAR CAREER; Former Controller Is Guest of the German-American Trade Board at Luncheon. REFERS TO INDICTMENT Says It Is Humiliating, but That Action Should Tend to Make Directors Direct. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/detective-pessagno-shot-by-gunmen-dies-succumbs-to-wounds-inflicted.html | DETECTIVE PESSAGNO, SHOT BY GUNMEN, DIES; Succumbs to Wounds Inflicted by Trio--Battaglia, One of Gangsters, Buried. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/gasoline-price-cuts-widen-adjustments-made-in-various-areas-to-meet.html | GASOLINE PRICE CUTS WIDEN; Adjustments Made in Various Areas to Meet Recent Reduction. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/merger-talks-still-on-imm-official-says-deal-with-dollar-group-is.html | MERGER TALKS STILL ON.; I.M.M. Official Says Deal With Dollar Group Is Not Concluded. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/policeman-kills-rodeo-cowboy-in-row-declares-five-attacked-him-when.html | POLICEMAN KILLS RODEO COWBOY IN ROW; Declares Five Attacked Him When He Tried to Settle Argument Over 15-Cent Taxi Fare. | True | | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/clemson-defeated-by-south-carolina-bows-21-to-0-in-annual-game-on.html | CLEMSON DEFEATED BY SOUTH CAROLINA; Bows, 21 to 0, in Annual Game on State Fair Grounds-- 13,000 Watch the Play. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/laval-gets-philadelphia-greeting.html | Laval Gets Philadelphia Greeting. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/luncheons-feature-white-sulphur-day-many-gather-at-casino-to-see.html | LUNCHEONS FEATURE WHITE SULPHUR DAY; Many Gather at Casino to See Tennis and Golf Matches-- Dinners on Terrace. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/later-style-shows-urged-garment-trade-hopes-to-lessen-fashion.html | LATER STYLE SHOWS URGED; Garment Trade Hopes to Lessen Fashion Guesswork in This Way. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/ohio-soldier-hides-hoover-commendation-wounded-in-war-he-guarded.html | Ohio Soldier Hides Hoover Commendation; Wounded in War, He Guarded Horses Under Fire | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-rises.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Rises Sharply. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/beer-runner-found-shot-alleged-aide-to-owney-madden-is-discovered.html | BEER RUNNER FOUND SHOT.; Alleged Aide to Owney Madden Is Discovered Unconscious in Street. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/tax-curbs-cuban-sports-jal-alal-palace-cannot-reopen-at-present.html | TAX CURBS CUBAN SPORTS.; Jai Alai Palace Cannot Reopen at Present Rate, It Is Said. | True | Wireless to THE NEW YORK TIMES. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/marie-l-smithers-weds-c-hitchcock-rev-dr-crowder-officiates-at.html | MARIE L. SMITHERS WEDS C. HITCHCOCK; Rev. Dr. Crowder Officiates at Ceremony in St. James's Church. NINE BRIDAL ATTENDANTS Charles F. Smithers, Bride's Brother, the Best Man-- Reception Held at Sherry's. | True | Photo by Jay Te Winburn. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/marcus-garvey-in-geneva-confers-with-drummond-and-other-league.html | MARCUS GARVEY IN GENEVA.; Confers With Drummond and Other League Officials on Petition. | True | Wireless to THE NEW YORK TIMES. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/deals-in-manhattan-scattered-sales-and-leases-comprise-mild-trading.html | DEALS IN MANHATTAN.; Scattered Sales and Leases Comprise Mild Trading. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/hotel-aides-uphold-miss-fixels-claim-five-from-atlantic-city.html | HOTEL AIDES UPHOLD MISS FIXEL'S CLAIM; Five From Atlantic City Testify They Knew Actress as "Mrs. Erlanger." ACCOUNT BOOKS PRODUCED Housekeeper Declares Theatre Man Referred to Plaintiff in Will Contest as His Wife. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/peter-flies-high-at-gaiety-nov-9.html | Peter Flies High" at Gaiety Nov. 9. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/antiquity-no-reason-issue-is-taken-with-mr-vizetellys-comments-on.html | ANTIQUITY NO REASON.; Issue Is Taken With Mr. Vizetelly's Comments on "But That." The City's Shame. | True | WALLACE TEALL STOCK.LOUIS FRIEDMAN. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/unitarians-hit-wage-cuts-incite-social-unrest-conference-at.html | UNITARIANS HIT WAGE CUTS; "Incite Social Unrest," Conference at Philadelphia Declares. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/rochester-gas-inquiry-opens.html | Rochester Gas Inquiry Opens. | True | | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/two-school-teams-open-season-today-horace-mann-and-mcburney-will-st.html | TWO SCHOOL TEAMS OPEN SEASON TODAY; Horace Mann and McBurney Will Start Campaigns--4 Games Listed in Westchester. McBurney Squad in Shape. St. James' Harriers to Compete. | True | By Kingsley Childs. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/goat-supplying-gandhis-milk-wins-first-prize-in-england-famous.html | Goat Supplying Gandhi's Milk Wins First Prize in England; FAMOUS AMERICAN SCULPTOR FINISHING A BUST OF GANDHI. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/hospital-deficits.html | HOSPITAL DEFICITS. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/washington-gives-cordial-greeting-to-premier-coming-on-a-momentous.html | Washington Gives Cordial Greeting to Premier, Coming on a Momentous Errand; SCENES IN NEW YORK AND WASHINGTON AS THE UNITED STATES WELCOMED PREMIER LAVAL. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/fidelity-investment-sells-more-annuities-head-of-association-sees.html | FIDELITY INVESTMENT SELLS MORE ANNUITIES; Head of Association Sees in People's Big Savings a SoundBasis for Prosperity. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/sports-of-the-times-across-the-line-of-scrimmage-a-business.html | Sports of the Times; Across the Line of Scrimmage. A Business Proposition. The Columbia Coach. About Catfish Smith. A Party for Keene Fitzpatrick. | True | By John Kieran. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/artiglio-ii-in-brest-until-gale-subsides-darkness-halted-divers.html | ARTIGLIO II IN BREST UNTIL GALE SUBSIDES; Darkness Halted Divers' Efforts Tuesday With Bullion Room of the Egypt Wide Open. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/name-princeton-lecturer-trustees-appoint-dr-stace-british-author.html | NAME PRINCETON LECTURER; Trustees Appoint Dr. Stace, British Author, and Award Degrees. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/college-towns-business-hurt-by-football-game-day-means-empty-stores.html | College Towns' Business Hurt by Football; Game Day Means Empty Stores in New Haven | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/would-aid-uruguay-business-men-urge-government-to-invite-their.html | WOULD AID URUGUAY.; Business Men Urge Government to Invite Their Collaboration. | True | Special Cable to THE NEW YORK TIMES. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/hint-of-payments-in-bench-deal-bared-at-seabury-hearing-queens.html | HINT OF PAYMENTS IN BENCH DEAL BARED AT SEABURY HEARING; Queens Republican Admits He Asked Aspirant 'Not to Forget' Party Treasurer's Address. DEMOCRAT ALSO EXAMINED Theofel Says Party Conceded as Few Places as Possible to Appease Legislature. HAZY ON BIG DEPOSITS Asserts He Kept Cash In Tin Box in Cellar--City and Officials Bought Cars From Son-in-Law. Denies Setting $5,000 Price. Says Deal Was Necessary. Theofel Kept His Tin Box in Cellar of His Home | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/mr-rogers-interviews-hurley-on-the-big-issues-of-the-day.html | Mr. Rogers Interviews Hurley On the Big Issues of the Day | True | WILL ROGERS. | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/westchester-items-brooklyn-resident-gets-50000-house-in-scarsdale.html | WESTCHESTER ITEMS.; Brooklyn Resident Gets $50,000 House in Scarsdale. $350,000 House for St. Nicholas Av. West 82d St. Parcel in Foreclosure. MANHATTAN MORTGAGES. REALTY FINANCING. BRONX MORTGAGES FILED | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/sharp-drop-in-paralysis-four-new-cases-in-day-against-twentyone-on.html | SHARP DROP IN PARALYSIS.; Four New Cases In Day, Against Twenty-one on Wednesday. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/colgate-plays-are-repulsed-by-nyu-varsity-in-practice-nyus-regulars.html | Colgate Plays Are Repulsed by N.Y.U. Varsity in Practice; N.Y.U.'S REGULARS EXCEL ON DEFENSE Repulse Colgate Passes and Line Plays as Put On by Reserves at Ohio Field. MAYOR WILL ATTEND GAME Walker to Show Appreciation for Violet-Maroon Charity Contest Staged Last Year. Three Passes Intercepted. Players Show Fine Spirit. | True | Times Wide World Photo. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/party-seeks-ayalas-candidacy.html | Party Seeks Ayala's Candidacy. | True | Special Cable to THE NEW YORK TIMES. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/city-reception-impressive-laval-receives-19gun-salutecrowds-cheer.html | CITY RECEPTION IMPRESSIVE; Laval Receives 19-Gun Salute--Crowds Cheer Him in Parade. HE URGES UNITED ACTION Premier Says Accusation That France Seeks to Dominate Europe Is "Absurd." HE IS GREETED BY STIMSON Walker Declares People Will Support Him and Hoover in an Economic Program. Hurried off to Washington. Receives Salute of 19 Guns. CITY HONORS LAVAL; HE PLEDGES PEACE Claudel Urges an Entente. Stimson Thanks the City. Wiggin Presides at Reception. Walker's Address of Welcome. Laval Replies in French. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/a-problem-in-ethics-a-hungry-student-raises-a-nice-point-for.html | A PROBLEM IN ETHICS.; A Hungry Student Raises a Nice Point for Moralists. Preserving Edison's Library. New York Did Well. | True | A HUNGRY STUDENT.ARTHUR E. WOODS.G.G. MOORE. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/rochester-school-named-edison.html | Rochester School Named 'Edison.' | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/says-many-factors-point-to-recovery-lh-sloan-tells-senate-economics.html | SAYS MANY FACTORS POINT TO RECOVERY; L.H. Sloan Tells Senate Economics Committee Bank Pooland Laval Visit Give Hope.STATE OF FEAR DEPLOREDDr. Goldenweiser, Reserve Board Official, Estimates "Hoarding" byPublic at $1,000,000,000. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/college-quintets-open-drive-jan-6-princeton-and-columbia-teams-to.html | COLLEGE QUINTETS OPEN DRIVE JAN. 6; Princeton and Columbia Teams to Meet Here in First Game Listed by Eastern League. YALE IN ACTION ON JAN. 11 Will Face Dartmouth in Initial Test --Race for the Title Is Expected to Be a Close One. | True | | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/early-agreement-on-bronx-span-seen-accord-of-factions-predicted.html | EARLY AGREEMENT ON BRONX SPAN SEEN; Accord of Factions Predicted After Discussion of Plan for Bridge at Spuyten Duyvil. STRAUS OBJECTION UPHELD Goldman Is Confident an Approach Can Be Built Without Cutting Through Inwood Hill Park. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/cuba-to-fire-on-bombers-shoot-on-sight-order-is-reported-issued-to.html | CUBA TO FIRE ON BOMBERS.; Shoot on Sight Order Is Reported Issued to Police and Military. | True | Wireless to THE NEW YORK TIMES. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/asks-data-on-mcquade-kings-grand-jury-moves-to-investigate.html | ASKS DATA ON McQUADE.; Kings Grand Jury Moves to Investigate Register's Bank Accounts. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/curb-stocks-ease-in-slow-dealings-market-broadened-however-by.html | CURB STOCKS EASE IN SLOW DEALINGS; Market Broadened, However, by Trading in Issues Recently Inactive. UTILITY LIST IRREGULAR International Superpower Up 1 3/8 Points--Oil Group Displays Moderate Strength. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/former-ocean-city-mayor-cleared.html | Former Ocean City Mayor Cleared. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/model-housing-law-is-upheld-by-court-justice-mcgeehan-in-the-bronx.html | MODEL HOUSING LAW IS UPHELD BY COURT; Justice McGeehan in the Bronx Dismisses Suit Which Sought to End Tax Exemption. AIDS $10,000,000 PROJECTS Property Holders Who Brought the Action Will Appeal, Holding Statute Is Discriminatory. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/first-telephoto-picture-of-pope-pius-to-be-made-as-inventor.html | First Telephoto Picture of Pope Pius to Be Made As Inventor Presents Apparatus to Vatican | True | Wireless to THE NEW YORK TIMES. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/music-mr-kleiber-at-his-best.html | MUSIC; Mr. Kleiber at His Best. | True | By Olin Downes. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/convict-author-again-faces-jail.html | Convict Author Again Faces Jail. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/interpreter-is-stricken-henri-prince-suffers-heart-attack-on-ile-de.html | INTERPRETER IS STRICKEN.; Henri Prince Suffers Heart Attack on Ile de France. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/boris-kreinin-dies-member-of-boston-orchestra-succumbs-to-injuries.html | BORIS KREININ DIES.; Member of Boston Orchestra Succumbs to Injuries. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/croats-charge-terror-in-yugoslav-politics-peasant-party-and.html | CROATS CHARGE TERROR IN YUGOSLAV POLITICS; Peasant Party and Independent Democrats Urge Boycotting of Elections, Called Sham. Wireless to THE NEW YORK TIMES. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/formality-marks-white-house-ceremony-when-the-president-greets-the.html | Formality Marks White House Ceremony When the President Greets the Premier | True | Special to The New York Times. | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/laval-urges-cooperation-to-ward-off-the-dangers-menacing.html | Laval Urges Cooperation to Ward off the Dangers Menacing Civilization; LAVAL PROPHESIES IMPORTANT RESULTS More Than Exchange of Views Is Predicted by Premier in Capital Interview. HELP OF PRESS IS ASKED False Legend of French Sentiment Can Be Dissipated, He Says-- Skyline Here "Formidable." Expects Important Results. Hopes to Explain France's Stand. Asks Cooperation of Press. Holds Skyline Formidable. | True | By Carlisle MacDonald. Special To the New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/court-grants-stay-on-whitestone-line-federal-writ-will-keep-long.html | COURT GRANTS STAY ON WHITESTONE LINE; Federal Writ Will Keep Long Island Branch Operating for Another Month. 4 COMMUNITIES AFFECTED Railroad's Fight to Abandon Route Gets Setback-- Had Planned to End Service Tonight. Hardship on Patrons Cited. Warns of Road Destruction. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/montanaro-takes-latonia-feature-aged-gelding-assumes-command-in-run.html | MONTANARO TAKES LATONIA FEATURE; Aged Gelding Assumes Command in Run Through Stretchto Defeat Judge Lueders.TWO JOCKEYS ARE INJUREDSchutte and Martin Are Hurt asTheir Horses Collide AfterSecond Race. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/nautilus-commander-would-try-trip-again-but-in-a-different-craft.html | NAUTILUS COMMANDER WOULD TRY TRIP AGAIN; 'But in a Different Craft,' Adds Danenhower, Home Once More-- Tells of Arctic Hardships. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/twelfth-reserve-bank-raises-rate.html | Twelfth Reserve Bank Raises Rate. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/charity-day-purse-won-by-volta-maid-severson-filly-beats-miss-marr.html | CHARITY DAY PURSE WON BY VOLTA MAID; Severson Filly Beats Miss Marr by 3 Lengths in Feature at Hawthorne. PAYS $17.12 IN MUTUELS Race Is Another Triumph for the Apprentice Rider, Lewis-- Princess Camelia Third. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/an-unnecessary-census.html | AN UNNECESSARY CENSUS. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/major-leagues-back-charity-baseball-players-may-participate-in-such.html | MAJOR LEAGUES BACK CHARITY BASEBALL; Players May Participate in Such Games Till Nov. 15, Landis Announces. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/schnitzler-will-asks-for-needle-in-heart-austrian-author-wished-to.html | SCHNITZLER WILL ASKS FOR NEEDLE IN HEART; Austrian Author Wished to Be Sure of Death--Pauper's Funeral Specified. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/investment-trusts-propose-merger-first-american-and-broad-st.html | INVESTMENT TRUSTS PROPOSE MERGER; First American and Broad St. Investing Corporations Plan Exchange of Shares. BASIS TO BE ASSET VALUE Combined Net Assets of the Two Concerns Are Figured as About $2,855,000 on Sept. 30. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/mellon-in-customs-court-does-not-recall-inquiries-which-caused.html | MELLON IN CUSTOMS COURT.; Does Not Recall Inquiries Which Caused Dumping Ban. | True | Special to The New York Times. | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/cotton-weakened-by-heavy-ginnings-decline-of-about-c-furthered-also.html | COTTON WEAKENED BY HEAVY GINNINGS; Decline of About c Furthered Also by Downward Trend of Prices of Securities. PROFIT-TAKING IS ACTIVE Spot Transactions in Southern Markets Fall Below Totals Reported a Year Ago. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/litvinoff-goes-to-turkey-soviet-foreign-commissar-expected-to.html | LITVINOFF GOES TO TURKEY.; Soviet Foreign Commissar Expected to Strengthen Ties. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/aid-to-depositors-likely-commercial-plans-to-take-over-jackson.html | AID TO DEPOSITORS LIKELY.; Commercial Plans to Take Over Jackson Trust of Jersey City. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/spirited-workout-held-by-columbia-every-play-and-formation-in-its.html | SPIRITED WORKOUT HELD BY COLUMBIA; Every Play and Formation in Its Repertoire Tested as Squad Gets Ready for Williams. OFFENSIVE IS EMPHASIZED Light Session to End Preparations Today--same Team That Faced Dartmouth to Start. Every Play Is Rehearsed. Same Line-up Will Start. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/robertson-is-guest-of-smith-on-tower-field-marshal-and-exgovernor.html | ROBERTSON IS GUEST OF SMITH ON TOWER; Field Marshal and Ex-Governor Last Met as Obscure Young Men 26 Years Ago. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/lord-cornwallis-here-he-and-lady-cornwallis-to-sail-today-for.html | LORD CORNWALLIS HERE.; He and Lady Cornwallis to Sail Today for England. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/detroit-elopers-held-chaperones-on-auto-trip-are-also-arrested-at.html | DETROIT ELOPERS HELD.; Chaperones on Auto Trip Are Also Arrested at Elkton, Md. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/laval-alone-to-act-as-spokesman-here-premier-politely-rejects-the.html | LAVAL ALONE TO ACT AS SPOKESMAN HERE; Premier Politely Rejects the Suggestion That His Advisers Join in Informal Talks. NOT A CONFERENCE, HE SAYS He Favors a Procedure as in Berlin, a Hint of a Possible Franco-American Commission. Hint of a Commission Seen. Other French Officials Here. | True | By Clarence A. Streit. Special To the New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/bolivia-names-delegates-four-are-selected-for-finance-parley-in.html | BOLIVIA NAMES DELEGATES.; Four Are Selected for Finance Parley in Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/national-city-to-join-investing-bank-group-company-applies-for.html | NATIONAL CITY TO JOIN INVESTING BANK GROUP; Company Applies for Renewal of Membership After Being Out of Association Since 1925. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/hallahan-plans-hunting-trip.html | Hallahan Plans Hunting Trip. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/increase-in-average-of-reserve-bank-credit-shown-in-the-weekly.html | Increase in Average of Reserve Bank Credit Shown in the Weekly Federal Bank Report | True | Special to The New York Times. | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/capital-welcomes-laval-with-cheers-crowds-mass-at-the-station-and.html | CAPITAL WELCOMES LAVAL WITH CHEERS; Crowds Mass at the Station and Along the Avenues Leading to Edge Home, Where He Stops. HIGH OFFICIALS GREET HIM Hoovers Honor the Party by Sending Their Own Cars-- Infantry Detachment Stands 'Guard.' Stimson Accompanies Laval. Premier Wears His White Tie. Pennsylvania Avenue Is Crowded. Cheering Greets Laval. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/detroit-business-picks-up-leaders-generally-give-optimistic-replies.html | DETROIT BUSINESS PICKS UP; Leaders Generally Give Optimistic Replies to Questionnaire. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/japan-set-against-the-leagues-plan-wholly-unacceptable-is-view-of.html | JAPAN SET AGAINST THE LEAGUE'S PLAN; "Wholly Unacceptable" Is View of Officials, Who Find Action of Geneva Surprising. CHANCE OF DEADLOCK SEEN Tokyo Holds to Recognition of Its Treaty Rights as a Condition for Evacuation. See League in a Quandary. See Danger in Evacuation. Say Chang Approached Soviet. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/deposits-51782012000-in-banks-in-united-states.html | Deposits $51,782,012,000 In Banks in United States | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/speed-test-is-increased-racers-must-go-100-miles-an-hour-to-qualify.html | SPEED TEST IS INCREASED.; Racers Must Go 100 Miles an Hour to Qualify at Indianapolis. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/fliers-to-aid-idle-today-races-and-stunts-to-feature-meet-at-jersey.html | FLIERS TO AID IDLE TODAY.; Races and Stunts to Feature Meet at Jersey City Airport. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/petain-receives-st-johns-degree-he-arrives-at-annapolis.html | PETAIN RECEIVES ST. JOHNS DEGREE; He Arrives at Annapolis Unexpectedly After Sending Admiral to Represent Him.RECEPTION PLANNED HERE Marshal Will Reach City Tomorrowand Official Welcome With Parade Will Be Held Monday. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/candidates-in-four-counties-benefited-by-bench-deal.html | Candidates in Four Counties Benefited by Bench Deal | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/mount-vernon-plans-total-61295.html | Mount Vernon Plans Total $61,295. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/state-bureaus-keep-budget-estimates-low-law-and-health-department.html | STATE BUREAUS KEEP BUDGET ESTIMATES LOW; Law and Health Department Heads Heard by Roosevelt on Next Year's Needs. | True | From a Staff Correspondent of The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/amherst-tests-new-plays-cadigan-leads-backfield-attack-as-speed-is.html | AMHERST TESTS NEW PLAYS; Cadigan Leads Back-Field Attack at Speed Is Stressed. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/florida-crowds-see-bay-lit-by-organisms-specimens-taken-into-the.html | FLORIDA CROWDS SEE BAY LIT BY ORGANISMS; Specimens Taken Into the Dark Are Said to Glow Only During the Night Hours. Special to The New York Times. | True | | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/americans-give-cattle-to-kemal.html | Americans Give Cattle to Kemal. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/cuba-speeds-bills-to-increase-income-congress-drops-plan-to-alter.html | CUBA SPEEDS BILLS TO INCREASE INCOME; Congress Drops Plan to Alter Constitution as It Works on Tax Legislation. MORATORIUM IS UNLIKELY Despite Agitation in Press and House, Machado Indicates He Would Veto Measure if Passed. | True | Wireless to THE NEW YORK TIMES. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/urged-to-surrender-in-trunk-killings-mrs-judd-is-called-upon-by.html | URGED TO SURRENDER IN TRUNK KILLINGS; Mrs. Judd Is Called Upon by Husband and His Counsel, Who Deny Knowing Where She Is. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/philadelphia-opera-opens-reiner-conductor-and-piston-make-debuts-in.html | PHILADELPHIA OPERA OPENS; Reiner, Conductor, and Piston Make Debuts in 'Tannhauser.' | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/accord-is-reached-on-indias-finances-committees-to-study-relation.html | ACCORD IS REACHED ON INDIA'S FINANCES; Committees to Study Relation of States to Centre and Debt Classification Problem. PLAN TO END PARLEY DENIED MacDonald and Hoare Both Assure Delegates Sessions Will Continue as Long as Hope Exists. | True | Special Cable to THE NEW YORK TIMES. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/wt-perkins-dead-retired-banker-vice-president-and-director-of.html | W.T. PERKINS DEAD; RETIRED BANKER; Vice President and Director of Chatham Phenix National Bank and Trust Company. ONCE EMPLOYED IN DENVER Also Followed His Profession in Chicago--Held Directorates In Many Corporations. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/wj-walsh-dies-new-haven-lawyer-was-second-of-defense-counsel-in.html | W.J. WALSH DIES; NEW HAVEN LAWYER; Was Second of Defense Counsel in Kingston Brokerage Case to Die Within a Week. FORMER BAR HEAD THERE Law Partner of Mayor Fitzgerald, He Formed a New Firm Later --Brother of Suffrage Leader. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/akron-in-hangar-after-easy-voyage-the-akron-dwarfs-the-los-angeles.html | AKRON IN HANGAR AFTER EASY VOYAGE; THE AKRON DWARFS THE LOS ANGELES IN LAKEHURST HANGAR. | True | Special to The New York Times.Times Wide World Photo. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/bank-asks-withdrawals-chicago-institution-decides-to-pay-depositors.html | BANK ASKS WITHDRAWALS.; Chicago Institution Decides to Pay Depositors and Quit. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/steele-throws-marchioni-wins-in-2430-with-airplane-spin-and-armlock.html | STEELE THROWS MARCHIONI; Wins in 24:30 With Airplane Spin and Armlock at Yonkers. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/civic-official-quits-carrington-cause-dr-et-devine-now-out-for.html | CIVIC OFFICIAL QUITS CARRINGTON CAUSE; Dr. E.T. Devine Now Out for Thomas, He Tells Women of Ethical Culture Group. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/stone-scores-critics-of-the-farm-board-they-oppose-marketing.html | STONE SCORES CRITICS OF THE FARM BOARD; They Oppose Marketing Equality for Farmers, He Tells Equipment Makers in Chicago. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/daughter-ordered-all-food-for-premier-on-voyage-here.html | Daughter Ordered All Food For Premier on Voyage Here | True | | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/miss-singer-wins-westchester-golf-returns-card-of-82-to-take-low.html | MISS SINGER WINS WESTCHESTER GOLF; Returns Card of 82 to Take Low Gross Award in Women's One-Day Tournament. LOW NET TO MRS. BIENFAIT Scores 91-12-79, While Mrs. Sheldon Is Second With 97-17-80In a Field of Sixty. | True | Special to The New York Times.Times Wide World Photo. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/organizing-peace.html | ORGANIZING PEACE. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/trade-rising-says-howell-confidence-returning-on-all-sides-declares.html | TRADE RISING, SAYS HOWELL; Confidence Returning on All Sides, Declares Atlanta Editor. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/liquor-ship-is-captured-olympia-of-philadelphia-is-seized-by-coast.html | LIQUOR SHIP IS CAPTURED.; Olympia of Philadelphia Is Seized by Coast Guard Off Block Island. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/to-honor-judge-oberwager-today.html | To Honor Judge Oberwager Today. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/cuba-opens-narcotic-war-alarming-increase-in-use-stirs-the.html | CUBA OPENS NARCOTIC WAR.; Alarming Increase in Use Stirs the Government to Strict Measures. | True | Wireless to THE NEW YORK TIMES. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/counter-stocks-ease-in-small-turnover-bank-and-insurance-issues.html | COUNTER STOCKS EASE IN SMALL TURNOVER; Bank and Insurance Issues Recover From Day's Lows--Utilities Irregular. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/german-club-meets-tonight.html | German Club Meets Tonight. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/author-of-america-honored-at-detroit-childrens-monument-to-sf-smith.html | AUTHOR OF 'AMERICA' HONORED AT DETROIT; Children's Monument to S.F. Smith Is Begun on 100th Anniversary of Writing of Anthem. Special to The New York Times. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/forced-to-be-international.html | FORCED TO BE INTERNATIONAL | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/burnett-play-for-staten-island.html | Burnett Play for Staten Island. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/jeritza-due-today-with-other-singers-tauber-laubenthal-lorenz-and.html | JERITZA DUE TODAY WITH OTHER SINGERS; Tauber, Laubenthal, Lorenz and Elisabeth Ohms Coming In on the Bremen. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/ponzi-beats-kelly-retains-cue-lead-triumphs-by-100-to-40-for-third.html | PONZI BEATS KELLY; RETAINS CUE LEAD; Triumphs by 100 to 40 for Third Straight Victory in Eastern Play-Off. JUDICE CONQUERS DALEY Woods Takes Measure of Procita-- Camp Clinches Place by His Victories In Northern Section. Camp Clinches a Place. Layton Takes Lead in South. Pingry Is Victor at Soccer. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/ready-for-title-bout-contracts-for-canzonerichocolate-fight.html | READY FOR TITLE BOUT.; Contracts for Canzoneri-Chocolate Fight Officially Sealed. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/rangers-to-start-hockey-practice-monday-squad-of-27-in-joint.html | Rangers to Start Hockey Practice Monday; Squad of 27 in Joint Workout at Boston | True | | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/empire-city-feature-won-by-night-patrol-balko-equals-track-mark-at.html | Empire City Feature Won by Night Patrol; Balko Equals Track Mark at Laurel; NIGHT PATROL WINS BY 5-LENGTH MARGIN Defeats Hibala With Milkman Third in the Fearnaught Handicap at Empire. ONCORA, 9-2, BEATS WACKET Annexes Algonquin Purse by Length --Jo Zach Miller, First in Fifth Race, Disqualified. Night Patrol Carries 103 Pounds. Sims, 11-to-5 Choice, is Fourth. | True | By Bryan Field. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/new-england-held-sturdiest-in-slump-jf-deasy-of-prr-asserts.html | NEW ENGLAND HELD STURDIEST IN SLUMP; J.F. Deasy of P.R.R. Asserts Situation There Is Better Than in Any Other Section. TRUCK-RAIL PLAN OUTLINED It Can Be Worked Out at Half the Trucker's Cost He Tells Meeting in Boston. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/1100-threaten-to-strike-oil-workers-at-bayonne-vote-to-resist-pay.html | 1,100 THREATEN TO STRIKE.; Oil Workers at Bayonne Vote to Resist Pay Cut Nov. 1. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/yoshizawa-refuses-day-set-by-league-to-withdraw-army-council.html | YOSHIZAWA REFUSES DAY SET BY LEAGUE TO WITHDRAW ARMY; Council Formula Asks Japan to Evacuate Seized Territory in Manchuria Nov. 16. HEARING IS SET FOR TODAY China Insists League Does Not Go Far Enough--Action Must Be Unanimous. JAPANESE IN MORE BOMBING Peiping Hears 2 Towns Are Raided From Air-- Stimson Gets China's Reply on His Note. Manchurian Developments. Assurances From Washington. YOSHIZAWA REFUSES DAY SET BY LEAGUE Yoshizawa Keeps Council Waiting. Japanese Demand Rejected. Japan Asks Peace With Us. | True | Geneva Offers Solution. By Lansing Warren. Special Cable To the New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/italy-is-nervous-about-lavals-trip-fears-arrangements-on-gold.html | ITALY IS NERVOUS ABOUT LAVAL'S TRIP; Fears Arrangements on Gold Distribution Might Affect HerExchange Position. Grandi to Seek Collaboration. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/representative-perkins-sued.html | Representative Perkins Sued. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/rev-william-mcnicholl-retired-pastor-of-brooklyn-and-queens-is-dead.html | REV. WILLIAM McNICHOLL.; Retired Pastor of Brooklyn and Queens Is Dead. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/gandhi-refuses-invitation-disappoints-girls-who-journey-from.html | GANDHI REFUSES INVITATION; Disappoints Girls Who Journey From America With Mayors' Pleas. | True | Wireless to THE NEW YORK TIMES. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/gets-last-edison-model-rosenwald-museum-in-chicago-receives.html | GETS LAST EDISON MODEL.; Rosenwald Museum In Chicago Receives Duplicate of First Phonograph | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/lectures-not-creates.html | LECTURES, NOT CREATES." | True | | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/dollar-value-rises-in-the-paris-market-quotations-go-up-to-253975.html | DOLLAR VALUE RISES IN THE PARIS MARKET; Quotations Go Up to 25.3975 Francs, the Highest for Several Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/money.html | MONEY | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/lehigh-holds-scrimmage-concludes-hard-work-for-game-with.html | LEHIGH HOLDS SCRIMMAGE.; Concludes Hard Work for Game With Brown--Gormley at Quarter. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/indicted-in-book-seizure-three-are-accused-of-using-mails-to.html | INDICTED IN BOOK SEIZURE.; Three Are Accused of Using Mails to Advertise Obscene Literature. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/shamrock-six-signs-prelesnick.html | Shamrock Six Signs Prelesnick. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/railroad-earnings-reports-for-september-and-nine-monthscomparable.html | RAILROAD EARNINGS.; Reports for September and Nine Months--Comparable Figures From Preceding Years. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/5000-tickets-still-unsold-for-yalearmy-football-game.html | 5,000 Tickets Still Unsold For Yale-Army Football Game | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/roosevelt-to-act-in-binghamton-case-prepares-for-new-inquiry-by.html | ROOSEVELT TO ACT IN BINGHAMTON CASE; Prepares for New Inquiry by Court and Grand Jury Into Bank's Affairs. INDICTMENTS DISMISSED Extraordinary Session of Broome County Supreme Court Is Expected. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/names-22-to-submarine-school.html | Names 22 to Submarine School. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/quezon-returns-home-silent-on-his-report-filipino-leader-expected.html | QUEZON RETURNS HOME, SILENT ON HIS REPORT; Filipino Leader Expected to Favor Independence Compromise--Is Welcomed by Manila. | True | Wireless to THE NEW YORK TIMES. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/urges-sunday-shows-league-of-theatres-board-endorses-moskowitz.html | URGES SUNDAY SHOWS.; League of Theatres Board Endorses Moskowitz Report. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/nurses-ask-hoover-to-press-for-peace-delegates-of-15000-send-plea.html | NURSES ASK HOOVER TO PRESS FOR PEACE; Delegates of 15,000 Send Plea to President Urging Steps Toward Disarmament. EFFECTS OF SLUMP NOTED State Convention at Closing Sessions Hears Profession Is Hitby Wide Unemployment. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/lindberghs-flying-across-continent-stop-at-rock-springs-wyo-for.html | LINDBERGHS FLYING ACROSS CONTINENT; Stop at Rock Springs, Wyo., for Night After Stormy Flight From Victoria, B.C. LEFT LINER THERE AT DAWN Colonel's Wife Anxious to See Son Again, She Says--Halt on Way at Seattle and in Idaho. Brief Stop at Salt Lake City. Refuel in Rain at Nampa. LINDBERGHS FLYING ACROSS CONTINENT Debark at Victoria at 5 A.M. Mrs. Lindbergh Talks of Trip. Halt for Customs at Seattle. | True | | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/dartmouth-perfects-aerial-offensive-starting-lineup-to-be-at-full.html | DARTMOUTH PERFECTS AERIAL OFFENSIVE; Starting Line-Up to Be at Full Strength in Lebanon Valley Game--Hedges Returns. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/friends-of-music-open-season-sunday-artur-bodanzky-will-lead-first.html | FRIENDS OF MUSIC OPEN SEASON SUNDAY; Artur Bodanzky Will Lead First Performance Here of Bruckner Mass. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/nyu-cubs-play-today-will-oppose-the-colgate-freshman-eleven-at-ohio.html | N.Y.U. CUBS PLAY TODAY.; Will Oppose the Colgate Freshman Eleven at Ohio Field. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/long-drill-at-lafayette-team-works-out-against-washington-and.html | LONG DRILL AT LAFAYETTE.; Team Works Out Against Washington and Jefferson Plays. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/spain-rules-on-language-castilian-is-ordered-in-all-schools-other.html | SPAIN RULES ON LANGUAGE.; Castilian Is Ordered in All Schools --Other Tongues Permitted. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/miss-burke-named-for-principal.html | Miss Burke Named for Principal. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/cf-judson-flees-blaze-home-of-cyrus-w-fields-grandson-damaged-by.html | C.F. JUDSON FLEES BLAZE.; Home of Cyrus W. Field's Grandson Damaged by $25,000 Fire. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/baptists-see-stone-laid-delegates-at-rochester-witness-rite-for-new.html | BAPTISTS SEE STONE LAID.; Delegates at Rochester Witness Rite for New Divinity School. Special to The New York Times. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/fletcher-hale-dies-at-end-of-voyage-representative-from-new.html | FLETCHER HALE DIES AT END OF VOYAGE; Representative From New Hampshire Succumbs to Pneumonia in Naval Hospital.BECAME ILL IN MID-OCEAN Liner President Harding Increased Speed on His Account and Landed Here 12 Hours Early. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/utica-mills-to-reopen-globe-woolen-plants-shifting-to-worsted-will.html | UTICA MILLS TO REOPEN.; Globe Woolen Plants, Shifting to Worsted, Will Employ 800. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/major-eo-power-is-dead-in-biarritz-veteran-of-spanishamerican-and.html | MAJOR E.O. POWER IS DEAD IN BIARRITZ; Veteran of Spanish-American and World Wars Was Retired in 1928. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/his-boiler-is-no-still-says-cooper-sq-mayor-bailed-by-stitch.html | HIS BOILER IS NO STILL, SAYS COOPER SQ. MAYOR; Bailed by Stitch McCarthy, He Insists He Sold It as Boiler and Asked No Questions. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/plans-to-reduce-capital-container-corporation-would-retire-some-of.html | PLANS TO REDUCE CAPITAL.; Container Corporation Would Retire Some of its Stock. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/sailor-fells-4-with-axe-copenhagen-police-hold-charles-barnet-of.html | SAILOR FELLS 4 WITH AXE.; Copenhagen Police Hold Charles Barnet of American Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/giant-spectograph-made-instrument-devised-at-rochester-to-study.html | GIANT SPECTOGRAPH MADE.; Instrument Devised at Rochester to Study Light Waves and Element 87. | True | | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/alexander-van-rensselaer-better.html | Alexander Van Rensselaer Better. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/luxury-sales-tax-studied-by-hoover-food-rents-fuel-and-clothing.html | LUXURY SALES TAX STUDIED BY HOOVER; Food, Rents, Fuel and Clothing Would Be Exempt Under the 'Selective' Plan. TREASURY APPROVES IDEA Autos, Radios, Matches Cited as Items Whose Use Might Not Be Cut by Such a Levy. McNary Calls It "Ridiculous." LUXURY SALES TAX STUDIED BY HOOVER No Plan to Balance 1932 Budget. Protest on Auto Tax Foreseen. Producer Would Make the Return. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/heart-disease-laid-to-rise-in-longevity-artificial-prolonging-of.html | HEART DISEASE LAID TO RISE IN LONGEVITY; Artificial Prolonging of Life by Therapeutics Blamed for Its Spread by Dr. Scott. EMOTIONAL PACE A FACTOR Graduate Fortnight Hears Fast Tempo of Existence Leads to Hardening of Arteries. HONORS SIR THOMAS LEWIS Physicians, After Testimonial, Take Up Causes and Treatment of Angina Pectoris. Attributed to Extension of Life. Emotional Pace a Factor. Causes of Pain Traced. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/214-pace-annexed-by-rhine-worthy-mare-wins-three-straight-heats.html | 2:14 PACE ANNEXED BY RHINE WORTHY; Mare Wins Three Straight Heats, Defeating Arthur Mower at Sturbridge Meet. EFFIE HALL ALSO SCORES Takes 2:18 Pace After Worthy Jack Scores In First Heat Only to Be Distanced. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/bare-antiuriburu-plot-uruguayan-officials-find-explosives-in.html | BARE ANTI-URIBURU PLOT.; Uruguayan Officials Find Explosives in Anarchist's Home. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/ca-penn-is-dead-expert-on-tobacco-vice-president-of-american.html | C.A. PENN IS DEAD; EXPERT ON TOBACCO; Vice President of American Tobacco Company Is Victim of Toxemia at 62. WAS KIN OF WILLIAM PENN Began Work in Corporation Headed by His Father--Developing of Modern Methods Is Ascribed to Him. | True | Blank & Stoller. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/power-production-gain-less-than-seasonal-largest-loss-under-year.html | Power Production Gain Less Than Seasonal; Largest Loss Under Year Ago in Central Area | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/navy-eleven-to-play-in-cleveland-in-1932-unofficially-indicated.html | NAVY ELEVEN TO PLAY IN CLEVELAND IN 1932; Unofficially Indicated Game With Notre Dame Will Be Shifted From Chicago. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/six-win-poetry-prizes-miss-millay-is-one-of-recipients-of-chicago.html | SIX WIN POETRY PRIZES.; Miss Millay Is One of Recipients of Chicago Magazine Awards. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/holy-cross-shifts-plans-will-start-first-team-instead-of-second.html | HOLY CROSS SHIFTS PLANS.; Will Start First Team, Instead of Second, Against Rutgers. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/notre-damedetroit-game-to-aid-charity-is-proposed.html | Notre Dame-Detroit Game To Aid Charity Is Proposed | True | | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/would-kill-visiting-whale-humane-society-fears-ethelbert-is.html | WOULD KILL VISITING WHALE; Humane Society Fears "Ethelbert" Is Starving In Oregon Slough. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/santa-fe-places-rail-orders.html | Santa Fe Places Rail Orders. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/women-add-500000-to-quota-for-relief-committee-makes-1500000-its.html | WOMEN ADD $500,000 TO QUOTA FOR RELIEF; Committee Makes $1,500,000 Its Goal--$424,570 Gifts Reported at Luncheon. CARDINAL PLEDGES HELP Calls on Catholics for Charity and on Leaders of the Nation for Economic Reform. CHURCH WOMEN IN DRIVE Mobilizing 100,000 for a Month's Economizing--Golf and Other Groups Work for Cause. Church Women Organize. Lamont Praises Leader. Queens Campaign Begun. Cardinal Hayes's Letter. FINDS RELIEF GAME LOGICAL. Yale Alumni Weekly Says It Is Commercial, but a Duty. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/doolittle-to-fly-back-he-plans-oneday-trip-from-mexico-city-to-st.html | DOOLITTLE TO FLY BACK.; He Plans One-Day Trip From Mexico City to St. Louis. | True | Special Cable to THE NEW YORK TIMES. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/japanese-planes-again-bomb-chinese-changs-headquarters-at-peiping.html | JAPANESE PLANES AGAIN BOMB CHINESE; Chang's Headquarters at Peiping Hear of Raids on TwoTowns in Manchuria.SELF-DEFENSE IS PLEADEDJapanese Say Scout Craft WereObliged to Drop Explosives toSilence Chinese Troops.CHINA REPLIES TO STIMSON Declares Intention of ObservingPeace Pact and Asks FairTreatment for All. Say Chang Tso-hsiang Is Backed. | True | By Hallett Abend. Wireless To the New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/50000-fire-robs-300-of-jobs.html | $50,000 Fire Robs 300 of Jobs. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/three-dropped-at-hobart-dismissed-from-football-squad-for-violating.html | THREE DROPPED AT HOBART.; Dismissed From Football Squad for Violating the Rules. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/role-for-hope-williams-she-will-appear-in-the-passing-present-by.html | ROLE FOR HOPE WILLIAMS.; She Will Appear in "The Passing Present" by Gretchen Damrosch. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/three-harvard-regulars-unable-to-oppose-texas-yale-also-loses-three.html | Three Harvard Regulars Unable to Oppose Texas; Yale Also Loses Three Men; PASS DEFENSE WORK OCCUPIES HARVARD Means of Combatting Forwards and Laterals Expected From Texas Stressed. THREE REGULARS ARE OUT Hallowell, Myerson and Moushegian Definitely Unable to Playin Tomorrow's Game. Crickard Gets First Call. Backs Work on Tackling. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/pollution-of-new-yorks-air-dr-sachs-points-out-its-causes-and.html | POLLUTION OF NEW YORK'S AIR.; Dr. Sachs Points Out Its Causes and Dangers and Shows the Desirability of Remedying the Situation. | True | B. SACHS, M.D. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/german-jobless-rise-129000.html | German Jobless Rise 129,000. | True | | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/1000000-policy-on-nesbit-aids-closed-pittsburgh-bank.html | $1,000,000 Policy on Nesbit Aids Closed Pittsburgh Bank | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/yale-will-dedicate-new-dwight-hall-religious-and-literary-bodies.html | YALE WILL DEDICATE NEW DWIGHT HALL; Religious and Literary Bodies Will Take Over Reconstructed Library Tonight. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/jersey-investors-keep-brokers-busy-demand-for-housing-and-business.html | JERSEY INVESTORS KEEP BROKERS BUSY; Demand for Housing and Business Properties ExtendsOver Wide Area.NEW YORKERS IN TWO DEALS Paramus, Millburn and North Bergen Share in Activity With LargerCommunities. Boulevard Flat Bought. Adds to Paramus Holdings. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/plans-jersey-fight-on-new-rail-rates-newark-chamber-warns-of-rise.html | PLANS JERSEY FIGHT ON NEW RAIL RATES; Newark Chamber Warns of Rise in Intrastate Schedules as Announced by Roads. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/christy-scores-century-stars-as-south-african-cricket-team-opens.html | CHRISTY SCORES CENTURY.; Stars as South African Cricket Team Opens Australian Match. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/26-named-td-start-in-newmarket-race-singers-link-boy-is-favored-to.html | 26 NAMED TD START IN NEWMARKET RACE; Singer's Link Boy Is Favored to Win Cambridgeshire Stakes Wednesday. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/cornell-in-long-practice-squad-drills-on-fundamentals-beyer-returns.html | CORNELL IN LONG PRACTICE; Squad Drills on Fundamentals-- Beyer Returns. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/gunder-and-aides-acquitted-of-fraud-jury-in-bankers-capital-case.html | GUNDER AND AIDES ACQUITTED OF FRAUD; Jury in Bankers' Capital Case Agrees Half an Hour After Reporting Hopeless Split. HAD BEEN OUT 24 HOURS Corporations in Which Investors Were Said to Have Lost $6,000,000 Are Also Cleared. SIX SUED BY IRVING TRUST. Bridgeport Action Asks $800,000 From Bankers' Capital Directors. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/four-ohio-banks-shut-two-other-closings-one-in-canton-organized-in.html | FOUR OHIO BANKS SHUT; TWO OTHER CLOSINGS; One in Canton, Organized in 1866, Had $19,320,748 Deposits-- Failure in Philippi, W. Va. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/police-slayer-sentenced-to-chair.html | Police Slayer Sentenced to Chair. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/rail-pool-is-held-authorized-by-law-experts-at-washington-say-the.html | RAIL POOL IS HELD AUTHORIZED BY LAW; Experts at Washington Say the Commission Plan Can Be Legally Adopted. COUZENS BACKS DECISION "A Splendid Job," Says the Senator, Who Favors Repeal of the Recapture Clause. Commerce Act's Provision. Couzens Approves Decision. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/must-describe-russell-pearis.html | Must Describe Russell Pearis. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/drake-eleven-arrives-squad-to-hold-two-workouts-today-in.html | DRAKE ELEVEN ARRIVES.; Squad to Hold Two Workouts Today in Preparation for Fordham. | True | Special to The New York Times. | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/pays-350-for-tapestry-panel.html | Pays $350 for Tapestry Panel. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/cuba-to-pay-out-bonds-will-begin-retiring-internal-issue-on-nov-1.html | CUBA TO PAY OUT BONDS.; Will Begin Retiring Internal Issue on Nov. 1. | True | Wireless to THE NEW YORK TIMES. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/bar-group-defers-mcooey-jr-report-brooklyn-committee-also-puts-off.html | BAR GROUP DEFERS M'COOEY JR. REPORT; Brooklyn Committee Also Puts Off Endorsing Lockwood as Candidate for the Bench. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/no-place-for-us-to-send-alien-his-native-land-gone-from-map.html | No Place for Us to Send Alien; His Native Land Gone From Map | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/earns-years-dividends-in-9-months.html | Earns Year's Dividends in 9 Months. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/thompson-boxes-tonight-defends-welterweight-title-against.html | THOMPSON BOXES TONIGHT.; Defends Welterweight Title Against Brouillard in Boston Ring. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/urge-canadian-book-in-ontario.html | Urge Canadian Book in Ontario. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/lunenburg-hails-victor-town-turns-out-for-captain-angus-walters-and.html | LUNENBURG HAILS VICTOR.; Town Turns Out for Captain Angus Walters and the Bluenose. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/lauzanne-recalls-reception-to-foch-le-matin-editor-finds.html | LAUZANNE RECALLS RECEPTION TO FOCH; Le Matin Editor Finds Coincidence in Landing of Lavalat the Battery.TRAVELED THE SAME ROUTE Broadway Gave the Impression of aGulf of Steel to FrenchPremier, He Says. Sees Stock Exchange as "Bad Boy." Represents Power of France. | True | By Stephane Lauzanne. Editor-In-Chief of the Paris Matin. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/good-omens-noted-by-steel-founders-meeting-hears-of-upswing-in.html | GOOD OMENS NOTED BY STEEL FOUNDERS; Meeting Hears of Upswing in General Business During the Last Ten Days. NEW SOCIAL VIEW IS URGED Group Advised to Adopt Best Points of Communism in Plea for a Remolding of Capitalism. Sees Capitalism Impugned. Plea for Cooperation. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/children-face-eviction-100-may-be-thrown-onto-havana-streets-by.html | CHILDREN FACE EVICTION.; 100 May Be Thrown Onto Havana Streets by Camp's Closing. | True | Wireless to THE NEW YORK TIMES. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/record-at-laurel-equaled-by-balko-bejshak-brings-mount-home-first.html | RECORD AT LAUREL EQUALED BY BALKO; Bejshak Brings Mount Home First in 1:11 1-5 Over 6 Furlongs to Beat Con Amors.PAIRBYPAIR ALSO SCORESShows Way to Dr. Syntax and BlueDamsel in Lothair Handicap for Youngsters. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/dartmouth-nine-victor-103.html | Dartmouth Nine Victor, 10-3. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/copper-advances-18c-as-demand-increases-custom-smelters-quote-7-18c.html | COPPER ADVANCES 1/8c AS DEMAND INCREASES; Custom Smelters Quote 7 1/8c a Pound in Their First Rise in Several Months. | True | | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/iowa-squad-leaves-to-play-minnesota-passing-is-stressed-in-final.html | IOWA SQUAD LEAVES TO PLAY MINNESOTA; Passing Is Stressed in Final Home Drill-- Purdue Off for Carnegie Tech Battle. CHICAGO IN LONG PRACTICE Illinois Players Work on Fundamentals--News of Other TeamsIn Western Conference. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/lillian-l-bailey-engaged-to-marry-new-york-girls-betrothal-to-john.html | LILLIAN L. BAILEY ENGAGED TO MARRY; New York Girl's Betrothal to John A. Nichols Announced by Her Parents. A JUNIOR LEAGUE MEMBER Mr. Nichols Was Graduated From the U.S. Military Academy in Class of '29. Vondermuhll--Baldwin. ANTIQUE FURNITURE SOLD. Cowan and F.R. Ford Collections Bring $10,549 in Day. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/constance-binney-to-return-to-stage.html | Constance Binney to Return to Stage | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/protest-at-free-food-reds-persuade-120-at-union-square-to-tear-up.html | PROTEST AT FREE FOOD.; Reds Persuade 120 at Union Square to Tear Up Tickets. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/field-trial-stake-to-watson-spaniel-horsford-handicraft-scores-in.html | FIELD TRIAL STAKE TO WATSON SPANIEL; Horsford Handicraft Scores in Event for Non-Winners at Fishers Island. TEDWYNS TRICK IS SECOND Rowcliffe Gossip Is Victor In the Cocker Spaniel Competition-- Turner Brace In Front. Makes Brilliant Showing. Others Are Overshadowed. Six Win Certificates. | True | By Vernon van Ness. Special To the New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/miss-adele-astaire-to-wed-peers-son-actress-is-engaged-to-marry.html | MISS ADELE ASTAIRE TO WED PEER'S SON; Actress Is Engaged to Marry Lord Charles Cavendish, Son of Duke of Devonshire. WILL DROP STAGE CAREER Couple Met Five Years Ago in London-- Renewed Friendship Recently In New York. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/ultimatum-in-dock-strike-boston-ship-owners-insist-the-men-follow.html | ULTIMATUM IN DOCK STRIKE; Boston Ship Owners Insist the Men Follow New York Agreement. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/seized-as-music-fences-two-are-alleged-to-have-tried-to-sell-stolen.html | SEIZED AS MUSIC "FENCES."; Two Are Alleged to Have Tried to Sell Stolen Publications. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/carrington-draws-wagner-into-story-senator-part-owner-of-land.html | CARRINGTON DRAWS WAGNER INTO STORY; Senator Part Owner of Land Offered Him as Cosgrove's, Says Nominee in Speech. DEMAND FOR WITHDRAWAL Thomas and Browne Call Upon Him to Quit Ticket, but He Keeps Support of His Party. Party Behind Nominee. Greatest Racket on Earth." | True | | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/ballots-are-cast-by-british-sailors-members-of-atlantic-fleet-are.html | BALLOTS ARE CAST BY BRITISH SAILORS; Members of Atlantic Fleet Are Permitted to Vote Before Election Next Tuesday. TARIFF STATEMENTS ISSUED Lloyd George Says National Cabinet Ministers Have Done Nothing to Justify Their Return. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/sees-utilities-maligned-wl-ransom-retorts-to-political-attacks-at.html | SEES UTILITIES MALIGNED.; W.L. Ransom Retorts to Political Attacks at Water Works Meeting. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. NEW JERSEY. NEWPORT. HOT SPRINGS. PINEHURST. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/billboards-are-defended-l-dreyfuss-tells-ad-men-at-providence-they.html | BILLBOARDS ARE DEFENDED; L. Dreyfuss Tells "Ad" Men at Providence They Are Aid in Slump. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/raises-credit-pool-chicago-banks-subscribe-30000000-under-hoover.html | RAISES CREDIT POOL.; Chicago Banks Subscribe $30,000,000 Under Hoover Plan. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/british-industry-stirs.html | BRITISH INDUSTRY STIRS. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/fordham-perfects-play-in-back-field-coach-repeatedly-halts-action.html | FORDHAM PERFECTS PLAY IN BACK FIELD; Coach Repeatedly Halts Action to Correct Mistakes in Handling Assignments. AERIAL ATTACK REVIEWED Varsity Also Watches the Yearlings Display Drake Formations--Pepper at Halfback. Cavanaugh Watches Pepper. Warns Against Overconfidence. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/book-notes.html | BOOK NOTES | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/shubert-bankruptcy-suit-three-small-creditors-file-petition-as.html | SHUBERT BANKRUPTCY SUIT.; Three Small Creditors File Petition as "Protective Measure." | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/france-gives-austria-8500000-credit-places-foreign-paper-at.html | FRANCE GIVES AUSTRIA $8,500,000 CREDIT; Places Foreign Paper at National Bank's Disposal to Increase Note Issue Cover. | True | Wireless to THE NEW YORK TIMES. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/job-insurance-held-lacking-by-kohler-manufacturer-tells-senators-be.html | JOB INSURANCE HELD LACKING BY KOHLER; Manufacturer Tells Senators Benefit Amounts Would Be Too Small to Help Much. FOR STABILIZING INDUSTRY Easing of Trust Laws and Steadier Raw Material Prices Are Urged by Ex-Governor. Changes in Trust Laws Favored. Unemployment Not Insurable." Labor Bond" Plan Detailed. | True | Special to The New York Times. | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/french-bank-buys-bills-here-heavily-federal-reserve-shows-rise-of.html | FRENCH BANK BUYS BILLS HERE HEAVILY; Federal Reserve Shows Rise of $27,764,000 in Acceptances for Foreign Correspondents. GOLD EXPORTS OFF FOR DAY Imports Exceed Losses by $3,131,800--Foreign Currencies DeclineIn Relation to Dollar. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/baird-asks-state-law-to-curb-trade-racket-urging-department-of.html | BAIRD ASKS STATE LAW TO CURB 'TRADE RACKET'; Urging Department of Justice, He Scores Hague and Brandle--Moore Pledges Teachers' Aid. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/roosevelt-to-open-parkway.html | Roosevelt to Open Parkway. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/the-play-explaining-the-war.html | THE PLAY; Explaining the War. | True | By J. Brooks Atkinson. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/financial-markets-stocks-decline-led-by-railway-shareshome-bonds.html | FINANCIAL MARKETS; Stocks Decline, Led by Railway Shares--Home Bonds Weaker, Foreign Bonds Strong. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/smith-again-scores-reforestation-plan-but-in-urging-amendments.html | SMITH AGAIN SCORES REFORESTATION PLAN; But, in Urging Amendment's Defeat, He Denies Attacking the Governor. CALLS DRAFT MISLEADING Regards Policy Unwise, and Is Opposed to State's 'Going Into the Lumber Business.' SUPPORTS TWO PROPOSALS For Change in Name of Charities Department and Reapportionment Measure. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/the-shanghai-conference.html | THE SHANGHAI CONFERENCE. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/wants-cruise-ships-seized-for-liquor-captain-milliken-of-the.html | WANTS CRUISE SHIPS SEIZED FOR LIQUOR; Captain Milliken of the Neptune Association Says Foreign Flag Craft Violate the Dry Law. HE COMPLAINS TO MELLON Cites Columbus Day Trip to 'Nowhere' by Belgenland as Violation,Also, of Coastwise Laws. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/st-johns-will-play-loyola-here-tonight-sheppard-will-start-at.html | ST. JOHN'S WILL PLAY LOYOLA HERE TONIGHT; Sheppard Will Start at Quarter for the Brooklyn Eleven at Dexter Park. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/hopes-for-new-laws-to-aid-closed-banks-senator-moses-wants.html | HOPES FOR NEW LAWS TO AID CLOSED BANKS; Senator Moses Wants Legislation to Permit Them to Benefit by $500,000,000 Pool. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/changes-in-listings-indian-refining-plans-reduction-in-authorized.html | CHANGES IN LISTINGS.; Indian Refining Plans Reduction In Authorized Common Stock. | True | | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/rail-chiefs-accept-basis-of-icc-plan-but-name-a-committee-to-seek.html | RAIL CHIEFS ACCEPT BASIS OF I.C.C. PLAN; But Name a Committee to Seek Change Making Pool Funds Loans, Rather Than Gifts. SELF-HELP THEIR OBJECT No Immediate Effort to Cut Pay Indicated in Atlantic City Executives' Session. Wage Question Passed Over. Voluntary Cut Unlikely. RAIL CHIEFS ACCEPT BASIS OF I.C.C. PLAN Members of the Committee. Resolution Is Adopted. Hold Present Plan Is Illegal. Discuss Outside Competition | True | From a Staff Correspondent of The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/urge-vast-project-for-cooper-sq-area-committee-of-mercantile-group.html | URGE VAST PROJECT FOR COOPER SQ. AREA; Committee of Mercantile Group Outlines $100,000,000 Plan for Traffic Relief. WOULD CUT DIAGONAL ROAD Link Between Holland Tube and East River and New Toll Bridge to Brooklyn Is Proposed to Levy. See Unemployment Relief. Levy's View on New Street. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/city-pay-cuts-urged-to-trim-1932-budget-john-haynes-holmes-wants-of.html | CITY PAY CUTS URGED TO TRIM 1932 BUDGET; John Haynes Holmes Wants Officials Earning More Than $7,500 Yearly Reduced. $2,500,000 SAVING IS SEEN But Pastor Would Not Cut the Rank and File in Return to 1926 Salary Levels. CHIDES McKEE ON INCOME W.H. Allen Rebuked for Criticism of McKee's Office--Browne Scores Hospital Allowances. McKee Would Gladly Take the Job. W.H. Allen Provokes Clashes. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/business-world-expect-further-rug-cuts-today.html | BUSINESS WORLD; Expect Further Rug Cuts Today. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/noted-journalists-in-the-french-party-17-men-and-2-women-writers.html | NOTED JOURNALISTS IN THE FRENCH PARTY; 17 Men and 2 Women Writers With Laval, Chosen for Their Knowledge of World Affairs. Lauzanne a Frequent Visitor. L'Agence Havas Represented. | True | | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/hoover-welcomes-laval-at-white-house-premier-hailed-here-pledges.html | HOOVER WELCOMES LAVAL AT WHITE HOUSE; PREMIER, HAILED HERE, PLEDGES FRANCE TO PEACE AND TO ECONOMIC COOPERATION; TALKS WILL START TODAY President Will Wait for Premier to Broach the Topics of Meetings. NEITHER HAS SET PROGRAM But Premier Hails Conversations as Landmark for Better World Understanding. CONSULTATIVE PACT TO FORE Capital Hears President May Suggest Versailles Treaty Revision as an Aid. Frank Talks Seem Assured. For Protecting Franc and Dollar. HOOVER WELCOMES LAVAL TO CAPITAL Wide Range to Conversations. Initiative Left to Premier. Danzig Corridor a Likely Topic. Interview With Newspaper Men. Less Adamant Against Pact. Situation Differs Today. Idea of Aloofness Is Dimmed. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/wins-crowds-in-capital-her-delight-in-reception-brings-smiles-and.html | WINS CROWDS IN CAPITAL.; Her Delight in Reception Brings Smiles and Applause. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/5-german-sailors-jailed-court-works-in-3-shifts-to-try-120-who-went.html | 5 GERMAN SAILORS JAILED.; Court Works in 3 Shifts to Try 120 Who Went on Strike in Russia. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/yale-club-scores-in-squash-racquets-vanquishes-rockaway-hunting.html | YALE CLUB SCORES IN SQUASH RACQUETS; Vanquishes Rockaway Hunting Club Team, 3-2, in Class A Championship Play. HEIGHTS CASINO TRIUMPHS Turns Back Union League Squash Club by 4 to 1 Tally in Class B Competition. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/municipal-loans-offerings-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Investment Bankers Announced. Philadelphia, Pa. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/six-boston-brokers-indicted-for-fraud-one-is-herbert-s-mabey.html | SIX BOSTON BROKERS INDICTED FOR FRAUD; One Is Herbert S. Mabey, Sonin-Law of Judge Sisk ofSuperior Court.BANK CRASH CAUSED ACTION Authorities Charge Sale of Stock in Closed Medford Trust CompanyAbove Actual Value. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/woodwards-praetor-captures-fitzwilliam-plate-in-england.html | Woodward's Praetor Captures Fitzwilliam Plate in England | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/leatrice-joy-is-married.html | Leatrice Joy Is Married. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/heads-madrid-stock-exchange.html | Heads Madrid Stock Exchange. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/truce-in-cattle-war-iowa-farmers-disperse-before-troops-but-plan.html | TRUCE IN "CATTLE WAR."; Iowa Farmers Disperse Before Troops, but Plan New Move. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/loraine-to-lecture-on-strindberg.html | Loraine to Lecture on Strindberg. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/colombian-city-protests-objects-to-delay-in-concluding-harbor.html | COLOMBIAN CITY PROTESTS.; Objects to Delay in Concluding Harbor Project Contract. | True | Special Cable to THE NEW YORK TIMES. | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/reserve-ratio-up-at-bank-of-england-now-nearly-43-against-37-two.html | RESERVE RATIO UP AT BANK OF ENGLAND; Now Nearly 43%, Against 37% Two Weeks Ago--Gains 292,000 Gold. Brazil Asks Rail Electrification Bids Argentine Bank Loans Gain. Brazilian Exchange Situation Eased. Eight Ohio Furnaces Fired. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/kenlon-suit-is-settled.html | Kenlon Suit Is Settled. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/foresees-war-by-rocket-lasser-predicts-it-will-replace-artillery-in.html | FORESEES WAR BY ROCKET.; Lasser Predicts It Will Replace Artillery In Bombardments. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/wisconsin-squad-leaves-group-of-38-departs-for-penn-game-in.html | WISCONSIN SQUAD LEAVES.; Group of 38 Departs for Penn Game in Philadelphia. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/debate-roars-here-by-british-authors-wells-and-lewis-discuss-the.html | DEBATE 'ROARS' HERE BY BRITISH AUTHORS; Wells and Lewis Discuss the Propriety of Visitors in Their Criticisms of America. BRITON URGES FREE TALK Likes to Feel This Is His Country-- Most Englishmen Do So In Tendency to Criticize, Lewis Says. MELLON BLAMED FOR SLUMP. He and Hoover Added to Its Severity, J.T. Adams Writes. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/softcoal-men-in-session-meet-here-to-consider-plans-for-bettering.html | SOFT-COAL MEN IN SESSION.; Meet Here to Consider Plans for Bettering the Industry. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/bootlegging-safe-shaw-assures-drys-but-corruption-is-no-reason-for.html | BOOTLEGGING SAFE, SHAW ASSURES DRYS; But Corruption Is No Reason for Ending Prohibition, He Says in London. CALLS TIPPLING DISGRACE Dramatist Suspects Chesterton of Being a "Secret Teetotaller" Because of Lauding Drink. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/life-insurance-widened-familyincome-rider-attached-to-policies-of.html | LIFE INSURANCE WIDENED.; Family-Income Rider Attached to Policies of Union Labor Company. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/defense-for-passes-keynote-at-rutgers-squad-leaves-for-worcester.html | DEFENSE FOR PASSES KEYNOTE AT RUTGERS; Squad Leaves for Worcester and Holy Cross Game Immediately After Practice. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/special-trains-for-game-new-haven-arranges-schedule-for-yalearmy.html | SPECIAL TRAINS FOR GAME.; New Haven Arranges Schedule for Yale-Army Fans. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/philadelphia-bank-situation-gains.html | Philadelphia Bank Situation Gains | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/jersey-to-speed-vote-for-congress-seat-legislature-to-meet-monday.html | JERSEY TO SPEED VOTE FOR CONGRESS SEAT; Legislature to Meet Monday to Legalize Filling of Ackerman Vacancy Before Dec. 7. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/army-eleven-holds-drill-on-defense-squad-scrimmages-for-an-hour.html | ARMY ELEVEN HOLDS DRILL ON DEFENSE; Squad Scrimmages for an Hour Before Departing for the Game With Yale. Broshous Practices Kicking. Will Leave on Specials. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/group-insured-for-265000.html | Group Insured for $265,000. | True | | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/a-predicted-explosion.html | A PREDICTED EXPLOSION. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/coolidge-improves-farm-supervising-work-at-plymouth-vt-he-also-bags.html | COOLIDGE IMPROVES FARM.; Supervising Work at Plymouth, Vt., He Also Bags a Few Partridges. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/treasury-issue-sold-rate-averages-269-firmness-of-the-money-market.html | TREASURY ISSUE SOLD; RATE AVERAGES 2.69%; Firmness of the Money Market Reflected in Bids for $51,338,000 in Bills. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/television-draws-1700-to-theatre-audience-absorbed-by-showing-of.html | TELEVISION DRAWS 1,700 TO THEATRE; Audience Absorbed by Showing of Scene From Current Play as Transmitted to Screen. IMAGES GENERALLY CLEAR Demonstration Intended as Mark of Broadway's Recognition of the Possibilities in New Art. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/miss-price-bride-of-howard-phipps-ceremony-at-her-parents-park.html | MISS PRICE BRIDE OF HOWARD PHIPPS; Ceremony at Her Parents' Park Avenue Home Performed by Rev. Dr. Karl Reiland. NO BRIDAL ATTENDANTS Marriage Unites Prominent Families--Mr. Phipps Is Son of LateNoted Philanthropist. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/double-wedding-in-jersey-misses-carol-and-marion-lowrie-are-married.html | DOUBLE WEDDING IN JERSEY; Misses Carol and Marion Lowrie Are Married in Maplewood. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/du-ponts-income-up-last-quarter-balance-for-common-stock-put-at-111.html | DU PONT'S INCOME UP LAST QUARTER; Balance for Common Stock Put at $1.11 a Share, Against $1.05 a Year Ago. SURPLUS SHOWS INCREASE Nine Months' Income Below Total in Preceding Period--Cut in Motors Dividend Reflected. Third Quarter Net Shows Gain. Dividend Paid by du Pont. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/heads-tusculum-college-dr-ca-anderson-is-installed-as-president.html | HEADS TUSCULUM COLLEGE; Dr. C.A. Anderson Is Installed as President. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/police-department.html | Police Department. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/better-days-seen-for-hotels-by-regan-back-in-business-because-of.html | BETTER DAYS SEEN FOR HOTELS BY REGAN; Back in Business Because of That Belief--Recalls Opening of Knickerbocker 25 Years Ago. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/thief-at-the-st-regis-robs-woman-cashier-youth-snatches-about-700.html | THIEF AT THE ST. REGIS ROBS WOMAN CASHIER; Youth Snatches About $700 in Checks and Cash at 5th Av. Hotel Without Showing Gun. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/draper-to-manage-yale-crew.html | Draper to Manage Yale Crew. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/ask-voiding-of-war-debts-171-organization-leaders-petition-hoover.html | ASK VOIDING OF WAR DEBTS.; 171 Organization Leaders Petition Hoover to Act on Cancellations. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/college-spirit-is-hokum-says-dean-mcconn-of-lehigh.html | College Spirit Is "Hokum," Says Dean McConn of Lehigh | True | | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/airplane-patent-trial-on-chancevought-company-defends-suit-brought.html | AIRPLANE PATENT TRIAL ON.; Chance-Vought Company Defends Suit Brought by French Inventor. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/manhattan-varsity-has-light-practice-regulars-excused-after-hour-of.html | MANHATTAN VARSITY HAS LIGHT PRACTICE; Regulars Excused After Hour of Passing, but Reserves Have Ninety-Minute Drill. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/bignavy-clique-assailed-by-wood-propaganda-designed-to-defeat.html | 'BIG-NAVY CLIQUE' ASSAILED BY WOOD; "Propaganda," Designed to Defeat Economies, Is Allegedby Representative."LIES" LAID TO OFFICERSProposals to End Band and LayUp Constitution Called Partof Plan to Stir Public. ATTACK RESENTED BY ADAMSFleet Officials Barred by OrderFrom Replying--Britten Renews Plea for Treaty Force. Constitution Story Assailed. Report of Reduction Items Printed Order Bars Officers' Reply. Revision Calls for Personnel Cut. Britten Urges Improved Navy. Building Held Cheaper Now. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/thistlethwaite-hits-alumni-second-guessers-who-failed-to-aid-teams.html | Thistlethwaite Hits Alumni Second Guessers Who Failed to Aid Teams While in College | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/held-in-dry-raid-shooting-reputed-aide-of-dutch-schultz-charged.html | HELD IN DRY RAID SHOOTING; Reputed Aide of Dutch Schultz Charged With Resisting Agent. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/pittsburgh-saves-on-pay-of-400.html | Pittsburgh Saves on Pay of 400. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/a-son-to-mrs-john-j-simmons-jr.html | A Son to Mrs. John J. Simmons Jr. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/confidence-in-olaya-voted-colombians-reject-speech-linking-him-with.html | CONFIDENCE IN OLAYA VOTED; Colombians Reject Speech Linking Him With Bank Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/cyprus-mobs-fight-for-union-with-greece-britain-rushes-troops-by.html | Cyprus Mobs Fight for Union With Greece; Britain Rushes Troops by Ships and Planes; CYPRUS MOBS FIGHT TO UNITE TO GREECE 5,000 Attack Government House. Tariff Changes Anger Island. Egypt Sends Troops to Cyprus. Under British Since 1878. | True | Special Cable to THE NEW YORK TIMES. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/mrs-ch-clarke-gives-debut-luncheon-at-pierre-for-miss-elizabeth.html | Mrs. C.H. Clarke Gives Debut Luncheon At Pierre for Miss Elizabeth Elphinstone | True | New York Times Studio. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/explains-radio-violation-robert-goelet-writes-board-as-to-sons.html | EXPLAINS RADIO VIOLATION.; Robert Goelet Writes Board as to Son's Unlicensed Station. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/glynn-portrait-unveiled-roosevelt-speaks-at-ceremony-in-albany-in.html | GLYNN PORTRAIT UNVEILED.; Roosevelt Speaks at Ceremony in Albany in Ex-Governor's Memory. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/baron-von-mumm-gains-former-champagne-king-who-tried-to-end-life-is.html | BARON VON MUMM GAINS.; Former 'Champagne King,' Who Tried to End Life, Is Recovering. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/union-perfects-aerial-defense.html | Union Perfects Aerial Defense. | True | Special to The New York Times. | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/chiang-makes-flight-to-shanghai-parley-confers-with-hu-hanmin.html | CHIANG MAKES FLIGHT TO SHANGHAI PARLEY; Confers With Hu Han-min, Former Arch-Enemy--Cantonese Await His Resignation. | True | Wireless to THE NEW YORK TIMES. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/labor-body-opposes-mooney-boycott.html | Labor Body Opposes Mooney Boycott | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/news-of-markets-in-london-and-paris-trend-of-prices-upward-on-the.html | NEWS OF MARKETS IN LONDON AND PARIS; Trend of Prices Upward on the English Exchange--Credit in Short Supply. FRENCH LIST MAKES GAINS Early Weakness Overcome In Late Dealings--Shares of Bank of France Up Sharply. Closing Prices on London Exchange French Market Closes Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/two-changes-made-in-squad-at-penn-munger-goes-to-back-field-and.html | TWO CHANGES MADE IN SQUAD AT PENN; Munger Goes to Back Field and Raffel at Left End in Drill for Wisconsin Game. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/fair-play-ad-code-gets-endorsement-number-of-local-stores-back.html | 'FAIR PLAY' AD CODE GETS ENDORSEMENT; Number of Local Stores Back Standards Suggested by Better Business Bureau. FOUR PRACTICES OPPOSED Recommendations Are Sent to 250 Retail Advertisers--National Scope Forecast by Kenner. Sees Move Becoming National. A Code for Business. Practices Called Unfair. Seek Support of Program. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/meets-listed-at-ccny-three-dual-events-two-title-races-scheduled.html | MEETS LISTED AT C.C.N.Y.; Three Dual Events, Two Title Races Scheduled for Harriers. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/american-clipper-at-charleston.html | American Clipper at Charleston. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/dr-haig-appointed-to-mvickar-chair-financial-expert-to-succeed-dr.html | DR. HAIG APPOINTED TO M'VICKAR CHAIR; Financial Expert to Succeed Dr. Seligman in Political Economy Post at Columbia. HAS ADVISED MANY NATIONS He Was Also Named by Roosevelt to Head Tax Revision and St. Lawrence Commissions. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/laval-is-honored-at-state-dinner-hoover-curtis-cabinet-statesmen.html | LAVAL IS HONORED AT STATE DINNER; Hoover, Curtis, Cabinet, Statesmen, Army and Navy Chiefs,Greet Premier of France.85 AT WHITE HOUSE TABLE.Leading Citizens Join With International Notables In Talk UntilLate at Night. International Assemblage. Ceremonies of Introductions. Attending the Dinner. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/actress-dies-in-leap-from-window.html | Actress Dies In Leap From Window. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/600-cheer-colgate-on-way-band-leads-student-rally-as-squad-entrains.html | 600 CHEER COLGATE ON WAY.; Band Leads Student Rally as Squad Entrains for N.Y.U. Game. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/poincare-to-go-to-sampigny.html | Poincare to Go to Sampigny. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/cannon-to-face-court-next-friday.html | Cannon to Face Court Next Friday. | True | Special to The New York Times. | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/to-ship-horses-to-havana-more-than-l00-at-hawthorne-to-go-to.html | TO SHIP HORSES TO HAVANA; More Than l00 at Hawthorne to Go to Oriental Park. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/rodeo-invites-roosevelts-will-commemorate-late-presidents-birthday.html | RODEO INVITES ROOSEVELTS; Will Commemorate Late President's Birthday Next Tuesday. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/laval-and-stimson-talk-parley-range-french-editor-regards-four.html | LAVAL AND STIMSON TALK PARLEY RANGE; French Editor Regards Four Points as Outstanding in Their 4-Hour Conversation on Train. | True | By Albert Julien. Foreign Editor of le Petit Parisien of Paris. Copyright, 1931, By Nana, Inc. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/engineering-awards-gain-radio-city-contracts-make-large-increase-in.html | ENGINEERING AWARDS GAIN.; Radio City Contracts Make Large Increase in Week's Total. Lists Auctions for Next Week. New Film Centre Agent. Dwelling Leased in Brooklyn. APARTMENT LEASES. BUSINESS LEASES. BUILDING PLANS FILED. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/auto-deaths-laid-to-ads-on-speed-manufacturers-urged-at-state.html | AUTO DEATHS LAID TO ADS ON SPEED; Manufacturers Urged at State Officials' Parley Here to Change Policy. WANT SAFETY STRESSED Thousands Fail to Buy Cars Because They Fear to Operate Them, Convention Is Told. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/board-to-control-export-colombia-decrees-licensing-plan-seeks-to.html | BOARD TO CONTROL EXPORT.; Colombia Decrees Licensing Plan --Seeks to Bar Capital Outlet. | True | Special Cable to THE NEW YORK TIMES. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/yale-shifts-on-dance-economy-plan.html | Yale Shifts on Dance Economy Plan | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/dr-sockman-presses-for-adult-education-he-tells-state-teachers-at.html | DR. SOCKMAN PRESSES FOR ADULT EDUCATION; He Tells State Teachers at Syracuse That Many With DegreesAre "Mentally Dry" at 45. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/wheat-prices-sag-as-buying-lessens-recent-profittaking-sales-also.html | WHEAT PRICES SAG AS BUYING LESSENS; Recent Profit-Taking Sales Also Reflected in Net Losses of 5/8 Cent. RUSSIA REPORTS BIG WEEK Corn Declines in Narrow Trading, Largely Local, on Chicago Board --Oats and Rye Off. Operations in Corn Are Narrow. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/mahoney-back-at-end-in-notre-dame-drill-returns-to-the-first-eleven.html | MAHONEY BACK AT END IN NOTRE DAME DRILL; Returns to the First Eleven as Squad Presses Work for Pittsburgh Game. | True | | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/princeton-tunes-its-aerial-attack-draudt-zundel-and-armour-toss.html | PRINCETON TUNES ITS AERIAL ATTACK; Draudt, Zundel and Armour Toss Passes in Last Hard Drill for Navy Game. TIGER DEFENSE IS TESTED Squad Works Against Middle Plays --Craig and Knell, Injured, Not to See Action. Same Back Field Used. Several Men Not to Play. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/capone-has-hearing-on-sentence-today-his-counsel-ready-to-argue.html | CAPONE HAS HEARING ON SENTENCE TODAY; His Counsel Ready to Argue Long for Stay of His Tax Fraud Conviction. BODYGUARD'S CASE DELAYED Prosecutor Tells Judge There Is No Evidence Al Knew D'Andrea Had Gun In Court. Continuance of Bail Expected. D'Andrea Remains in Jail. | True | From a Staff Correspondent of The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/fordham-lists-15-games-quintet-to-close-season-by-facing-yale-in.html | FORDHAM LISTS 15 GAMES.; Quintet to Close Season by Facing Yale in New Haven. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/urges-banks-to-subscribe-haas-praises-purposes-of-national-credit.html | URGES BANKS TO SUBSCRIBE; Haas Praises Purposes of National Credit Corporation. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/benenson-auction-today-28000000-holdings-downtown-to-be-offered-in.html | BENENSON AUCTION TODAY.; $28,000,000 Holdings Downtown to Be Offered In Foreclosure. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/plan-three-short-cruises-olympic-and-majestic-scheduled-for-holiday.html | PLAN THREE SHORT CRUISES; Olympic and Majestic Scheduled for Holiday Trips. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/no-breaking-of-faith-mr-swopes-contention-on-our-debt-position-is.html | NO BREAKING OF FAITH.; Mr. Swope's Contention on Our Debt Position Is Disputed. A Mandate for Japan. | True | J. GREETHAM de LORIMER.THEODORE MARBURG. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/storm-amtorg-for-jobs-500-a-day-vainly-seek-work-in-russia100000-on.html | STORM AMTORG FOR JOBS.; 500 a Day Vainly Seek Work in Russia--100,000 on List. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/would-divorce-mw-pope-second-wife-in-baltimore-charges-him-with.html | WOULD DIVORCE M.W. POPE.; Second Wife, in Baltimore, Charges Him With Misconduct. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/harvester-cuts-wages-company-increases-output-to-give-employes-more.html | HARVESTER CUTS WAGES.; Company Increases Output to Give Employes More Work. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/presbyterians-urge-generosity-in-crisis-state-synod-at-troy-asks.html | PRESBYTERIANS URGE GENEROSITY IN CRISIS; State Synod at Troy Asks That Conscience Guide in the Matter of Salaries. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/guard-mississippi-negro-troops-ordered-by-bilbo-to-protect-slayer.html | GUARD MISSISSIPPI NEGRO.; Troops Ordered by Bilbo to Protect Slayer Against Mob. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/killed-by-auto-at-stratford-conn.html | Killed by Auto at Stratford, Conn. | True | Special to The New York Times. | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/laval-won-fame-as-a-conciliator-son-of-a-cafe-keeper-he-worked-his.html | LAVAL WON FAME AS A CONCILIATOR; Son of a Cafe Keeper, He Worked His Way Through Law School and Was a Poilu in War. SETTLED LABOR DISPUTES Self-Made, Self-Educated, He Is Portrayed as Leader Best Fitted to Speak for His People. A Genius for Compromise. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/cynara-coming-soon-london-play-with-philip-merivale-to-be-presented.html | CYNARA" COMING SOON.; London Play, With Philip Merivale, to Be Presented at the Morosco. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/girl-scout-prize-awarded-lou-henry-hoover-scholarship-goes-to.html | GIRL SCOUT PRIZE AWARDED; "Lou Henry Hoover" Scholarship Goes to Virginia Young Woman. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/cracksmen-rob-admirals-safe-on-battleship-at-san-pedro.html | Cracksmen Rob Admiral's Safe On Battleship at San Pedro | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/dancer-convicted-of-killing-his-wife-roy-schuster-found-guilty-of.html | DANCER CONVICTED OF KILLING HIS WIFE; Roy Schuster, Found Guilty of Second Degree Murder, Faces Twenty Years to Life Term. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/zeppelin-ends-brazilian-cruise.html | Zeppelin Ends Brazilian Cruise. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/old-employes-organized.html | Old Employes Organized. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/wittmann-hotel-cafe-padlocked.html | Wittmann Hotel Cafe Padlocked. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/broderick-record-upheld-by-bankers-ce-mitchell-in-letter-to-the.html | BRODERICK RECORD UPHELD BY BANKERS; C.E. Mitchell in Letter to the Governor Says Indictment in Bank of U.S. Case Is Unfair. GIBSON VOICES CONFIDENCE H.W. Wise Sure He Will Be Cleared --Kresel's Trial Transferred to the Supreme Court. Gibson Voices Confidence. Transfer Kresel Trial. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/three-yale-stars-not-to-face-army-flygare-taylor-and-tyson-lost-for.html | THREE YALE STARS NOT TO FACE ARMY; Flygare, Taylor and Tyson Lost for Contest Tomorrow as Result of Injuries. ROTAN TO START AT GUARD Levering Wins Fullback Berth as Eli Eleven Polishes Its Plays--Backs Schooled on Passes. Injured Again in Scrimmage. Converse Will Get Into Line. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/honor-law-class-of-81-columbia-alumni-to-hold-luncheon-for.html | HONOR LAW CLASS OF '81.; Columbia Alumni to Hold Luncheon for Graduates of 50 Years Ago. | True | | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/bonds-grin-ground-on-stock-exchange-rail-group-however-moves.html | BONDS GRIN GROUND ON STOCK EXCHANGE; Rail Group, However, Moves Against Trend, Some Loans to Year's Low Points. FEDERAL LIST STRONGER Eight Issues Advance as Three Decline-- General Foreign Securities Rally Sharply. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/topics-in-wall-street-newa-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; Newa, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/find-new-milk-container-kingsqueens-dealer-group-will-submit-it-at.html | FIND NEW MILK CONTAINER.; Kings-Queens Dealer Group Will Submit It at Hearing Monday. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/lloyd-george-uses-phonograph-to-broadcast-campaign-speech.html | Lloyd George Uses Phonograph To Broadcast Campaign Speech | True | Wireless to THE NEW YORK TIMES. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/naval-orders.html | Naval Orders. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/brokers-loans-off-44000000-in-week-federal-reserve-reports-total-as.html | BROKERS' LOANS OFF $44,000,000 IN WEEK; Federal Reserve Reports Total as $884,000,000, Smallest Since Dec. 7, 1921. BIG DROP IN GOLD STOCKS Holdings of the System Reduced $71,897,000 to $2,764,117,000-- Ratio Down to 59.9%. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/the-akron-satisfactory-secretary-adams-and-admiral-moffett-reply-to.html | THE AKRON SATISFACTORY.; Secretary Adams and Admiral Moffett Reply to Criticisms. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/laval-introduced-by-fuller-as-premier-claudel-of-france.html | Laval Introduced by Fuller As 'Premier Claudel of France' | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/columbia-cubs-to-play-meet-mackenzie-school-eleven-at-baker-field.html | COLUMBIA CUBS TO PLAY.; Meet Mackenzie School Eleven at Baker Field Today. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/sandino-aide-is-dying-general-abraham-lopez-honduran-rebel-lies.html | SANDINO AIDE IS DYING.; General Abraham Lopez, Honduran Rebel, Lies Wounded Near Border. | True | Special Cable to THE NEW YORK TIMES. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/a-son-to-mrs-samuel-swift.html | A Son to Mrs. Samuel Swift. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/tuttle-lost-to-williams-star-halfback-ankle-broken-will-be-out-for.html | TUTTLE LOST TO WILLIAMS.; Star Halfback, Ankle Broken, Will Be Out for Season. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/radio-will-carry-yalearmy-and-princetonnavy-contests.html | Radio Will Carry Yale-Army And Princeton-Navy Contests | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/scullin-warns-strikers-he-promises-state-protection-for-nonunion.html | SCULLIN WARNS STRIKERS.; He Promises State Protection for Non-Union Seamen at Sydney. | True | Wireless to THE NEW YORK TIMES. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/watson-chambers-report-issued.html | Watson & Chambers Report Issued. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/sculpture-in-america-is-assailed-by-epstein-there-is-no-sign-at.html | SCULPTURE IN AMERICA IS ASSAILED BY EPSTEIN; There Is No Sign at Present of a Real American School, He Says in Book. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/einstein-gets-oxford-post-to-continue-his-researches.html | Einstein Gets Oxford Post To Continue His Researches | True | Wireless to THE NEW YORK TIMES. | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/sisters-are-heirs-of-dr-stratton.html | Sisters Are Heirs of Dr. Stratton. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/calls-repeal-aim-stupid-bonynge-new-nassau-judge-says-dry-issue.html | CALLS REPEAL AIM STUPID.; Bonynge, New Nassau Judge, Says Dry Issue Must Run Its Course. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/warns-restaurants-of-racket.html | Warns Restaurants of Racket. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/indians-kill-radio-man-wireless-operators-in-state-of-para-brazil.html | INDIANS KILL RADIO MAN.; Wireless Operators in State of Para Brazil, Appeal for Guard. | True | Wireless to THE NEW YORK TIMES. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/on-college-gridirons-other-texans-won-distinction-falls-to-meet.html | On College Gridirons; Other Texans Won Distinction. Falls to Meet Expectations. Williams Keen Opponent. Colgate Again Powerful. Confidence Grows at Yale. | True | By Allison Danzig. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/cotton-parley-rejected-washington-replies-to-egyptian-proposal-for.html | COTTON PARLEY REJECTED.; Washington Replies to Egyptian Proposal for World Limitation. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/methodists-declare-for-new-dry-drives-in-atlanta-meeting-they-urge.html | METHODISTS DECLARE FOR NEW DRY DRIVES; In Atlanta Meeting They Urge the Need for 'Education' and 'Loyalty' to the Law. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/japanese-here-give-luncheon-to-fliers-newspapers-check-for-pacific.html | JAPANESE HERE GIVE LUNCHEON TO FLIERS; Newspapers' Check for Pacific Hop Presented to Herndon and Pangborn. THEY MINIMIZE DETENTION Prominent Members of Local Colony Greet "American Eagles," Who Will Be N.Y.U. Guests Today. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/shattuck-estate-shrinks-4000000.html | Shattuck Estate Shrinks $4,000,000. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/asks-schools-to-aid-drys-head-of-jersey-wctu-pleads-for-education.html | ASKS SCHOOLS TO AID DRYS; Head of Jersey W.C.T.U. Pleads for Education In Temperance. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/changes-in-partnerships-formation-of-new-firm-proposed-to-stock.html | CHANGES IN PARTNERSHIPS.; Formation of New Firm Proposed to Stock Exchange. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/syracuse-practices-against-cub-eleven-yearlings-use-penn-state.html | SYRACUSE PRACTICES AGAINST CUB ELEVEN; Yearlings Use Penn State Plays in Session--Orange Lowers Price of Reserved Seats. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/50000-gem-thief-eludes-ship-search-jewels-stolen-from-cabin-on-ile.html | $50,000 GEM THIEF ELUDES SHIP SEARCH; Jewels Stolen From Cabin on Ile de France While Newport Woman Was at Breakfast. NO TRACE FOUND IN BAGS Mrs. R.J. Anderton Believes She May Have Been Followed From One of Europe's Diamond Markets. Visited Diamond Centres. Forgot Jewels in Morning. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/ccny-squad-drills-for-drexel-contest-ailments-keep-kaplowitz.html | C.C.N.Y. SQUAD DRILLS FOR DREXEL CONTEST; Ailments Keep Kaplowitz, Lazarus and Stein Out of FinalIntensive Session. | True | | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/soviet-urges-clarity-on-arms-truce-plan-tells-league-russia-will.html | SOVIET URGES CLARITY ON ARMS TRUCE PLAN; Tells League Russia Will Agree to the Proposal Provided All Armaments Are Involved. | True | Wireless to THE NEW YORK TIMES. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/reformed-episcopal-bishop-named.html | Reformed Episcopal Bishop Named. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/emmanuel-moor-dies-noted-as-composer-inventor-of-piano-double.html | EMMANUEL MOOR DIES; NOTED AS COMPOSER; Inventor of Piano Double Keyboard--Had Directed Many Concerts Here and in London. | True | Wireless to THE NEW YORK TIMES. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/byngs-successor-visits-mulrooney-lord-trenchard-chief-of-scotland.html | BYNG'S SUCCESSOR VISITS MULROONEY; Lord Trenchard, Chief of Scotland Yard, Inspects PoliceMethods Here.SAILS FOR NEW POST TODAYFormerly He Was Chief of Staff of the British RoyalAir Force. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/mount-holyoke-bows-180-to-allscottish-womens-field-hockey-team.html | Mount Holyoke Bows, 18-0, to All-Scottish Women's Field Hockey Team; ALL-SCOTTISH TEAM TRIUMPHS BY 18-0 Women's Field Hockey Eleven Downs Mount Holyoke With Irresistible Attack. MISS ADAMS LEADS DRIVE Brilliant Left Inside Tallies Eight Goals as Invaders Score Second Victory in Row. Display Accuracy on Attack. College Eleven Rallies. Will Play New Yorkers. | True | Special to The New York Times. | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/spaniards-riot-in-buenos-aires.html | Spaniards Riot in Buenos Aires. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/hudson-span-gets-final-inspection-port-commissioners-report-all-in.html | HUDSON SPAN GETS FINAL INSPECTION; Port Commissioners Report All in Readiness for Triple Dedication Tomorrow. FINAL PROGRAM IS SET Exercises on New York and New Jersey Plazas to Precede Opening of Bridge by Governors. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/lelong-says-styles-are-international-french-couturier-tells-fashion.html | LELONG SAYS STYLES ARE INTERNATIONAL; French Couturier Tells Fashion Group Chic Woman Is Same in All Countries. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/hogg-left-fortune-to-texas-schools-2618568-is-willed-by-son-of-late.html | HOGG LEFT FORTUNE TO TEXAS SCHOOLS; $2,618,568 Is Willed by Son of Late Governor to Training of Boys and Girls. MORE SEAMAN BEQUESTS $770,800 for Charities--Hartjes Left $1,541,566--Mrs. Clyde Bequeathed $853,937 to Family. Charity Gifts in Seaman Will. M.H. Mackrell Gets $200,000. Mrs. Clyde Left $853,937. Harjes Estate Put at $1,541,566. Family Shares M.H. Smith Fortune. W.R. Begg Left $332,861. Mrs. Hyde Left $1,000,000. | True | | C1B 131545 |
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/text-of-premier-lavals-speech.html | Text of Premier Laval's Speech | True | | C1B 131545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-23 | 1931-10-23 | https://www.nytimes.com/1931/10/23/archives/missions-fund-set-up-presbyterians-tell-need-for-60-new-workers-in.html | MISSIONS FUND SET UP.; Presbyterians Tell Need for 60 New Workers In Foreign Field. | True | | C1B 131545 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/genevieve-carpenter-to-wed-patrick-hill-composers-daughter-engaged.html | GENEVIEVE CARPENTER TO WED PATRICK HILL; Composer's Daughter Engaged to Eldest Son of Col. and Mrs. David Hill of London. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/will-aid-investors-in-latin-america-committee-starts-formation-of.html | WILL AID INVESTORS IN LATIN AMERICA; Committee Starts Formation of Corporation to Protect BondHolders' Interests.FIVE CLASSES OF MEMBERS Annual Dues to Range From $250 to $10--Advisory Council ofFifty to Be Organized. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/mrs-judd-gives-up-in-trunk-murders-shot-in-hand-fiveday-fugitive.html | MRS. JUDD GIVES UP IN TRUNK MURDERS; Shot in Hand, Five-Day Fugitive Yields in Los Angeles Undertaker's Shop. TELLS OF FIGHT FOR LIFE Says Two Women Attacked Her in Phoenix, That She Wrested Pistol From One and Shot Both. Mrs. Judd Tells of Attack on Her. Scuffle With the Police. Self-Defense Doubted In Phoenix. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/new-ethical-culture-school-in-bronx-will-cost-200000.html | New Ethical Culture School In Bronx Will Cost $200,000 | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/clubs-asked-to-aid-in-billboard-curb-garden-federation-hears-plea.html | CLUBS ASKED TO AID IN BILLBOARD CURB; Garden Federation Hears Plea by Colonel Greene for the Zimmerman Bill. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/liverpools-cotton-week-further-cut-in-british-stocks-imports-larger.html | LIVERPOOL'S COTTON WEEK.; Further Cut in British Stocks, Imports Larger. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/st-johns-prey-26-boston-coll-fr-0.html | St. John's Prey 26, Boston Coll. Fr. 0. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/princeton-to-use-a-new-back-field-draudt-zundel-armour-and-ceppi.html | PRINCETON TO USE A NEW BACK FIELD; Draudt, Zundel, Armour and Ceppi Will Start Against the Navy Today. 35,000 EXPECTED AT GAME Herndon and Pangborn, Famous Aviators, to Attend--Fast Drill Ends Preparation. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/ban-is-maintained-on-paulino-carnera-commission-refuses-to-change.html | BAN IS MAINTAINED ON PAULINO, CARNERA; Commission Refuses to Change Stand on Bout Signed for Nov. 13 in the Garden. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/new-roxy-conductors-ignace-nowicki-and-jeno-donath-are-appointed-to.html | NEW ROXY CONDUCTORS.; Ignace Nowicki and Jeno Donath Are Appointed to Staff. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/prosbate-shift-asked-by-wendel-claimant-miss-stansbury-argues.html | PROSBATE SHIFT ASKED BY WENDEL CLAIMANT; Miss Stansbury Argues Wealthy Testatrix Lived in Irvington and Wants Will Filed There. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/acts-on-speedway-work-board-approved-2349100-contract-for-west-side.html | ACTS ON SPEEDWAY WORK.; Board Approved $2,349,100 Contract for West Side Drive Section. | True | | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/newark-academy-triumphs-by-120-blanks-lawrenceville-junior.html | NEWARK ACADEMY TRIUMPHS BY 12-0; Blanks Lawrenceville Junior Varsity--Manson and Gregory Score. CRANFORD RALLIES TO WIN Tallies Two Touchdowns in Final Period to Down Glen Ridge, 25-12--Other Results. Cranford, 25; Glen Ridge, 12. Lakewood, 7; Leonardo, 0. Glassboro, 54; Woodstown, 0. Riverside, 9; Prnceton, 7. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/harriers-in-action-tomorrow.html | Harriers in Action, Tomorrow. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/panama-canal-clears-15409991-in-year-business-in-193031-reached.html | PANAMA CANAL CLEARS $15,409,991 IN YEAR; Business in 1930-31 Reached $42,765,048, a Drop of $4,527,219 From Last Period. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/bar-group-refuses-backing-to-mcooey-committee-in-brooklyn-also.html | BAR GROUP REFUSES BACKING TO M'COOEY; Committee in Brooklyn Also Plans Resolution Denouncing Parties for Bench Deal. ROW AT MEETING IS LIKELY Democrats to Fight to Have Son of Leader Declared Fit at Special Session on Monday. NASSAU BAR SCORES DEALS. But Refuses to Censure Specifically Recent Nominations. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/topics-of-interest-to-the-churchgoer-cardinal-hayes-to-preach-at-st.html | TOPICS OF INTEREST TO THE CHURCHGOER; Cardinal Hayes to Preach at St. Patrick's Tommorrow for the First Time in 20 Months. BISHOP FURSE GUEST HERE English Prelate to Give Sermon at Church of St. John the Divine-- Lutheran Hospital Exercises. Lutheran Hospital Exercises. To Mark 165th Anniversary. Jewish Teachers to Meet. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/isolation-policy-scored-prof-mead-says-chinese-crisis-shows-our.html | ISOLATION POLICY SCORED.; Prof. Mead Says Chinese Crisis Shows Our Course to Be Futile. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/methodists-are-told-rigid-stage-rule-opposed-by-briton-at.html | METHODISTS ARE TOLD; Rigid Stage Rule Opposed by Briton at Ecumenical Conference in Atlanta. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/dartmouth-cubs-elect-quimby.html | Dartmouth Cubs Elect Quimby | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/paris-hairdresser-here-with-odd-wigs-antoine-says-evening-coiffures.html | PARIS HAIRDRESSER HERE WITH ODD WIGS; Antoine Says Evening Coiffures Can Be Very Eccentric, but Urges Simplicity in Daytime. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/sees-compromise-in-electric-rates-colby-assails-board-at-hearing-on.html | SEES 'COMPROMISE IN ELECTRIC RATES; Colby Assails Board at Hearing on Edison Charges, and Urges Revised Schedule. MALTBIE DEFENDS ACTION He Declares It Was for Benefit of Consumers--Walker Indicates New Meeting of Civic Groups. Maltbie Defends Procedure. Sees $30,000,000 Saving. | True | | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/lyric-music-hall-opens-today.html | Lyric Music Hall Opens Today. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/ce-dodde-in-community-trust-post.html | C.E. Dodde in Community Trust Post. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/control-of-house-further-snarled-progressives-plan-voice-in.html | CONTROL OF HOUSE FURTHER SNARLED; Progressives Plan Voice in Speakership as Deaths Give Democrats Temporary Lead. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/business-world-see-trade-gain-in-second-half-viscose-raises-rayon.html | BUSINESS WORLD; See Trade Gain in Second Half. Viscose Raises Rayon Prices. Further Rug Price Cuts Reported. Men's Wear Trade Unsatisfactory. Orders for Furniture Improve. New Styles Helping Millinery. Retailers' Council to Meet. Reasons Why" Gift Trade Need. Colored Hem Sheets in Demand. Cotton Rise Strengthens Gray Goods | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/arrested-in-british-naval-plot.html | Arrested in British Naval Plot. | True | Wireless to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/sound-business-principles.html | SOUND BUSINESS PRINCIPLES. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/subway-circuit-to-see-joe-cook.html | Subway Circuit to See Joe Cook. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/wisconsin-eleven-clashes-with-penn-gette-to-start-in-intersectional.html | WISCONSIN ELEVEN CLASHES WITH PENN; Gette to Start in Intersectional Battle on Franklin Field far Red and Blue. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/german-press-anxious-over-lavals-parleys-nervous-suspense-as-to.html | GERMAN PRESS ANXIOUS OVER LAVAL'S PARLEYS; Nervous Suspense as to Outcome and Effect on the Reich Is Reflected. | True | Special Cable to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/gj-werner-dies-county-official-commissioner-of-public-welfare-in.html | G.J. WERNER DIES; COUNTY OFFICIAL; Commissioner of Public Welfare in Westchester Had Returned From Health Trip Abroad. WAS FORMER BLACKSMITH Rose to Head $2,000,000 Bureau-- Was Also Chairman of New County Board of Health. Was Native of Rye. Served as Sheriff of County. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/miss-lowry-wed-to-ag-rydstrom-ceremony-in-st-lukes-episcopal-church.html | MISS LOWRY WED TO A.G. RYDSTROM; Ceremony in St. Luke's Episcopal Church, Montclair, N.J., Performed by Rev. Dr. White. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/yale-tops-villanova-in-150pound-opener-eli-lightweight-eleven.html | YALE TOPS VILLANOVA IN 150-POUND OPENER; Eli Lightweight Eleven Triumphs by 19 to 0, Scoring Twice in First Period. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/sports-of-the-times-reg-us-pat-off-marching-to-the-polls-seeing-new.html | Sports of the Times Reg. U.S. Pat. Off.; Marching to the Polls. Seeing New York. Down in Tigertown. | True | By John Kieran. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/roosevelt-arrives-for-bridge-opening-stops-at-newburgh-on-way-to.html | ROOSEVELT ARRIVES FOR BRIDGE OPENING; Stops at Newburgh on Way to Lay Armory Stone--Calls National Guard Civic Force. | True | | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/borah-would-cancel-all-the-war-debts-he-favors-writing-off-allied.html | BORAH WOULD CANCEL ALL THE WAR DEBTS; He Favors Writing Off Allied Obligations to Us if German Reparations Are Wiped Out. HIS TALK STARTLES CAPITAL Interview With French Correspondents, Arranged by Stimson, Reveals Switch in Views. Borah to Talk With M. Laval. BORAH WOULD VOID ALL THE WAR DEBTS Stenographers Take Down Talk. Sensation Created in Capital. Forty Newspaper Men Present. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/building-values-fell-in-september-in-345-cities-costs-dropped-292.html | BUILDING VALUES FELL IN SEPTEMBER; In 345 Cities Costs Dropped 29.2 Per Cent Under August, While Permits Increased. DECLINE FROM LAST YEAR New Structures Fell Off 15.6 Per Cent, as Compared With 1930, Labor Department Shows. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/dr-ladd-gets-cornell-medical-post.html | Dr. Ladd Gets Cornell Medical Post. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/would-make-band-pay-to-play.html | Would Make Band Pay to Play. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/hold-tokyo-likely-to-quit-the-league-japanese-officials-in-shanghai.html | HOLD TOKYO LIKELY TO QUIT THE LEAGUE; Japanese Officials in Shanghai Say Cabinet Considered Action Week Ago. NEW CLASH IN MANCHURIA Chinese and Japanese Troops Fight at Luanshihshan--Bandits Hold Up Trains. New Envoy to Start for America. | True | By Hallett Abend. Wireless To the New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/figure-in-malta-case-is-a-british-candidate-rear-admiral-dewar-once.html | FIGURE IN MALTA CASE IS A BRITISH CANDIDATE; Rear Admiral Dewar, Once CourtMartialed, Is Running atPortsmouth, Naval Base. | True | Wireless to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/american-may-join-manchurian-mission-one-or-two-attaches-might-help.html | AMERICAN MAY JOIN MANCHURIAN MISSION; One or Two Attaches Might Help Safeguard the Japanese During Evacuation. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/mccormick-decree-upset-californians-wife-loses-illinois-court.html | McCORMICK DECREE UPSET.; Californian's Wife Loses Illinois Court Battle for Conservator. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/morrow-memorial-considered.html | Morrow Memorial Considered. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/envoy-entertains-petain-reception-by-ambassador-and-mme-claudel-is.html | ENVOY ENTERTAINS PETAIN.; Reception by Ambassador and Mme. Claudel Is Attended by 1,400. | True | Special to The New York Times. | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/letters-to-the-editor-great-britains-lesson-revolution-taught-her.html | Letters to the Editor; GREAT BRITAIN'S LESSON. Revolution Taught Her Futile Policy of Suppressing Independent Ideas. MEDICAL INFORMATION. Physicians Have Acted to Make It Available to the Public. BELATED INDIGNATION. Bar Association's, It Is Held, Should Have Acted Long Ago on Judiciary. The Case of the Coal Industry. The Star Performer. HELP FOR HOME OWNERS. Loans Would Enable Many to Save Property From Foreclosure. Unemployment Insurance. A League Dilemma. A New Word Wanted. | True | P. MALLALIEU.T.S.H., M.D.HENRY W. JESSUP.G. KNOX.BURTON A. OSTERHOUDT.CONSTANT READER.ERNEST J. DRAPER.LINCOLN COLCORD.KATHERINE LEMOINE. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/moynahan-is-first-in-run-at-harvard-boston-college-harrier-takes.html | MOYNAHAN IS FIRST IN RUN AT HARVARD; Boston College Harrier Takes Open Intercollegiate Test, Being Timed in 23:54.2. SPRINGFIELD TEAM ON TOP Scores 44 Points to Capture the Dennis O'Connell Trophy for Fourth Year in Row. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/labor-turnover-shows-fewer-jobs-for-every-100-employed-last-month.html | LABOR TURNOVER SHOWS FEWER JOBS; For Every 100 Employed Last Month in Industry 3.58 Ware Taken On and 5.62 Laid Off. INCREASES IN TWO FIELDS Furniture and Meat Packing Had Employment Rise--Net Turnover Exceeds the August Mark. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/thugs-get-412-in-pine-st-holdup.html | Thugs Get $412 In Pine St. Hold-Up | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/homes-rented-in-jackson-heights.html | Homes Rented in Jackson Heights. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/nyu-pays-tribute-to-pacific-fliers-herndon-and-pangborn-are-made.html | N.Y.U. PAYS TRIBUTE TO PACIFIC FLIERS; Herndon and Pangborn Are Made Members of Academy of Air Law at Reception Here. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/boy-scout-demonstration-today.html | Boy Scout Demonstration Today. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/wheat-stocks-smaller-australia-the-argentine-and-canada-report-less.html | WHEAT STOCKS SMALLER.; Australia, the Argentine and Canada Report Less Grain in Storage. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/sidney-franklin-here-affected-by-wound-matador-still-suffering-from.html | SIDNEY FRANKLIN HERE; AFFECTED BY WOUND; Matador, Still Suffering From Effects of Mexico City Mishap, Is on Way to Fight in South. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/steele-wins-mat-bout-throws-rees-in-2129-before-1200-at-bay-shore.html | STEELE WINS MAT BOUT.; Throws Rees in 21:29 Before 1,200 at Bay Shore Stadium. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/carrington-is-attacked-invitation-of-thomas-backers-to-a-joint.html | CARRINGTON IS ATTACKED.; Invitation of Thomas Backers to a Joint Debate Is Withdrawn. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/yale-cub-2d-team-loses-yields-to-milford-school-eleven-at-new-haven.html | YALE CUB 2D TEAM LOSES.; Yields to Milford School Eleven at New Haven, 18-0. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/yalearmy-game-on-air-navyprinceton-football-encounter-also-will-be.html | YALE-ARMY GAME ON AIR.; Navy-Princeton Football Encounter Also Will Be Broadcast. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/balbo-to-lead-air-fleet-to-bolama.html | Balbo to Lead Air Fleet to Bolama. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/75000-to-see-northwesternohio-state-in-big-ten-feature-at-columbus.html | 75,000 to See Northwestern-Ohio State In Big Ten Feature at Columbus Today | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/stone-webster-cut-pay-reductions-of-5-to-20-and-leaves-without.html | STONE & WEBSTER CUT PAY; Reductions of 5 to 20% and Leaves Without Wages Announced. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/venore-stops-horton-knocks-out-rival-in-third-round-at-106th.html | VENORE STOPS HORTON.; Knocks Out Rival in Third Round at 106th Infantry Armory. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/nathaniel-curry-financier-is-dead-member-of-canadian-senate-is.html | NATHANIEL CURRY, FINANCIER, IS DEAD; Member of Canadian Senate Is Victim of Heart Disease at 80 in Nova Scotia. HELD MANY DIRECTORATES At One Time Headed 12 Companies and Was Director in 30 Others-- Leader In Foundry Industry. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/dr-bernard-kahn-here-director-of-jewish-relief-brings-plea-from.html | DR. BERNARD KAHN HERE.; Director of Jewish Relief Brings Plea From Eastern Europe. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/europe-tottering-russell-says-here-author-on-arrival-declares.html | EUROPE TOTTERING, RUSSELL SAYS HERE; Author on Arrival Declares Situation There Graver Than at Any Time Since 1917. GLOOMIER THAN H.G. WELLS But He Thinks America Will Not Disintegrate Just Now--Shaw Likes Soviet Tyranny, He Asserts. Manner of a Schoolmaster. He Looks to the East. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/house-jarred-off-foundation-as-auto-crashes-it-injuring-2.html | House Jarred Off Foundation As Auto Crashes It, Injuring 2 | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/charles-g-kaufman-dies-after-operation-new-york-correspondent-of-st.html | CHARLES G. KAUFMAN DIES AFTER OPERATION; New York Correspondent of St. Louis Globe-Democrat for Ten Years a Victim of Appendicitis. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/candidates-pledge-aid-to-jobless.html | Candidates Pledge Aid to Jobless. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/womans-body-found-on-shore.html | Woman's Body Found on Shore. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/would-draft-mrs-morrow-essex-republican-women-ask-larson-to-name.html | WOULD DRAFT MRS. MORROW; Essex Republican Women Ask Larson to Name Her as Senator. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/title-walk-on-tomorrow.html | Title Walk On Tomorrow. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/jw-davis-invites-laval-premier-will-visit-council-of-foreign.html | J.W. DAVIS INVITES LAVAL.; Premier Will Visit Council of Foreign Relations Here Monday. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/to-change-funeral-route-havana-acts-to-end-depressing-effect-on.html | TO CHANGE FUNERAL ROUTE.; Havana Acts to End Depressing Effect on American Tourists. | True | Wireless to THE NEW YORK TIMES. | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/hoffacker-put-in-jail-until-5342-is-repaid-broker-held-in-contempt.html | HOFFACKER PUT IN JAIL UNTIL $5,342 IS REPAID; Broker Held in Contempt for Failure to Return Cash and Stocks to Waechter Estate. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/new-orleans-club-gets-brandeis.html | New Orleans Club Gets Brandeis. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/carteret-triumphs-380-odonaghue-stars-in-victory-over-st-bernard.html | CARTERET TRIUMPHS, 38-0.; O'Donaghue Stars in Victory Over St. Bernard Eleven. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/clubwomen-urge-matrons-in-courts-federation-also-seeks-better.html | CLUBWOMEN URGE MATRONS IN COURTS; Federation Also Seeks Better Female Prisoners' Facilities in Kings and Queens. PROBATION SYSTEM SCORED Resolution Calls for Appointment of Ten Women Officers--Civil Service Change Opposed. To Aid in Relief for Idle. Oppose Civil Service Changes. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/daniel-darrow-dies-at-age-of-64-vice-president-of-general-builders.html | DANIEL DARROW DIES AT AGE OF 64; Vice President of General Builders Supply Corporation andHead of Realty Company.BEGAN IN FATHER'S FIRMLater Was President of It and in1929 Aided in Merger of It WithFive Other Concerns. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/music-salmond-displays-mastery-miss-corona-in-concert-debut.html | MUSIC; Salmond Displays Mastery. Miss Corona in Concert Debut. | True | By Olin Downes. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/attack-columbia-system-students-want-older-teachers-for-the-two.html | ATTACK COLUMBIA SYSTEM.; Students Want Older Teachers for the Two Lower Classes | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/the-hudson-river-bridge.html | THE HUDSON RIVER BRIDGE. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/field-trial-taken-by-tedwyns-torch-ferguson-spaniel-tops-strong.html | FIELD TRIAL TAKEN BY TEDWYN'S TORCH; Ferguson Spaniel Tops Strong Field in All-Age Stakes at Fishers Island. BLANCHORY FLAME SECOND Rab of Jumping Brook Triumphs in Non-Winners' Event as Meeting Comes to an End. All-Age Stakes Run First. Plunges Into Thicket. | True | By Vernon van Ness. Special To the New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/foshay-jurors-freed-deadlocked-for-week-woman-member-held-out-for.html | FOSHAY JURORS FREED; DEADLOCKED FOR WEEK; Woman Member Held Out for Acquittal of the Minneapolis Promoter--New Trial Is Set. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/broker-kidnappers-get-60-years-each-judge-corrigan-makes-example-of.html | BROKER KIDNAPPERS GET 60 YEARS EACH; Judge Corrigan Makes Example of Four Men Who Abducted Rosenthal for Ransom. CALLS RUTIGLIANO LEADER Says Gang Deserves No Mercy-- Adds Five Years to Terms of Three for Using Pistols. Prisoners Taken to Sing Sing. Corrigan Sees No Reason for Mercy. | True | | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/gandhis-friend-sees-india-free-in-2-years-dr-ramachandra-rao.html | GANDHI'S FRIEND SEES INDIA FREE IN 2 YEARS; Dr. Ramachandra Rao Predicts No Blood Will Be Shed So Long as Mahatma Leads. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/mlle-laval-finds-visit-wonderful-premiers-daughter-enjoys-the-first.html | MLLE. LAVAL FINDS VISIT 'WONDERFUL'; Premier's Daughter Enjoys the First Contact at Tea With American "Younger Set." WOULD SEE FOOTBALL GAME Regrets Failure So Far to Meet Many of Our Young Men-- Makes Shopping Trip. Has Lively Hour at Party. Wants to See Football Game. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/notre-dame-ready-for-pitt-invasion-crowd-of-40000-expected-to.html | NOTRE DAME READY FOR PITT INVASION; Crowd of 40,000 Expected to Witness Great Battle in South Bend Stadium. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/cuban-officer-forced-out-navy-man-reported-to-have-planned-to-aid.html | CUBAN OFFICER FORCED OUT; Navy Man Reported to Have Planned to Aid Rebels Resigns. | True | Wireless to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/helen-due-in-buoharest-today.html | Helen Due in Buoharest Today. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/urges-lending-abroad-winkler-says-resumption-of-foreign-trade.html | URGES LENDING ABROAD.; Winkler Says Resumption of Foreign Trade Depends on It. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/reports-state-idle-number-1500000-miss-perkins-tells-la-follette.html | REPORTS STATE IDLE NUMBER 1,500,000; Miss Perkins Tells La Follette Committee That 750,000 Are Out of Work in City. WAGES OFF 37% IN 2 YEARS Industrial Commissioner Estimates Loss of $1,600,000,00 in Buying Power of Workers Since 1929. Payrolls Down 37 Per Cent. Decline in Living Standards. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/11000-tax-evader-gets-2-years.html | $11,000 Tax Evader Gets 2 Years. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/navy-day-speakers-limited-in-topics-adams-reveals-order-to-officers.html | NAVY DAY SPEAKERS LIMITED IN TOPICS; Adams Reveals Order to Officers to Avoid All Controversial Subjects.MUST AVOID TREATY RATIOSDiscussion of Building Programs, Parity and Naval BudgetsIs Also Barred. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/milk-price-to-drop-1-cent-a-quart-nov-2-two-big-companies-plan-cut.html | MILK PRICE TO DROP 1 CENT A QUART NOV. 2.; Two Big Companies Plan Cut on Bottled Product to Meet Economic Conditions. $35,000 DAILY SAVING HERE Farmers Agree to -Cent Decrease --Slight Rise in Retail Cost of Cream Indicated. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/orlando-sails-for-home-italys-war-premier-says-visit-renewed-his.html | ORLANDO SAILS FOR HOME.; Italy's War Premier Says Visit Renewed His Faith in America. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/the-re-stones-have-a-daughter.html | The R.E. Stones Have a Daughter. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/borahs-talk-with-french-reporters.html | Borah's Talk With French Reporters | True | Special to The New York Times. | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/inquiry-on-in-capital.html | Inquiry On in Capital. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/bf-feiner-dies-in-fall-lawyer-loses-balance-on-terrace-of-his.html | B.F. FEINER DIES IN FALL.; Lawyer Loses Balance on Terrace of His Penthouse Apartment. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/nun-leads-800-from-school-fire.html | Nun Leads 800 From School Fire. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/rediscounts-in-cleveland-3-.html | Rediscounts in Cleveland 3 %. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/candlewood-knolls-plots-bought.html | Candlewood Knolls Plots Bought. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/fighting-tammany-hall.html | FIGHTING TAMMANY HALL. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/colorful-contests-stud-football-card-yalearmy-harvardtexas-and.html | COLORFUL CONTESTS STUD FOOTBALL CARD; Yale-Army, Harvard-Texas and Princeton-Navy Share Interest in the East.N.Y.U. FACES MAJOR RIVAL Violet Battle With Colgate, Columbia-Williams, FordhamDrake Local Features.PITT TO TEST NOTRE DAME Northwestern-Ohio State and So.California-California AmongLeading Contests. Wide Variety of Features. Has Great Reserve Power. Columbia, Fordham Favored. To Face Notre Dame Attack. | True | By Robert F. Kelley.times Wide World Photo. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/miss-eleanor-painter-wed-to-ch-strong-prima-donna-married-to.html | MISS ELEANOR PAINTER WED TO C.H. STRONG; Prima Donna Married to Cleveland Business Man of Methodist Episcopal Church. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/seabury-aides-to-quit-mexico-city.html | Seabury Aides to Quit Mexico City. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/amherst-to-oppose-wesleyans-eleven-rivals-will-meet-on-pratt-field.html | AMHERST TO OPPOSE WESLEYAN'S ELEVEN; Rivals Will Meet on Pratt Field in Little Three Game-- Greenough to Start. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/will-race-today-for-chase-trophy-long-island-hunts-cup-will-have-in.html | WILL RACE TODAY FOR CHASE TROPHY; Long Island Hunts Cup Will Have Inaugural Running in Meet at West Hills, L.I. HIGHOLD ALSO ON CARD Excellent Entry Assured for Sport on Estates of T.F. White and Colonel Stimson. | True | By Henry R. Ilsley. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/syracuse-is-ready-for-penn-state-game-regular-lineup-is-picked-as.html | SYRACUSE IS READY FOR PENN STATE GAME; Regular Line-Up Is Picked as Squad Ends Work--Orange Choice to Score Today. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/earl-jellicoes-daughter-home.html | Earl Jellicoe's Daughter Home. | True | | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/new-heart-surgery-is-told-to-doctors-operation-reported-successful.html | NEW HEART SURGERY IS TOLD TO DOCTORS; Operation Reported Successful in Pick's Disease, Which Ordinarily Is Fatal. DEVICE AIDS IN DIAGNOSIS Determines Hardening of Arteries Before the Tests Now in Use Are Effective. Instrument Traces Heart Action. New Field of Heart Surgery. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/cuba-to-curb-motorists-new-rules-reported-adopted-in-hunt-for.html | CUBA TO CURB MOTORISTS.; New Rules Reported Adopted in Hunt for Terrorists. | True | Wireless to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/loyola-repulses-st-johns-by-266-baltimore-eleven-triumphs-in-night.html | LOYOLA REPULSES ST. JOHN'S BY 26-6; Baltimore Eleven Triumphs in Night Game Seen by 4,000 Fans at Dexter Park. DALLAIRE LEADS ATTACK His Passes Pave Way for All the Victors' Touchdowns--Cullen Also Makes Good Showing. Penalties Check Loyola. Visitors Tally Again. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/tellez-takes-office-in-mexico.html | Tellez Takes Office in Mexico. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/five-rob-ohio-bank-of-10000.html | Five Rob Ohio Bank of $10,000. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/game-between-college-eleven-and-pros-planned-for-charity.html | Game Between College Eleven And Pros Planned for Charity | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/zeppelin-starts-home-from-brazil.html | Zeppelin Starts Home From Brazil. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/sumner-protests-tintoretto-nude-in-window-but-57th-street-gallery.html | Sumner Protests Tintoretto Nude in Window, But 57th Street Gallery Refuses to Move It | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/arguments-put-off-sentence-of-capone-judge-after-hearing-duel-of.html | ARGUMENTS PUT OFF SENTENCE OF CAPONE; Judge After Hearing Duel of Lawyers Says He Will Take Action Today. SESSION BORES GANGSTER Listlessly He Hears His Counsel Invoke Constitution for Him and Talk of "Poetic Justice." Court Consents to Listen. Olsomargarine Precedent. Defense Turns to Constitution. As to a "Providential Verdict." | True | By Meyer Berger. Staff Correspondent of the New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/ccny-and-drexel-play-in-philadelphia-lazarus-halfback-out-with.html | C.C.N.Y. AND DREXEL PLAY IN PHILADELPHIA; Lazarus, Halfback, Out With Injured Leg--Weiner Stricken With Appendicitis. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/queens-auction-sale-today.html | Queens Auction Sale Today. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/arthur-h-myers-dead-former-hotel-man-onetime-secretary-of-brooklyn.html | ARTHUR H. MYERS DEAD; FORMER HOTEL MAN; One-Time Secretary of Brooklyn Commerce Chamber Succumbs in Sayville of Age of 56. | True | Special to The New York Times. | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/hoover-weighs-plan-to-aid-home-building-proposal-for-new-credit.html | HOOVER WEIGHS PLAN TO AID HOME BUILDING; Proposal for New Credit Body Discussed With Realtors and Bankers, He Reveals. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Higher Wages for Money. Automobile Earnings. Quick Reply Beneficial. Steel Leaders Hopeful. Unregulated Competition. The Second Anniversary. Scarcity of Acceptances. Foreign Bonds Rally Again. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/nyu-cub-harriers-lose-manhattan-freshman-crosscountry-team-scores.html | N.Y.U. CUB HARRIERS LOSE; Manhattan Freshman Cross-Country Team Scores. 15-40. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/judicial-spoils.html | JUDICIAL SPOILS. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/cyprus-riots-end-as-troops-arrive-planes-from-egypt-and-naval-ships.html | CYPRUS RIOTS END AS TROOPS ARRIVE; Planes From Egypt and Naval Ships Cow Mobs After Night of Further Violence. DEFENSES ARE ERECTED Greek Premier Condemns Uprising --Says His Country Is Not Involved in Union Issue. Strong Force Prevents Riots. Other Reinforcements Halted. Venizelos Condemns Outbreak. | True | Special Cable to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/university-honors-oberwager.html | University Honors Oberwager. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/text-of-the-statement-by-hoover-and-laval-as-to-the-nature-of-their.html | Text of the Statement by Hoover and Laval As to the Nature of Their Conversations | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/100-registrants-dropped-court-acts-on-evidence-of-fraud-and-illegal.html | 100 REGISTRANTS DROPPED.; Court Acts on Evidence of Fraud and Illegal Enrolments. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/cyprus-asks-attention.html | CYPRUS ASKS ATTENTION. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/downtown-ac-scores-squash-racquets-team-defeats-englewood-field.html | DOWNTOWN A.C. SCORES.; Squash Racquets Team Defeats Englewood Field Club, 5-2. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/man-66-hitchhikes-from-reno-to-surrender-for-theft-of-825-from.html | Man, 66, Hitch-Hikes From Reno to Surrender For Theft of $825 From Restaurant in April | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/geraldine-hall-to-wed-will-marry-francis-h-bangs-at-her-mothers.html | GERALDINE HALL TO WED.; Will Marry Francis H. Bangs at Her Mother's Home Tuesday. | True | | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/brouillard-wins-takes-ring-title-defeats-thompson-in-15round-bout.html | BROUILLARD WINS; TAKES RING TITLE; Defeats Thompson in 15-Round Bout in Boston to Gain the Welterweight Crown. 19,000 AT THE RINGSIDE New Champion Floors Opponent 4 Times and Shows Strong Attack From Start to Finish. Brouillard Sets Fast Pace. Low Punch Weakens Champion. Thompson Switches Attack. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/25c-a-share-earned-by-general-motors-corporation-reports-for-last.html | 25C A SHARE EARNED BY GENERAL MOTORS; Corporation Reports for Last Quarter--Profit a Year Ago Equal to 53c. CASH AND QUICK ASSETS UP Increase of $85,070,095 Since Dec. 31 Shown--Sloan Cites Decreases in Deliveries. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/fordham-prepared-for-drake-battle-game-at-polo-grounds-marks-first.html | FORDHAM PREPARED FOR DRAKE BATTLE; Game at Polo Grounds Marks First Appearance of Iowa Eleven in New York. DEL ISOLA TO PLAY CENTRE Will Start In Davis's Place for the Maroon--Four Other Sophomores in Line-Up. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/the-screen-john-barrymores-new-role-another-good-bad-man-madame.html | THE SCREEN; John Barrymore's New Role. Another Good Bad Man. Madame Julie." A Farce in German. Sing High, Sing Low" Here Nov. 12 | True | By Mordaunt Hall. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/votes-new-law-on-leaves-with-pay.html | Votes New Law on Leaves With Pay | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/collate-freshmen-quell-nyu-cubs-lyon-boots-placement-goal-in-final.html | COLLATE FRESHMEN QUELL N.Y.U. CUBS; Lyon Boots Placement Goal in Final Period to Decide Battle by 3 to 0. COLUMBIA YEARLINGS WIN Score in Every Quarter to Subdue Mackenzie School, 26-7--Maniacl Makes Two Touchdowns. Columbia Fr. 26, Mackenzie School 7. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/jobless-man-kills-three-and-himself-wife-daughter-and-grandson.html | JOBLESS MAN KILLS THREE AND HIMSELF; Wife, Daughter and Grandson Attacked With Hatchet as They Sleep in Queens Home. SLAYER USES GAS TO DIE Roadhouse Waiter, Said to Have Lost Work Through Drink, Had Become Despondent. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/surveys-municipal-funds-moodys-finds-small-cities-in-relatively.html | SURVEYS MUNICIPAL FUNDS.; Moody's Finds Small Cities in Relatively Strong Position. | True | | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/sirovich-proposes-trade-with-russia-representative-returning-on-the.html | SIROVICH PROPOSES TRADE WITH RUSSIA; Representative, Returning on the Bremen, Sees Market for Our Surplus for 50 Years. PRAISES THE SOVIET REGIME But He Doubts It Would Work Here --Walked Freely About Moscow Without Surveillance. Ideas on Russia Changed. Enthusiastic About Prisons | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/soviet-asks-payment-of-shortterm-loans-internal-commitments-ordered.html | SOVIET ASKS PAYMENT OF SHORT-TERM LOANS; Internal Commitments Ordered Paid by Dec. 31 and Stricter Accounting Is Demanded. | True | Wireless to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/lafayette-faces-task-meets-unbeaten-w-and-j-eleven-in-14th-game-of.html | LAFAYETTE FACES TASK.; Meets Unbeaten W. and J. Eleven in 14th Game of Series. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/stravinsky-concerto-wins-berlin-ovation-composer-conducts-premiere.html | STRAVINSKY CONCERTO WINS BERLIN OVATION; Composer Conducts Premiere of New Violin Work With Radio Orchestra. | True | Special Cable to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/turning-to-new-taxes.html | TURNING TO NEW TAXES. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/penn-state-wins-3-to-1-defeats-cornell-soccer-team-daykin-scoring.html | PENN STATE WINS, 3 TO 1.; Defeats Cornell Soccer Team, Daykin Scoring Two Goals. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/will-not-cut-voting-list-court-holds-proofs-insufficient-in-somers.html | WILL NOT CUT VOTING LIST.; Court Holds Proofs Insufficient in Somers Fraud Charges. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/dedication-today-for-hudson-bridge-new-york-and-new-jersey-unite-in.html | DEDICATION TODAY FOR HUDSON BRIDGE; New York and New Jersey Unite in Celebration Plans--Traffic to Start Tomorrow. TWO GOVERNORS TO SPEAK Naval Ship Will Booth Salute for Ceremony in Centre of Long Roadway. FESTIVITIES AT JERSEY END Bergen County and State Officials Mark Completion of Plaza and Ramps There. Celebration to Begin at 11:30 A.M. Counterfeit Invitations Reported. Police Squadron to Direct Traffic. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/ponzi-gains-place-in-title-cue-play-becomes-one-of-two-eastern.html | PONZI GAINS PLACE IN TITLE CUE PLAY; Becomes One of Two Eastern Representatives by Victory Over Daley, 100-31. WOODS CONQUERS JUDICE Triumphs in Pocket Billiards Play by 100-42--Kelly Beats Procita, 100-83. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/mississippi-team-loses-bows-to-loyola-of-new-orleans-by-score-of-13.html | MISSISSIPPI TEAM LOSES.; Bows to Loyola of New Orleans by Score of 13 to 4. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/asks-schools-to-fight-peasantry-on-farms-aaron-sapiro-tells.html | ASKS SCHOOLS TO FIGHT 'PEASANTRY' ON FARMS; Aaron Sapiro Tells Teachers at Syracuse Meeting Agricultural Syndicates Are Menace. | True | Special to The New York Times. | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/open-to-proposals-by-rail-executives-some-icc-members-receptive-to.html | OPEN TO PROPOSALS BY RAIL EXECUTIVES; Some I.C.C. Members Receptive to Suggestion for Loans Instead of Gifts to Weaker Roads. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/says-nation-watches-city-levy-asserts-manhattan-vote-has.html | SAYS NATION WATCHES CITY; Levy Asserts Manhattan Vote Has Country-Wide Significance. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/finds-pearls-gets-500-elevator-man-thought-string-valued-at-10000.html | FINDS PEARLS, GETS $500.; Elevator Man Thought String, Valued at $10,000, Was Worthless. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/yale-cubs-win-at-soccer-defeat-roxbury-school-10-murray-scoring.html | YALE CUBS WIN AT SOCCER.; Defeat Roxbury School, 1-0, Murray Scoring Goal. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/sales-of-dwellings-lead-jersey-market-corner-properties-in-jersey.html | SALES OF DWELLINGS LEAD JERSEY MARKET; Corner Properties in Jersey City and Bayonne Among Deals Recorded. OTHER TRANSFERS LISTED Hoboken Three-Story Home Sold-- Fairview Stucco House Is Bought. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/hitchcocks-creek-triumphs-in-chase-defeats-pokey-joe-and-dark-mange.html | HITCHCOCK'S CREEK TRIUMPHS IN CHASE; Defeats Pokey Joe and Dark Mange in Bucklands Steeplechase at Laurel Park.THE HEATHEN WINS AGAINScores Third Victory of Meetingas He Leads Home Portcodineand Flag Time. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/nurses-get-35000-gifts-new-york-foundation-and-milbank-fund-aid.html | NURSES GET $35,000 GIFTS.; New York Foundation and Milbank Fund Aid Henry Street Service. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/10-institutions-gain-by-sol-kohns-will-10000-goes-to-home-for-aged.html | 10 INSTITUTIONS GAIN BY SOL KOHN'S WILL; $10,000 Goes to Home for Aged Hebrews--Mrs. Burden's. Estate Put at $1,191,666. Mrs. Burden Left $1,191,666. Chatterley Estate Goes to Son. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/russia-plans-to-build-1500-gliders-yearl-chain-of-clubs-to-be.html | RUSSIA PLANS TO BUILD 1,500 GLIDERS YEARL; Chain of Clubs to Be Established for Aerial Instruction of the Air-Minded Youth. | True | Wireless to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/yale-soccer-team-beats-dartmouth-30-luce-fawcett-and-r-morris-lead.html | YALE SOCCER TEAM BEATS DARTMOUTH, 3-0; Luce, Fawcett and R. Morris Lead Way to Victory in Game at New Haven. OTHER BILLIARD RESULTS. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/changes-approved-for-state-banks-new-branch-authorized-for.html | CHANGES APPROVED FOR STATE BANKS; New Branch Authorized for Manhattan Trust--Three Examiners Appointed. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/hill-loses-at-soccer-10-succumbs-to-kennett-square-high-school.html | HILL LOSES AT SOCCER, 1-0.; Succumbs to Kennett Square High School Eleven. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/siemens-to-address-bond-club.html | Siemens to Address Bond Club. | True | | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/school-case-decision-aids-10000000-work-court-of-appeals-upholds.html | SCHOOL CASE DECISION AIDS $10,000,000 WORK; Court of Appeals Upholds High School Districting by State Commissioner. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/pennsylvania-realty-conference.html | Pennsylvania Realty Conference. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/condones-police-killing-prosecutor-justifies-slaying-of-cowboy-in.html | CONDONES POLICE KILLING.; Prosecutor Justifies Slaying of Cowboy in Street Row. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/cubans-endorse-reforms-senate-approves-constitutional-change-in.html | CUBANS ENDORSE REFORMS.; Senate Approves Constitutional Change in Principle. | True | Wireless to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/curb-stocks-move-slightly-upward-trading-generally-dull-with.html | CURB STOCKS MOVE SLIGHTLY UPWARD; Trading Generally Dull, With Interest Centred on a Few Leading Issues. UTILITIES FAIRLY STRONG Price Range Narrow in the Oil Group --Foreign Loans Are Mostly Higher. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/summons-trial-court-on-binghamton-bank-roosevelt-orders-broome.html | SUMMONS TRIAL COURT ON BINGHAMTON BANK; Roosevelt Orders Broome County Term for Nov. 23 to Consider Charges About Crash. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/american-clipper-lands-in-florida.html | American Clipper Lands in Florida. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/premier-honors-unknown-soldier-laval-places-wreath-on-tomb-and.html | PREMIER HONORS UNKNOWN SOLDIER; Laval Places Wreath on Tomb and Pauses as Army Band Plays the Marseillaise. HIDE AND SEEK WITH CURTIS Visitor Finally Finds Vice President --He Also Calls Upon Hughes and Stimson. Talk of Premier's visit. Tribute to Unknown Soldier. Long Visit With Hughes. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/mack-asks-a-divorce-decision-is-reserved-in-suit-brought-by-radio.html | MACK ASKS A DIVORCE.; Decision Is Reserved in Suit Brought by Radio Performer. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/kills-best-friend-for-kicking-his-dog-man-says-he-hurled-guest-over.html | KILLS BEST FRIEND FOR KICKING HIS DOG; Man Says He Hurled Guest Over Banister in Fight--Charged With Homicide. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/hoarding-of-gold-by-nations-scored-international-chamber-council.html | HOARDING OF GOLD BY NATIONS SCORED; International Chamber Council Stresses Need of Accepting Debt Payment in Goods. REDUCTION OF TAXES URGED Paris Meeting Also Calls for Accord on Disarmament and Restoring of Monetary Stability. | True | Special Cable to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/french-lass-wins-latonia-feature-easily-accounts-for-river-road.html | FRENCH LASS WINS LATONIA FEATURE; Easily Accounts for River Road Purse, Leading for Entire Six Furlongs. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/woman-blocks-sale-of-a-famous-gold-mine-races-62-miles-to-serve.html | Woman Blocks Sale of a Famous Gold Mine; Races 62 Miles to Serve Injunction in Los Angeles | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/article-1-no-title-maroon-squad-goes-to-rye-violet-is-slight.html | Article 1 -- No Title; Maroon Squad Goes to Rye. Violet Is Slight Favorite. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/cook-victor-in-dartmouth-meet.html | Cook Victor in Dartmouth Meet. | True | Special to The New York Times. | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/britons-send-plea-for-our-moral-aid-messages-of-lords-grey-and-read.html | BRITONS SEND PLEA FOR OUR MORAL AID; Messages of Lords Grey and Reading Read at Dinner of English-Speaking Union. COMMON PROBLEMS CITED A.E. Johns of British Organization Says America and England Can Start Prosperity's Wheels. Calls for Understanding. Cites Common Depression. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/1400-smoke-cases-heard-here-in-year-health-bureau-investigated.html | 1,400 SMOKE CASES HEARD HERE IN YEAR; Health Bureau Investigated 10,790 Complaints, Report on Abatement Drive Shows. 89 WERE HALED TO COURT Campaign Has Eliminated 60% of the Nuisance, Director Estimates --Warnings Found Effective. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/books-notes.html | BOOKS NOTES | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/blaming-the-women.html | BLAMING THE WOMEN. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/maria-jeritza-returns-other-singers-arriving-from-europe-are-ohms.html | MARIA JERITZA RETURNS.; Other Singers Arriving From Europe Are Ohms and Tokatyan. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/lists-roads-helped-under-icc-plan-prof-mead-of-wharton-school-finds.html | LISTS ROADS HELPED UNDER I.C.C. PLAN; Prof. Mead of Wharton School Finds Southern and Western Carriers Chief Beneficiaries. AID FROM EASTERN LINES Latter Would Be Disbursing Agents of a "Gigantic Charity" Paid by Shippers and Consumers. Roads That Will Benefit. Roads That Will Contribute. | True | By Dr. Edward S. Mead. Professor of Finance In the Wharton School of Finance of the University of Pennsylvania. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/army-escort-to-meet-petain-here-today-guard-of-honor-will-escort.html | ARMY ESCORT TO MEET PETAIN HERE TODAY; Guard of Honor Will Escort the Marshal to Hotel--City Reception to Be on Monday. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/find-kidnapping-racket-police-hunt-for-gang-involved-in-100000.html | FIND KIDNAPPING RACKET.; Police Hunt for Gang Involved in $100,000 Ransom Scheme. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/nassau-transactions-two-new-houses-in-woodmere-are-transferred.html | NASSAU TRANSACTIONS.; Two New Houses in Woodmere Are Transferred. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/cuts-in-gasoline-prices-reduction-of-one-cent-a-gallon-in-reading-a.html | CUTS IN GASOLINE PRICES.; Reduction of One Cent a Gallon in Reading and Montreal Areas. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/pointers-for-1932.html | POINTERS FOR 1932. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/asks-mexican-priests-to-abjure-violence-bishop-warns-them-not-to-in.html | ASKS MEXICAN PRIESTS TO ABJURE VIOLENCE; Bishop Warns Them Not to Involve Church--Thirteen Persons Killed in Clash. | True | Wireless to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/volo-yorke-takes-sturbridge-trot-wins-in-straight-heats-in-211.html | VOLO YORKE TAKES STURBRIDGE TROT; Wins in Straight Heats in 2:11 Class on Last Day of Light Harness Meeting. | True | Special to The New York Times. | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/horace-mann-wins-from-irving-130-tallies-on-passes-to-comfort-and.html | HORACE MANN WINS FROM IRVING, 13-0; Tallies on Passes to Comfort and Mardfin to Capture Opening Game. BARNARD DEFEATED, 29-7 Porter Accounts for 20 Points as Scarsdale Triumphs--Results of Other School Contests. Scarsdale, 29; Barnard, 7. Marquard, 13; McBurney, 0. Westchester M.A., 19; Hackley, 2. Pelham, 13; Mt. St. Michael's, 6. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/hot-springs-gay-for-fall-season-arthur-bradley-campbell-gives.html | HOT SPRINGS GAY FOR FALL SEASON; Arthur Bradley Campbell Gives Luncheon--Charles H. Sabins Among the Day's Arrivals. MISS HARRISON A HOSTESS Perry K. Heath, Assistant Treasury Secretary, Among Golfers Seen--Mrs. Alexander Entertains. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/vera-mccord-loses-suit-sought-250000-from-maurice-rothschild-for.html | VERA McCORD LOSES SUIT.; Sought $250,000 From Maurice Rothschild for Breach of Promise. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/the-cotton-carryover-11-per-cent-of-total-6369400-bales.html | THE COTTON CARRY-OVER.; 11 Per Cent of Total 6,369,400 Bales "Non-Tenderable." | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/sports-today.html | Sports Today | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/smilin-through-in-musical-form.html | Smilin' Through" in Musical Form | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/court-defers-sale-of-28000000-realty-benenson-holdings-auction-put.html | COURT DEFERS SALE OF $28,000,000 REALTY; Benenson Holdings Auction, Put Off Till Next Tuesday, May Be Further Postponed. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/tokyo-will-concede-few-points-on-china-agrees-to-start-withdrawal.html | TOKYO WILL CONCEDE FEW POINTS ON CHINA; Agrees to Start Withdrawal of Troops, but Demands Pledge on Treaty Rights. LEAGUE PLAN IS OPPOSED Japanese Firmly Refuse to Agree to Complete Evacuation Before Negotiations.BOMBING IS BELITTLEDDropping of Explosives by JapanesePlane on Chinese Troops Held"Military Incident." Demands Respect for Treaties Chinese Pledge Demanded. | True | By Hugh Byas. Wireless To the New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/hoover-collecting-writings-by-and-about-presidents.html | Hoover Collecting Writings By and About Presidents | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/small-gains-made-by-unlisted-stocks-trading-over-the-counter.html | SMALL GAINS MADE BY UNLISTED STOCKS; Trading Over the Counter Generally Light--Late Business Donein Public Utility Group. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/new-zealand-to-buy-newsprint-in-england-decision-of-owners-of.html | NEW ZEALAND TO BUY NEWSPRINT IN ENGLAND; Decision of Owners of Papers Will Mean $1,000,000 Loss Yearly to Canada. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/robinson-is-surprised-says-he-did-not-even-know-directors-were.html | ROBINSON IS SURPRISED.; Says He Did Not Even Know Directors Were Meeting. | True | | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/bonds-up-saarply-on-stock-exchange-united-states-government-list.html | BONDS UP SAARPLY ON STOCK EXCHANGE; United States Government List Rises 7-32 to 1 16-32 Points in Active Trading. DECLINE IN RAILS HALTED Foreign Loans Advance, With Best Gains Recorded in the SecondGrade Issues. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/capitals-stamina-baffles-russians-papers-play-up-foreign-misery-but.html | CAPITAL'S STAMINA BAFFLES RUSSIANS; Papers Play Up Foreign Misery, but Are Bewildered by the Developments Abroad. | True | By Walter Duranty. Wireless To the New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/duquesne-is-held-to-scoreless-tie-10000-at-pittsburgh-night-game.html | DUQUESNE IS HELD TO SCORELESS TIE; 10,000 at Pittsburgh Night Game See Battle With Western Maryland. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/michigan-state-ready-faces-georgetown-at-lansing-in-intersectional.html | MICHIGAN STATE READY.; Faces Georgetown at Lansing In Intersectional Test. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/new-zealand-regime-calls-election-dec-9-coalition-cabinet-has-a.html | NEW ZEALAND REGIME CALLS ELECTION DEC. 9; Coalition Cabinet Has a Majority But Seeks Nation's Backing of Financial Measures. | True | Special Cable to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/chicago-feature-to-supreme-sweet-filly-defeats-brooksie-by-five.html | CHICAGO FEATURE TO SUPREME SWEET; Filly Defeats Brooksie by Five Lengths in Harmony Purse at Hawthorne. LEWIS HAS 3 TRIUMPHS Pilots Home Bright Beauty, Then Scores With Maid of Honor and Fort Dearborn. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/cellist-appears-in-chalif-hall.html | 'Cellist Appears in Chalif Hall. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/boston-hockey-team-to-meet-springfield-in-charity-game.html | Boston Hockey Team to Meet Springfield in Charity Game | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/gatti-chooses-cast-of-schwanda-nov-7-schorr-mueller-laubenthal.html | GATTI CHOOSES CAST OF 'SCHWANDA' NOV. 7; Schorr, Mueller, Laubenthal, Branzell and Andresen Are thePrincipals. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/brazil-plans-to-make-coffee-into-bricks-for-engine-fuel.html | Brazil Plans to Make Coffee Into Bricks for Engine Fuel | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/smoot-favors-sales-tax-selective-levy-on-commodities-advocated-by.html | SMOOT FAVORS SALES TAX.; Selective Levy on Commodities Advocated by Senator. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/lindberghs-home-from-orient-trip-the-lindberghs-new-home-near.html | LINDBERGHS HOME FROM ORIENT TRIP; THE LINDBERGHS' NEW HOME NEAR HOPEWELL, N.J. | True | Times Wide World Photo. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/financial-markets-stocks-bonds-and-commodities-move-upwardsentiment.html | FINANCIAL MARKETS; Stocks, Bonds and Commodities Move Upward--Sentiment Is More Cheerful. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/mj-cronin-dies-bayonne-politician-credited-with-having-aided-move.html | M.J. CRONIN DIES; BAYONNE POLITICIAN; Credited With Having Aided Move to Name Woodrow Wilson, While Democratic Leader. | True | Special to The New York Times. | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/haskell-indians-beaten-by-temple-25000-at-philadelphia-watch-owls.html | HASKELL INDIANS BEATEN BY TEMPLE; 25,000 at Philadelphia Watch Owls Triumph in a Night Game by 6 to 0. LORNE JOHNSON SHINES Dashes Sixty-six Yards in the Final Period for the Lone Touchdown of Contest. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/national-radiator-plan-advances.html | National Radiator Plan Advances. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/catholic-university-triumphs-by-12-to-7-whelan-scores-two.html | CATHOLIC UNIVERSITY TRIUMPHS BY 12 TO 7; Whelan Scores Two Touchdowns to Defeat North Carolina State in Night Game. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/curb-talk-in-polish-sejm-majority-deputies-assailed-foes-charging.html | CURB TALK IN POLISH SEJM.; Majority Deputies Assailed, Foes Charging "Muzzled Parliament." | True | Special Cable to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/fight-tidewater-oil-pay-cut-plan.html | Fight Tidewater Oil Pay Cut Plan. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/30665133-sought-by-municipalities-loans-for-award-next-week-show.html | $30,665,133 SOUGHT BY MUNICIPALITIES; Loans for Award Next Week Show Sharp Rise Over the Three Preceding Periods. PHILADELPHIA HEADS LIST City Has $15,000,000 Offering Scheduled for Monday-- Market Unsettled. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/exchange-suspends-firm-of-iglehart-investment-house-headquarters-in.html | EXCHANGE SUSPENDS FIRM OF IGLEHART; Investment House, Headquarters in Baltimore, Is Unable to Meet Obligations.CURB ALSO TAKES ACTION Payments in Full to All Creditors Expected--Worthington Namedfor Trusteeship. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/news-of-markets-in-london-and-paris-tone-generally-firm-on-the.html | NEWS OF MARKETS IN LONDON AND PARIS; Tone Generally Firm on the English Exchange Despite Some Profit-Taking. FRENCH STOCKS DECLINE Shares of Bank of France and Suez Canal Down 445 and 510 Francs, Respectively. Closing Prices on London Exchange. Paris Closing Prices. Trend Downward in Paris. Italian Stock Prices. Genova Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/uruguay-to-sell-potatoes.html | Uruguay to Sell Potatoes. | True | Special Cable to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/prepare-for-world-talks-westchester-women-attend-forum-on.html | PREPARE FOR WORLD TALKS; Westchester Women Attend Forum on International Economics. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/pleasantville-is-beaten-washington-irving-takes-fourth-victory-by.html | PLEASANTVILLE IS BEATEN.; Washington Irving Takes Fourth Victory by 21-0 Score. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/scores-credit-hoarding-advertising-club-head-urges-spending-to.html | SCORES CREDIT 'HOARDING.'; Advertising Club Head Urges Spending to Stimulate Recovery. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/colortype-sells-plant-in-iowa.html | Colortype Sells Plant in Iowa. | True | | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/dino-grandi-leaves-for-visit-to-berlin-seeks-understanding-with.html | DINO GRANDI LEAVES FOR VISIT TO BERLIN; Seeks Understanding With Reich Before Coming to America for Talks With Hoover. ARMS AND DEBTS LINKED Mussolini Believes Problems Must Stand or Fall Together and Calls for European Unity. Mussolini Asks Cooperation. GRANDI QUITS ROME FOR VISIT TO BERLIN Want Closer Union With Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/witherow-quits-republic-steel.html | Witherow Quits Republic Steel. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/to-name-street-for-edison.html | To Name Street for Edison. | True | Special Cable to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/lone-note-offering-made-20000000-of-citys-securities-only-issue.html | LONE NOTE OFFERING MADE.; $20,000,000 of City's Securities Only Issue Marketed This Week. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/columbia-expects-a-close-contest-looks-for-williams-to-provide-keen.html | COLUMBIA EXPECTS A CLOSE CONTEST; Looks for Williams to Provide Keen Competition in Game on Baker Field Gridiron. LION REGULARS TO START McDuffee Ready for Action at the Centre Post--Hewitt and Rivero Among the Backs. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/police-department.html | Police Department. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/sentenced-under-new-law-two-taken-in-coll-roundup-guilty-of.html | SENTENCED UNDER NEW LAW; Two Taken in Coll Round-Up Guilty of Associating With Criminals. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/new-greenwood-lake-resort.html | New Greenwood Lake Resort | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/chatford-at-61-beats-condescend-closes-with-a-rush-to-catch-the.html | CHATFORD, AT 6-1, BEATS CONDESCEND; Closes With a Rush to Catch the Leader and Win by a Head at Empire City. LITTLE TOOTS, 12-1, SCORES Annexes Union Jack Purse, Beating Bounding Deep and Verdi-- Fashion Show Victor. Chalice Gets Up for Third. Race Worth $1,165 to Winner. | True | By Bryan Field. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/irish-armament-data-published.html | Irish Armament Data Published. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/new-colors-shown-by-paris-fashions-midseason-openings-stress-a.html | NEW COLORS SHOWN BY PARIS FASHIONS; Mid-Season Openings Stress a Variety of Materials and Innovations in Shades. EVENING DRESSES BRIGHTER Skirts to Remain Generally Long, but With Occasional Change in Rising Back Line. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/laval-feels-at-home-he-expresses-sentiment-about-capital-laid-out.html | LAVAL FEELS AT HOME.; He Expresses Sentiment About Capital Laid Out by a Frenchman. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/four-banks-close-doors-in-missouri-two-in-indiana-three-in.html | FOUR BANKS CLOSE DOORS IN MISSOURI; Two in Indiana, Three in Pennsylvania and One Near BuffaloAlso Discontinue Business. | True | | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/japan-renews-veto-of-evacuation-date-china-accepts-plan-tokyo.html | JAPAN RENEWS VETO OF EVACUATION DATE; CHINA ACCEPTS PLAN; Tokyo Presents 5 New Points to League--Asks Understanding Before Army Withdrawal. NEW FORMULA IS SOUGHT Unless One Is Accepted Today Council May Stand by Its Position and Adjourn. CECIL ASSAILS BOMBINGS Yoshizawa Repudiates Them for His Government--China Asks Our Aid in Manchuria. Manchurian Developments. League Is Blocked Again. JAPAN RENEWS VETO OF EVACUATION DATE Briand Offers a New Formula. Sze Condemns Long Delay. Cecil Protests Bombings. Dr. Sze Asks American Aid. | True | By Lansing Warren. Wireless To the New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/down-with-mdonald-traitor-sign-on-lady-houstons-yacht.html | 'Down With M'Donald, Traitor,' Sign on Lady Houston's Yacht | True | Wireless to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/broderick-support-grows-steuer-silent-on-bankers-criticism-of-the.html | BRODERICK SUPPORT GROWS; Steuer Silent on Banker's Criticism of the Indictment. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/french-map-program-to-give-employment-cabinet-to-submit-a-120000000.html | FRENCH MAP PROGRAM TO GIVE EMPLOYMENT; Cabinet to Submit a $120,000,000 Works Project to Chamber --$24,000,000 for Highways. | True | Special Cable to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/extends-time-for-ship-line-bids.html | Extends Time for Ship Line Bids. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/walker-sees-plot-to-kill-5cent-fare-mayor-at-budget-hearing-hits-at.html | WALKER SEES PLOT TO KILL 5-CENT FARE; Mayor at Budget Hearing Hits at Critics of Short-Term Subway Financing. DELANEY AND BERRY CLASH Chairman Says His Four-Year Bond Scheme Was Delayed by the Controller. CIVIC GROUPS OPPOSE PLAN State Chamber and Others Urge Elimination of $49,500,000 Item From Budget. Delaney Criticizes Controller. Charges "Subtle Campaign." | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/cuban-securities-rise-progress-of-negotiations-in-new-york-causes.html | CUBAN SECURITIES RISE.; Progress of Negotiations in New York Causes Demand for Them. | True | Wireless to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/community-church-agrees-on-merger-holmes-congregation-votes-to.html | COMMUNITY CHURCH AGREES ON MERGER; Holmes Congregation Votes to Absorb West Side Unitarian, Long Under Financial Stress. REV. LON R. CALL TO RESIGN Consolidation, Set for Jan. 1, Will Leave Only One Church Using Name of Sect in Manhattan. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/geneva-beats-grove-city-aultman-is-big-factor-in-147-victory-in.html | GENEVA BEATS GROVE CITY.; Aultman Is Big Factor in 14-7 Victory in Night Game. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/reeser-urged-as-oil-chief-producers-agency-asks-barnsdall-man-to-be.html | REESER URGED AS OIL CHIEF.; Producers Agency Asks Barnsdall Man to Be Arbiter in California. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/friars-club-meets-on-festival.html | Friars Club Meets on Festival. | True | | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/cook-brothers-still-unsigned-by-rangers-contract-disputes-hit-other.html | Cook Brothers Still Unsigned by Rangers; Contract Disputes Hit Other Hockey Camps | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/miss-orcutt-wins-oneday-tourney-scores-85-to-lead-field-in-new.html | MISS ORCUTT WINS ONE-DAY TOURNEY; Scores 85 to Lead Field in New Jersey Association Play at Montclair. MRS. MACGOWAN IS SECOND Home Club Star Returns Card of 88--Low Net Prize Won by Mrs. Marckwald. Two Bracketed at 89. Meets Trouble on Thirteenth. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/agree-on-crossing-order-roads-reported-ready-to-eliminate-atlantic.html | AGREE ON CROSSING ORDER.; Roads Reported Ready to Eliminate Atlantic City Intersections. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/bank-clearings-off-33-from-year-ago-declines-continue-heavy-this.html | BANK CLEARINGS OFF 33% FROM YEAR AGO; Declines Continue Heavy This Week at Virtually Every City Reporting. DROP OF 34 PER CENT HERE Dun's Review Computes Aggregate for Twenty-two Centres as $6,236,294,000. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/mdonald-silences-foes-by-eloquence-british-premier-worn-by-hard.html | M'DONALD SILENCES FOES BY ELOQUENCE; British Premier, Worn by Hard Campaign, Calms Angry Miners by Intense Appeal. ONLY WOMEN ARE FRIENDLY Hostile Reception in His Own Constituency Increases Doubt of Election Tuesday. MANY JOBLESS IN HALL Idle Men, Attracted to Meeting by Simultaneous Payment of Dole, Lead Catcalls. MacDonald's Election Doubted. Idle Miners Attend Meeting. Angry Miners Are Calmed. Women Applaud MacDonald. Lloyd George Aids Laborites. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/would-divorce-miss-lord-owen-winters-files-reno-suit-against.html | WOULD DIVORCE MISS LORD.; Owen Winters Files Reno Suit Against Actress, Charging Cruelty. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/liu-team-plays-upsala-seeks-fourth-straight-victory-in-game-at.html | L.I.U. TEAM PLAYS UPSALA.; Seeks Fourth Straight Victory in Game at Dexter Park. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/business-reveals-further-optimism-weekly-reviews-cite-increased.html | BUSINESS REVEALS FURTHER OPTIMISM; Weekly Reviews Cite Increased Firmness in Farm Products as Favorable Factor. COOL WEATHER AIDS TRADE Wholesale and Retail Lines Active --Heavy Industries Continue Dull. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/schultz-gunman-indicted-peter-donahue-charged-with-shooting-woman.html | SCHULTZ GUNMAN INDICTED.; Peter Donahue Charged With Shooting Woman in Speakeasy. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/seattle-japanese-bank-fails-when-chinese-take-out-funds.html | Seattle Japanese Bank Fails When Chinese Take Out Funds | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/soviet-buys-90000-hides.html | Soviet Buys 90,000 Hides. | True | Special Cable to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/rare-wines-consumed-to-honor-saintsbury-club-meets-for-first-time.html | RARE WINES CONSUMED TO HONOR SAINTSBURY; Club Meets for First Time on His 87th Birthday, but He Is Unable to Attend. | True | Wireless to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/wagner-testimony-on-land-deal-asked-carrington-in-speech-and-letter.html | WAGNER TESTIMONY ON LAND DEAL ASKED; Carrington, in Speech and Letter to Hofstadter, Wants to Know Why He Is Not Called. SENATOR OFFERS FACTS "Every Step and Document" and Every Act of His Is Open to Scrutiny, He Declares. Says Seabury Knew Facts. Wires to Senator Wagner. Wagner Issues Statement. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/detroit-triumphs-over-west-virginia-hess-blocks-pant-and-scores.html | DETROIT TRIUMPHS OVER WEST VIRGINIA; Hess Blocks Pant and Scores Touchdown to Set Pace in 9-to-7 Victory. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/layton-wins-southern-section.html | Layton Wins Southern Section. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/plam-years-safety-drive-motor-vehicle-commissioners-back-proposal.html | PLAM YEAR'S SAFETY DRIVE.; Motor Vehicle Commissioners Back Proposal as Convention Ends. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/dayton-subdues-butler-wins-night-game-on-home-field-by-score-of-26.html | DAYTON SUBDUES BUTLER.; Wins Night Game on Home Field by Score of 26 to 2. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/law-sought-to-bar-nowhere-cruises-american-ship-companies-will-ask.html | LAW SOUGHT TO BAR 'NOWHERE' CRUISES; American Ship Companies Will Ask Congress to Act Against Foreign Lines. DRINKING ON TRIPS CITED Customs Officials Get Protest That 18th Amendment and Coastal Acts Are Violated. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/iceland-drastically-cuts-imports.html | Iceland Drastically Cuts Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/says-big-business-threatens-society-prof-wormser-likens-nation-to-a.html | SAYS BIG BUSINESS THREATENS SOCIETY; Prof. Wormser Likens Nation to a Frankenstein Facing Its Own Destruction. WOULD CURB CORPORATIONS Suggests in New Book That Federal Board Pass on Formation and Acts of Industrial Mergers. REED BACKS ANDERSON PLAN. Book by Ex-Senator of Missouri Says Drys Spent $75,000,000. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/princeton-victor-in-crosscountry-scores-over-columbia-2728-in-first.html | PRINCETON VICTOR IN CROSS-COUNTRY; Scores Over Columbia, 27-28, in First Meet of Season Over New Home Course. TIGER STARS TIE FOR 1ST Bonthron and Reed Finish in Dead Heat--Lion Freshman Team Wins by 23-to-32 Tally. Morris Beats Gildersleeve. Closing Spurt Decides. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/howe-heads-westchester-board.html | Howe Heads Westchester Board. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/australian-cricketers-trail.html | Australian Cricketers Trail. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/fr-coudert-jr-to-wed-on-tuesday-prominent-new-york-lawyer-will.html | F.R. COUDERT JR. TO WED ON TUESDAY; Prominent New York Lawyer Will Marry Miss Paula Murray at Her Home. TROTH WAS UNANNOUNCED Relatives Only to Witness Ceremony -- Bride-Elect Is Daughter of Mr. and Mrs. H.A. Murray. | True | Photo by Jay Te Winburn. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/princeton-is-tied-in-soccer-game-22-rudys-second-goal-gains.html | PRINCETON IS TIED IN SOCCER GAME, 2-2; Rudy's Second Goal Gains Deadlock for Swarthmore in theFinal Minute of Play.WYATT IS FIRST TO TALLYRegisters for Tigers, Then Rudy,Equalizes Only to Have DoakPut Nassau Ahead Again. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/leasehold-deals-cover-wide-area-properties-in-lower-manhattan.html | LEASEHOLD DEALS COVER WIDE AREA; Properties in Lower Manhattan, Harlem and WashingtonHeights in New Control.MARBLE HILL HOUSE RESOLDFredrick Brown Disposes of SixStory Apartment at 225th St.-- 42d St. Strip Is Quitclaimed. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/damrosch-to-direct-new-radio-concerts-sunday-afternoon-series-to.html | DAMROSCH TO DIRECT NEW RADIO CONCERTS; Sunday Afternoon Series to Cover Wide Symphonic Repertory as 'Post-Graduate' Course. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/worlds-ills-blamed-on-too-much-ambition-professor-frederick-je.html | WORLD'S ILLS BLAMED ON TOO MUCH AMBITION; Professor Frederick J.E. Woodbridge of Colombia Says at Berlin We Need Leadership. | True | Special Cable to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/rail-chiefs-to-seek-laws-to-curb-rivals-convention-votes-to-press.html | RAIL CHIEFS TO SEEK LAWS TO CURB RIVALS; Convention Votes to Press for Legislation Regulating Bus, Truck and Pipe-Line Traffic. PARLEY WITH I.C.C. SOON Committee Will Ask for Loans Instead of Gifts Under the $500,000,000 Pool Plan. WAGE-CUT TALK AVOIDED Action to Await Result of Move by Federal Board--Aishton Again Heads Association. Acted Only on Policy. Want Competition Regulated. | True | From a Staff Correspondent of The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/deals-in-the-bronx-mortgage-company-disposes-of-four-tenement.html | DEALS IN THE BRONX.; Mortgage Company Disposes of Four Tenement Houses. | True | | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/harvard-and-texas-ready-for-battle-55000-will-see-crimson-and.html | HARVARD AND TEXAS READY FOR BATTLE; 55,000 Will See Crimson and Southern Elevens Clash at Cambridge Today. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/new-austrian-postal-law-cod-parcels-no-longer-accepted-herechanges.html | NEW AUSTRIAN POSTAL LAW.; C.O.D. Parcels No Longer Accepted Here--Changes on Africa Mails. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/the-play-a-lampooning-of-the-screen.html | THE PLAY:; A Lampooning of the Screen | True | By J. Brooks Atkinson. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/investor-gets-brooklyn-house.html | Investor Gets Brooklyn House. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/whitman-rents-in-hotel-delmonico.html | Whitman Rents in Hotel Delmonico. | True | | C1B 132069 |