Exhibit A87

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/davis-and-elkins-wins-gains-sixth-straight-victory-by-defeating-st.html | DAVIS AND ELKINS WINS.; Gains Sixth Straight Victory by Defeating St. Francis, 21-0. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/m-lauzanne-looks-beyond-washington-matin-editor-sees-business-and.html | M. LAUZANNE LOOKS BEYOND WASHINGTON; Matin Editor Sees Business and Congress Clashing Over Debt Question. Sees Fight on Moratorium. Entangled in Europe's Finances. | True | By Stephane Lauzanne. Editor-In-Chief of the Paris Matin. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/union-sophomores-give-up-soiree.html | Union Sophomores Give Up "Soiree" | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/scullin-warns-on-strike-premier-says-violence-will-not-be-permitted.html | SCULLIN WARNS ON STRIKE.; Premier Says Violence Will Not Be Permitted in Ship Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/alfonso-accused-of-high-treason-in-spain-vatican-hints-diplomatic.html | Alfonso Accused of High Treason in Spain; Vatican Hints Diplomatic Break Is Imminent | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/copper-men-plan-wider-export-pool-world-conference-here-hopes-to.html | COPPER MEN PLAN WIDER EXPORT POOL; World Conference Here Hopes to Get New Rhodesian Companies to Join. SALES ARE HEAVY AGAIN Expectation of Stabilization as Result of Meetings Is Said to Cause Larger Demand. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/nyu-and-colgate-at-peak-for-game-unbeaten-and-untied-records-at.html | N.Y.U. AND COLGATE AT PEAK FOR GAME; Unbeaten and Untied Records at Stake Today in Clash at Yanked Stadium. 40,000 TO SEE BATTLE Violet Puts Last Touches on Its Aerial Attack While Maroon Squad Drills at Rye. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/wool-market-very-dull-lawrence-strike-still-the-dominating.html | WOOL MARKET VERY DULL.; Lawrence Strike Still the Dominating Influence. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/westchester-items-home-sites-and-dwellings-in-various-towns-sold.html | WESTCHESTER ITEMS.; Home Sites and Dwellings in Various Towns Sold. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/columbia-in-dire-need-of-better-facilities-for-athletic-activities.html | Columbia in Dire Need of Better Facilities For Athletic Activities, Reports Dean Hawkes | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/reaction-to-laval-impresses-julien-paris-editor-interprets-press.html | REACTION TO LAVAL IMPRESSES JULIEN; Paris Editor Interprets Press Attitude as an Augury of the Mission's Success. BUT CHARGES ALOOFNESS He Feels That the French Writers Are Not Having Sufficient Contact With the Premier. CALLS BORAH VIEWS "NAIVE" Foreign Editor of Le Petit Parisien Comments on Talk. | True | By Albert Jullien. Foreign Editor of le Petit Parisien of Paris. Copyright, 1931, By Nana, Inc. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/voorhis-102-retired-on-pension-of-8000-vote-by-board-of-estimate-is.html | VOORHIS, 102, RETIRED ON PENSION OF $8,000; Vote by Board of Estimate Is Unanimous--Highest Honor of Tammany to Come. | True | | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/wells-urges-plans-for-new-world-era-civilization-now-must-enter.html | WELLS URGES PLANS FOR NEW WORLD ERA; Civilization Now Must Enter Another Phase or Fall, He Tells Birth Control Group. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/duringer-appeal-denied-bronx-slayers-conviction-affirmed-by-court.html | DURINGER APPEAL DENIED.; Bronx Slayer's Conviction Affirmed by Court of Appeals. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/three-die-in-break-at-trenton-prison-50-battle-convicts-policeman.html | THREE DIE IN BREAK AT TRENTON PRISON; 50 BATTLE CONVICTS; POLICEMAN SLAIN BY ESCAPED CONVICT. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/four-hurt-at-fire-of-old-shore-hotel-three-firemen-and-policeman.html | FOUR HURT AT FIRE OF OLD SHORE HOTEL; Three Firemen and Policeman Hit by Falling Walls of the Fort Lowry at Bath Beach. BLAZE DRAWS LARGE CROWD Traffic Within Radius of Mile Is Disorganized--Building Unoccupied for Several Years. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/will-extend-quotation-service.html | Will Extend Quotation Service. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/jc-crane-wins-in-appeals-court-his-name-must-appear-twice-on.html | J.C. CRANE WINS IN APPEALS COURT; His Name Must Appear Twice on Ballots and Machines in Richmond County. LAW CHANGE HELD INVALID Purpose of Statute Is to Facilitate Voting, Opinion Holds--Tribunal Divides 4-3 on Ruling. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/westchester-gar-disbands-as-its-ranks-dwindle-to-14.html | Westchester G.A.R. Disbands As Its Ranks Dwindle to 14 | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/all-france-praises-laval-speech-here-premier-pleases-countrymen-by.html | ALL FRANCE PRAISES LAVAL SPEECH HERE; Premier Pleases Countrymen by Placing His Emphasis on Security. ENTIRE PRESS APPLAUDS Only Socialist Papers Warn That Account Must Also Be Taken of Viewpoints of Others. Says French Want Only Peace. Radical Press Also Approves. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/ice-trade-held-free-from-slump.html | Ice Trade Held Free From Slump. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/aged-woman-owned-rail-stock-lived-near-line-never-saw-train.html | Aged Woman Owned Rail Stock, Lived Near Line, Never Saw Train | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/brown-and-lehigh-clash-elevens-meet-for-first-time-since-1926-at.html | BROWN AND LEHIGH CLASH.; Elevens Meet for First Time Since 1926 at Providence. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/mexican-teachers-on-hunger-strike.html | Mexican Teachers on Hunger Strike | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/sees-food-of-poor-goods-kenneth-collins-says-merchants-and-public.html | SEES FOOD OF POOR GOODS; Kenneth Collins Says Merchants and Public Are Being Victimized. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/national-city-bank-rents-space.html | National City Bank Rents Space. | True | | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/exeter-expects-battle-looks-for-hard-game-with-yale-freshman-eleven.html | EXETER EXPECTS BATTLE.; Looks for Hard Game With Yale Freshman Eleven. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/reading-has-200000-fire.html | Reading Has $200,000 Fire. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/george-throws-la-ditzi-scores-with-flying-tackle-and-body-slam-at.html | GEORGE THROWS LA DITZI; Scores With Flying Tackle and Body Slam at Jamaica. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/bench-nomination-was-to-cost-5000-hazelton-insists-republican.html | BENCH NOMINATION WAS TO COST $5,000, HAZELTON INSISTS; Republican Choice in Queens Was to Meet Other Conditions Also, He Tells Seabury. ASHMEAD IS CONTRADICTED Leader, Recalled, Again Denies Specific Price Was Set--Bares Lower Court Deal. FIGHT ON HEARING FAILS Democrats Vainly Seek to Have Public Sessions Put Off Until After Election--Macy Faces Call. More Ramifications Revealed. Bench Deal Extended to Lower Courts Part of Agreement Kept. Try to Block Inquiry. Examination of Hazelton. Second Conversation Told. Try to Shake Testimony. City Court Deal Taken Up. Ashmead Sticks to Story. Held Contribution Proper. Bus Operator Questioned. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/backs-forest-amendment-wb-greeley-says-it-will-help-to-restore.html | BACKS FOREST AMENDMENT; W.B. Greeley Says It Will Help to Restore Former Industries. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/plan-radio-appeal-for-reforestation-macy-to-urge-ratification-of.html | PLAN RADIO APPEAL FOR REFORESTATION; Macy to Urge Ratification of Amendment in Broadcast This Evening. GOVERNOR SPEAKS MONDAY Leaders of Both Parties Join in Urging $20,000,000 ProgramDesigned by State. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/text-of-schwabs-address.html | Text of Schwab's Address | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/18423700-in-gold-is-exported-in-day-total-smaller-than-expected-and.html | $18,423,700 IN GOLD IS EXPORTED IN DAY; Total Smaller Than Expected, and Wall Street Sees Early End of Movement. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/farrell-sees-signs-of-early-recovery-some-industries-already-have.html | FARRELL SEES SIGNS OF EARLY RECOVERY; Some Industries Already Have Experienced a Quickening of Demand, He Tells Steel Men. SCHWAB OFFERS A REMEDY Declares Business Has Gained Its 'Second Wind,' but Cost of Government Must Be Cut. Export Decline Grows Less. FARRELL SEES SIGNS OF EARLY RECOVERY Thyssen Gives His Views. Technical Papers Read. | True | | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/italys-royal-pair-married-35-years-king-and-queen-to-celebrate.html | ITALY'S ROYAL PAIR MARRIED 35 YEARS; King and Queen to Celebrate Anniversary of Wedding at San Rossore Today. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/plan-to-keep-grip-on-gold-problem-france-and-united-states-seen-as.html | PLAN TO KEEP GRIP ON GOLD PROBLEM; France and United States Seen as Retaining Initiative in Solving It. NOT TO USE WORLD BANK French Disappointed at Our Opposing a Declaration Not to Abandon the Gold Standard. Status of World Bank. Washington Changes View. | True | By Clarence K. Streit. Special To the New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/drexel-biddle-jr-cited-for-contempt-but-court-doubts-legality-of.html | DREXEL BIDDLE JR. CITED FOR CONTEMPT; But Court Doubts Legality of Move for His Refusal to Testify on Sonora Products.CHARGE MADE BY REFEREE Clubman Taken Before Judge Caffey After Hearing on Suit for theRecovery of $3,000,000, | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/to-honor-slain-detective-police-will-give-passagno-an-inspectors.html | TO HONOR SLAIN DETECTIVE.; Police Will Give Passagno an Inspector's Funeral Monday. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/the-los-angeles-aids-air-meet-for-jobless-navy-airship-sails-over.html | THE LOS ANGELES AIDS AIR MEET FOR JOBLESS; Navy Airship Sails Over Jersey City as Flier Hitches Plane to Large Craft Twice. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/lafayette-marks-100th-anniversary-pioneer-spirit-is-needed-in-the.html | LAFAYETTE MARKS 100TH ANNIVERSARY; Pioneer Spirit Is Needed in the Present Crisis, T.J. Watson Declares at College Celebration. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/kingston-negroes-regain-hall.html | Kingston Negroes Regain Hall. | True | Special Cable to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/chrysler-shows-gain-for-quarter-1518966-profit-or-34-cents-a-share.html | CHRYSLER SHOWS GAIN FOR QUARTER; $1,518,966 Profit, or 34 Cents a Share, Contrasts With Loss of $916,108 in 1930. $3,771,002 IN NINE MONTHS Net Compares With $2,492,747 in Same Period Last Year--25Cent Dividend Voted. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/aj-cook-critically-ill-leg-was-amputated-in-england-early-in-year.html | A.J. COOK CRITICALLY ILL.; Leg Was Amputated in England Early in Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/students-seek-arms-cut-council-formed-to-press-for-reduction-at.html | STUDENTS SEEK ARMS CUT.; Council Formed to Press for Reduction at Geneva in February. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/laval-wires-henri-prince-sends-best-wishes-to-city-greeter-taken.html | LAVAL WIRES HENRI PRINCE.; Sends Best Wishes to City Greeter, Taken ill on the Macom. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/brewer-scores-four-times-gains-200-yards-as-duke-overpowers-wake.html | Brewer Scores Four Times, Gains 200 Yards As Duke Overpowers Wake Forest by 28 to 0 | True | | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/all-britiash-parties-call-for-arms-cut-leaders-tell-league-of.html | ALL BRITIASH PARTIES CALL FOR ARMS CUT; Leaders Tell League of Nations Union They Also Will Back Geneva's Efforts for Peace. ECONOMIC PARLEY URGED Henderson Asserts World slump Can Be Combated Only by International Action. | True | Wireless to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/will-rogers-sees-influence-of-a-woman-on-bernard-shaw.html | Will Rogers Sees Influence Of a Woman on Bernard Shaw | True | WILL ROGERS. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/penn-jv-beats-la-salle-ruggiero-manhasset-li-boy-stars-in-127.html | PENN J.V. BEATS LA SALLE.; Ruggiero, Manhasset (L.I.) Boy, Stars in 12-7 Victory. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/art-prints-of-the-revolution-paintings-of-three-centuries-arnolds.html | ART; Prints of the Revolution Paintings of Three Centuries Arnold's American Lithographs Moderns at l'Elan Galleries. Dinners Tonight at Briarcliff. Daughter to Mrs. Kenneth Campbell Daughter Born to Mrs. V.V. Burger | True | By Edward Alden Jewell. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/convicted-in-wifes-death-farmer-held-guilty-at-norwich-ny-of.html | CONVICTED IN WIFE'S DEATH; Farmer Held Guilty at Norwich, N.Y., of Manslaughter. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/haines-to-pitch-in-spring.html | Haines to Pitch In Spring. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/fire-department.html | Fire Department. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/hoover-and-laval-confine-their-talks-to-policies-to-cut-short.html | HOOVER AND LAVAL CONFINE THEIR TALKS TO POLICIES TO CUT SHORT DEPRESSION; BORAH DEMANDS PEACE TREATY REVISION; THE FRENCH PREMIER MAKES THE ROUNDS IN WASHINGTON. | True | By Richard V. Oulahan. Special To The New York Times.times Wide World Photo | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/15000000-job-fund-assures-aid-to-all-city-votes-money-for-relief-to.html | $15,000,000 JOB FUND ASSURES AID TO ALL; City Votes Money for Relief to Be Administered by a Board Named by Mayor. "RED TAPE" WILL BE CUT Walker Backs Elimination of Contract Requirement on Work for the Jobless. $15,000,000 IS VOTED BY CITY FOR JOBLESS No Contract Feature Opposed. Church Posters to Aid Fund Drive. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/boy-in-stolen-car-shot-in-wild-chase-policemen-fire-25-bullets-in.html | BOY IN STOLEN CAR SHOT IN WILD CHASE; Policemen Fire 25 Bullets in Pursuit Through Central Park and Harlem. Speed Past Red Lights. Tire Shot from Car. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/gain-in-cotton-cloth-output-exceeds-normal-price-steadiness.html | Gain in Cotton Cloth Output Exceeds Normal; Price Steadiness Improves Tone of the Market | True | | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/kenneway-canadian-ace-sails-to-play-with-glasgow-celtics.html | Kenneway, Canadian Ace, Sails To Play With Glasgow Celtics | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/miss-fixel-praised-as-erlanger-nurse-bc-riley-says-theatre-man-told.html | MISS FIXEL PRAISED AS ERLANGER NURSE; B.C. Riley Says Theatre Man Told Him "Wife's" Care Had Saved His Life. 2 FORMER VALETS TESTIFY Both Appear for Ex-Actress Who Is Suing fob a Share in the Producer's Estate. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/ethel-barrymore-here-next-month.html | Ethel Barrymore Here Next Month. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/10000-troops-begin-hawaiian-manoeuvres-army-will-spend-two-weeks-in.html | 10,000 TROOPS BEGIN HAWAIIAN MANOEUVRES; Army Will Spend Two Weeks in the Field Countering an 'Attack' by a Hypothetical Invader. | True | Special Cable to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/a-son-to-mrs-ralph-e-bach.html | A Son to Mrs. Ralph E. Bach. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/proclaims-cancer-week-mayor-urges-support-of-fund-campaign-for.html | PROCLAIMS 'CANCER WEEK.'; Mayor Urges Support of Fund Campaign for Education Work. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/cotton-prices-rise-best-business-late-buying-movement-resumed.html | COTTON PRICES RISE, BEST BUSINESS LATE; Buying Movement Resumed Following Absence of SellingPressure and Rise in Wheat.RAINS REDUCE OFFERINGS Smaller Quantity at Interior PointsLeaves Few Hedges for Market-- Into-Sight Figures Drop. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/wage-cuts-urged-as-cure-for-slump.html | Wage Cuts Urged as Cure for Slump | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/ef-huttons-yacht-in-bermuda.html | E.F. Hutton's Yacht in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/morrow-will-gives-730000-to-public-four-colleges-gain-by-bequests.html | MORROW WILL GIVES $730,000 TO PUBLIC; Four Colleges Gain by Bequests From Estate Valued at More Than $10,000,000. WIDOW GETS THE RESIDUE No Specific Gifts to Children in Testament Drawn Before Lindbergh's Paris Flight. $50,000 EACH FOR SISTERS Same Amount Goes to Brother-- Friends and Employes Are Generously Remembered. Executors Not Bonded. Friends and Employes Mentioned. TEXT OF THE WILL. PLANNED POST FOR MORROW. Hoover Had Slated Him for Geneva Arms Limitation Conference. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/review-sought-in-wine-brick-case.html | Review Sought In Wine Brick Case. | True | | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/robins-pick-carey-robinson-deposed-exstar-of-the-pirates-takes.html | ROBINS PICK CAREY; ROBINSON DEPOSED; Ex-Star of the Pirates Takes Place of Veteran Who Led Brooklyn for 18 Years. CLIMAX TO 6-YEAR FIGHT 64-Year-Old Pilot Storm Centre of Controversy During Last Years of Tenure. SUCCESSOR TELLS PLANS Will Start Active Work for Next Year in Two Weeks--Expected to Speed Team's Attack. League Once Intervened Directors Discuss Action. Carey Departs for Home. | True | By William E. Brandt.times Wide World Photo. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/us-amateur-boxers-defeat-danish-team-beloise-and-hough-of-new-york.html | U.S. AMATEUR BOXERS DEFEAT DANISH TEAM; Beloise and Hough of New York Among the Victors--Score Is Six Matches to Two. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/carmona-asks-mercy-for-national.html | Carmona Asks Mercy for National. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/first-division-here-to-battle-today-will-reenact-initial-engagement.html | FIRST DIVISION HERE TO 'BATTLE TODAY; Will Re-enact Initial Engagement of American Troops inFrance at Annual Reunion.TO USE PLANES AND GUNS Barbed-Wire Entanglements andField Kitchens Set Up on ParadeGround at Fort Hamilton. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/china-not-to-boost-duties-on-cigarettes-new-ruling-becomes.html | CHINA NOT TO BOOST DUTIES ON CIGARETTES; New Ruling Becomes Effective Nov. 1--Denmark Advances on Silks and Rayons. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/woman-wins-fight-to-escape-chair.html | Woman Wins Fight to Escape Chair | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/bootleggers-help-for-hospital-urged-dr-gerster-advises-women.html | BOOTLEGGERS' HELP FOR HOSPITAL URGED; Dr. Gerster Advises Women Captains of Drive to Appeal to Liquor Men for Funds. HE SAYS THEY HAVE PLENTY Suggests Buyers of Bottled Goods Ask Sellers to Contribute to Stuyvesant Fund. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/plan-aerial-honeymoon-miss-ls-moriarty-and-crocker-snow-to-be.html | PLAN AERIAL HONEYMOON.; Miss L.S. Moriarty and Crocker Snow to Be Married Today. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/petrie-to-dig-in-canaan-begins-at-78-a-further-search-for-secrets.html | PETRIE TO DIG IN CANAAN.; Begins at 78 a Further Search for Secrets of Shepherd Kings. | True | Wireless to THE NEW YORK TIMES. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/9-new-paralysis-cases-five-of-those-reported-are-in-brooklyn7-in.html | 9 NEW PARALYSIS CASES.; Five of Those Reported Are in Brooklyn--7 in New Jersey. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/riots-in-paraguay-bring-martial-law-several-reported-killed-bid-to.html | RIOTS IN PARAGUAY BRING MARTIAL LAW; Several Reported Killed. Bid to Peace Parley Accepted. Dispute Goes Back 50 Years. | True | | C1B 132069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/attacks-treatment-of-released-convicts-judge-bruce-tells.html | ATTACKS TREATMENT OF RELEASED CONVICTS; Judge Bruce Tells Penologists at Baltimore Police Deny Them Chance to Reform. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/yale-army-teams-on-edge-for-game-elis-practice-in-bowl-cadets-at.html | YALE, ARMY TEAMS ON EDGE FOR GAME; Elis Practice in Bowl, Cadets at Roxbury, on Eve of Annual Classic. RIVALS ON EVEN FOOTING Perfect Weather Predicted for the Battle--Capacity Crowd Is Expected at New Haven. Three Regulars Out. Will Drill in the Bowl. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/rush-to-buy-wheat-finds-offers-few-large-transactions-by-farm-board.html | RUSH TO BUY WHEAT FINDS OFFERS FEW; Large Transactions by Farm Board in Export Grain Cause Heavy Demand. 1931 TOPS MADE ON RISE Corn After an Early Break Goes Higher, Following the White Cereal--Oats and Rye Gain. Large Sales by Federal Agencies. Corn Follows Wheat Upward. | True | Special to The New York Times. | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/railroad-earnings-figures-for-september-and-the-first-nine-months.html | RAILROAD EARNINGS.; Figures for September and the First Nine Months of the Year Are Given. | True | | C1B 132069 |
| 1931-10-24 | 1931-10-24 | https://www.nytimes.com/1931/10/24/archives/prepare-for-harlem-river-carnival.html | Prepare for Harlem River Carnival. | True | | C1B 132069 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/cuban-commerce-drops-halfyearly-figures-show-decline-in-imports-and.html | CUBAN COMMERCE DROPS; Half-Yearly Figures Show Decline in Imports and Exports. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/coast-sales-strong-wholesale-and-retail-stores-report-satisfactory.html | COAST SALES STRONG.; Wholesale and Retail Stores Report Satisfactory Volume. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/books-on-aviation.html | Books on Aviation | True | By R. M. Cleveland | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/naturalized-czech-moves-former-lord-strickland-80-decides-to-live.html | NATURALIZED CZECH MOVES; Former Lord Strickland, 80, Decides to Live In Java. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/plans-faster-motor-boat-lord-wakefield-aims-at-125mile-speed-to.html | PLANS FASTER MOTOR BOAT.; Lord Wakefield Aims at 125-Mile Speed to Beat Gar Wood. | True | Wireless to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/loan-groups-show-increase-in-assets-average-gain-in-1930-for.html | LOAN GROUPS SHOW INCREASE IN ASSETS; Average Gain in 1930 for Building Associations Was $1.05Per Capita of Population.DECLINE IN ONLY 12 STATES Average Value in 17 and District of Columbia Was $50 for EveryPerson in Each. Half of National Population. Other Increases Shown. LOAN GROUPS SHOW INCREASE IN ASSETS | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/a-saga-of-dogsledge-travel-in-the-antarctic-admiral-byrds.html | A Saga of Dog-Sledge Travel in the Antarctic; Admiral Byrd's Second-in-Command, Dr. Laurence Gould, Has a Stirring Tale to Tell Antarctic Saga | True | By Russell Owen | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/smoke-inspectors-are-to-go-to-school-wynne-plans-special-training.html | SMOKE INSPECTORS ARE TO GO TO SCHOOL; Wynne Plans Special Training Course for Them to Study Combustion and Fume Control.WASTEFUL FIRES ASSAILED Health Board Head Puts Cost ofNuisance at $100,000,000 a Year--Auto Gases Studied. Smoke Indicates Waste. Auto Gas Dangers Fought. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/mutual-distrust-prevents-accord-dublin-reopens-the-four-courts.html | MUTUAL DISTRUST PREVENTS ACCORD; DUBLIN REOPENS THE FOUR COURTS. | True | By Paul Loebe, President of the Reichstag. Special Correspondence, the New York Times.wide World Photos. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/calls-guidance-session-penn-state-invites-700-educators-and.html | CALLS GUIDANCE SESSION; Penn State Invites 700 Educators and Officials. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/pinchot-quits-white-house-aim-philadelphia-leaders-hear.html | Pinchot Quits White House Aim, Philadelphia Leaders Hear | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/corn-pays-road-taxes-candler-county-in-georgia-goes-on-a-barter.html | CORN PAYS ROAD TAXES.; Candler County in Georgia Goes on a Barter Basis. | True | Special Correspondance THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/music-and-oratory-mark-jerseys-fete-fort-lee-mayor-greets-crowds-as.html | MUSIC AND ORATORY MARK JERSEY'S FETE; Fort Lee Mayor Greets Crowds as State Officials Tell How the Bridge Was Planned. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/citroens-cartel-plan-seeks-extension-of-foreign-market.html | CITROEN'S CARTEL PLAN SEEKS EXTENSION OF FOREIGN MARKET; International Corporation Would Build Roads and Widen Use of Automobiles in 107 Nations | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/newark-east-side-bows-to-barringer-loses-league-game-by-count-of-18.html | NEWARK EAST SIDE BOWS TO BARRINGER; Loses League Game by Count of 18 to 6 as Crowd of 8,000 Watches. SOUTH SIDE EASILY WINS Triumphs Over West Side Eleven by 34 to 0--Dickinson Conquers Bloomfield by 13 to 7. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/canada-fixes-pound-for-duties.html | Canada Fixes Pound for Duties. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/air-races-aid-hoover-fund-noted-filers-perform-on-second-day-of.html | AIR RACES AID HOOVER FUND; Noted Filers Perform on Second Day of Jersey City Events. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/new-magazine-for-blind-literary-publication-in-braille-to-be.html | NEW MAGAZINE FOR BLIND; Literary Publication in Braille to Be Published In January. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/praises-standardization-bank-says-it-stabilizes-production-and.html | PRAISES STANDARDIZATION.; Bank Says It Stabilizes Production and Employment. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/money.html | MONEY | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/book-on-realty-appraisals.html | Book on Realty Appraisals. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/35000-see-harvard-rout-texas-35-to-7-wood-again-plays-vital-role-as.html | 35,000 SEE HARVARD ROUT TEXAS, 35 TO 7; Wood Again Plays Vital Role as He Passes, Kicks, Runs Back Punts at Cambridge. CRICKARD SCORES EARLY Breaks Through in First Five Minutes--Schereschewsky Also Stars for Crimson. Wood Again the Hero. 35,000 SEE HARVARD ROUT TEXAS, 35 TO 7 Texas Thwarted in March. Harvard Then Retaliates. Texas Halted by a Fumble. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/the-nation-surveys-its-railroad-problem-present-position-of-the.html | THE NATION SURVEYS ITS RAILROAD PROBLEM; Present Position of the Great Systems, Facing Keen Competition and a Business Depression; Their Appeal For Higher Rates; the Answer of the Interstate Commerce Commission, and the Outlook for a Solution J-PLIGHT OF THE RAILWAYS. Profits of the Carriers. II-THE RAILWAYS APPEAL. III--THE COMMISSION'S REPLY IV-THE PRESENT SITUATION THE NATION SURVEYS ITS RAILROADS Position of the Carriers and the Relief Offered | True | By Charles Merz.photo By Rittase. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/prices-irregular-in-commodity-list-rubber-and-coffee-up-last-week.html | PRICES IRREGULAR IN COMMODITY LIST; Rubber and Coffee Up Last Week, With Former Failing to Hold All Gains. Sugar. Coffee. Rubber. Cocoa. Wool Tops. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/learning-to-use-glider-called-basis-of-safety-in-air-should-motor.html | LEARNING TO USE GLIDER CALLED BASIS OF SAFETY IN AIR SHOULD MOTOR QUIT | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/tilden-victor-over-kozeluh-in-brussels-match-64-119.html | Tilden Victor Over Kozeluh In Brussels Match, 6-4, 11-9 | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/capt-robinson-to-quit-empress-line-in-1932-he-received-british.html | CAPT. ROBINSON TO QUIT EMPRESS LINE IN 1932; He Received British Decoration for Saving 3,000 in Japanese Earthquake. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/ruth-nichols-speeding-for-nonstop-record-her-plane-reported-over.html | RUTH NICHOLS SPEEDING FOR NON-STOP RECORD; Her Plane Reported Over Salt Lake City in Dash From California to New York. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/french-say-borah-shifts-paris-paper-holds-his-beliefs-reflect-most.html | FRENCH SAY BORAH SHIFTS.; Paris Paper Holds His Beliefs Reflect Most of America. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/doubts-our-agreeing-to-consultative-pact-prof-alley-tells-history.html | DOUBTS OUR AGREEING TO CONSULTATIVE PACT; Prof. Alley Tells History Teachers United States Should Join the League and World Court. Lottery-Ticket Printers Freed. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/holds-rich-can-end-slump-john-j-esch-urges-wise-humanitarian-use-of.html | HOLDS RICH CAN END SLUMP; John J. Esch Urges Wise Humanitarian Use of Wealth. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/says-slump-brings-menace-to-health-fieser-acting-red-cross-head.html | SAYS SLUMP BRINGS MENACE TO HEALTH; Fieser, Acting Red Cross Head, Reports Large Cuts in Diets and Medical Attention. FOR MORE PUBLIC NURSES Local Chapters Must Fill "Gaps" Created by Reduced State Health Funds, He Declares. Cut in Budgets Is a Problem. Pellagra Fight Is Continued. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/turks-get-useful-gifts-athens-tailor-makes-suits-for-ministers.html | TURKS GET USEFUL GIFTS.; Athens Tailor Makes Suits for Ministers Without Tapeline. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/financial-markets-stocks-slightly-higher-at-weekend-bonds-show.html | FINANCIAL MARKETS; Stocks Slightly Higher, at WeekEnd; Bonds Show Strength,Agricultural Prices Rise. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/columbians-will-follow-game-with-cornell-on-gridgraph.html | Columbians Will Follow Game With Cornell on Grid-Graph | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/rome-had-federal-bank-present-plan-compared-to-that-established-by.html | ROME HAD 'FEDERAL BANK.'; Present Plan Compared to That Established by Tiberius. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/british-admiralty-gets-severe-shock-navy-has-abandoned-sea-lingo.html | BRITISH ADMIRALTY GETS SEVERE SHOCK; Navy Has Abandoned Sea Lingo and Is "Talking Yankee," the High Lords Find. OLD CHANTIES GO BY BOARD Instead Jack Prefers "Sonny Boy" -He Dances to Jazz Tunes and Even Drinks Sodas. Movies Are Blamed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/manhasset-victor-130-scores-second-triumph-in-four-contests-by.html | MANHASSET VICTOR, 13-0.; Scores Second Triumph in Four Contests by Blanking Hicksville H. S. | True | Special To The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/nelson-museum-opened-room-in-lloyds-in-london-contains-rich.html | NELSON MUSEUM OPENED.; Room in Lloyd's in London Contains Rich Collection of Relics. | True | Wireless to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/chamber-asks-admission-of-alien-trade-students.html | CHAMBER ASKS ADMISSION OF ALIEN TRADE STUDENTS | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/kansas-state-wins-beating-oklahoma-scores-its-third-big-six-victory.html | KANSAS STATE WINS, BEATING OKLAHOMA; Scores Its Third Big Six Victory by Triumphing, 14 to 0, at Manhattan, Kan. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/article-22-no-title.html | Article 22 -- No Title | True | Photo by Underwood.photo By New York Times Studios.photo By Poch Brothers.photo By Ira L. Hin. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/miss-bankheads-hopes.html | MISS BANKHEAD'S HOPES | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/counter-trading-dull-bank-stocks-firm-insurance-shares-also-show.html | COUNTER TRADING DULL BANK STOCKS FIRM; Insurance Shares Also Show Gains --Easiness in Utilities, Industrials Generally Quiet. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/holy-cross-meets-brown-next-to-watch-rotelli-excrusader.html | Holy Cross Meets Brown Next; To Watch Rotelli, Ex-Crusader | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/schlums-stars-with-two-touchdowns-as-wesleyan-triumphs-over-amherst.html | Schlums Stars With Two Touchdowns as Wesleyan Triumphs Over Amherst, 14-6; WESLEYAN VICTOR OVER AMHERST, 14-6 Schlums Makes Two Touchdowns to Give Team First Victory in Little Three Series.POTTER TALLIES ON PASS Goes Over for the Home Eleven In Third Period--Action Is HardFought Throughout. Amherst Threat Misses. Schlums Leads Victors' Attack. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/f-and-m-attack-routs-swarthmore-captain-britton-registers-two.html | F. AND M. ATTACK ROUTS SWARTHMORE; Captain Britton Registers Two Touchdowns to Lead Way to 20-to-0 Victory. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/asbury-park-beats-irvington-by-176-bruno-is-scoring-star-for.html | ASBURY PARK BEATS IRVINGTON BY 17-6; Bruno Is Scoring Star for Victors--Choborda of LosersTallies on 96-Yard Run. RIDGEFIELD PARK SCORES Overcomes the Ridgewood Eleven by35.6--Sperduto Leads Attack With Three Touchdowns. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/congress-committees-to-act-on-hoovers-banking-proposals.html | Congress Committees to Act On Hoover's Banking Proposals | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/boston-terriers-to-compete-today-specialty-event-at-jersey-city.html | BOSTON TERRIERS TO COMPETE TODAY; Specialty Event at Jersey City Attracts Field of More Than 100 Entries. BREED TO BE KEPT BUSY Exhibitions at Buffalo and Rochester Are Scheduled for Last TwoDays in October. Rochester Show on Oct. 31. Reilly Successful Breeder. Elkhound Group Offers Trophy. | True | By Vernon van Ness. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/two-britons-finish-trek-over-ice-cap-reach-holstenborg-on-the-west.html | TWO BRITONS FINISH TREK OVER ICE CAP; Reach Holstenborg on the West Coast of Greenland--Watkins to Meet Them There. | True | Special Cable to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/9207-raised-at-holyoke-students-aid-community-fund-drive-and.html | $9,207 RAISED AT HOLYOKE.; Students Aid Community Fund Drive and Foreign Work. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/our-native-literature.html | Our Native Literature | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/brazil-orders-loans-met-money-for-foreign-debts-will-be-held-in.html | BRAZIL ORDERS LOANS MET.; Money for Foreign Debts Will Be Held in Home Banks. | True | Wireless to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/allscottish-team-wins-again-3-to-0-vanquishes-allboston-field.html | ALL-SCOTTISH TEAM WINS AGAIN, 3 TO 0; Vanquishes All-Boston Field Hockey Eleven, Displaying a Consistent Attack. MISS SCOTT LEADS DRIVE Scores All of Victors' Goals, Getting Two in Second Half--Losers' Defense Strong. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/de-witt-clinton-stops-kingsley-mongies-2-touchdowns-end-jersey.html | DE WITT CLINTON STOPS KINGSLEY; Mongie's 2 Touchdowns End Jersey Team's Long Streak as New Yorkers Win, 12-0. PASSAIC HIGH IS VICTOR Turns Back Paterson East Side Eleven by Score of 13 to 0 --Other Results. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/65-in-guggenheim-school-n-y-u-supplementing-its-work-with-ground.html | 65 IN GUGGENHEIM SCHOOL.; N. Y. U. Supplementing its Work With Ground Courses in Aeronautics. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/merrick-gables-auction-j-p-day-to-sell-remaining-lots-on-oct-31-and.html | MERRICK GABLES AUCTION.; J. P. Day to Sell Remaining Lots on Oct. 31 and Nov. 3. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/in-arizona.html | IN ARIZONA | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/sports-of-the-times-the-brooklyn-manager-hail-and-farewell-an-early.html | Sports of the Times; The Brooklyn Manager, Hail and Farewell. An Early Start. A Varied Career. Back to the Diamond. Down in Georgia. | True | By John Kieran. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/navy-will-be-host-to-public-tuesday-all-yards-to-be-thrown-open-to.html | NAVY WILL BE HOST TO PUBLIC TUESDAY; All Yards to Be Thrown Open to Show Part of Fleet in National Defense. RADIO PROGRAMS PLANNED Motion Pictures Also Will Be Used to Enable Inland States to Observe the Day. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/havana-has-new-bombing-explosion-on-grounds-of-high-school-causes.html | HAVANA HAS NEW BOMBING.; Explosion on Grounds of High School Causes Near Panic. | True | Wireless to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/indestructible-security.html | Indestructible Security. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/men-lost-6-months-sought-in-wild-isle-julius-fleischmanns-yacht.html | MEN LOST 6 MONTHS SOUGHT IN WILD ISLE; Julius Fleischmann's Yacht Traces Three Castaways in Tropical Jungles of Cocos. AMERICAN GUNBOAT TO AID Survivors Are Inland Hunting Food, Leaving Note Behind--Left San Diego in December. | True | Special Cable to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/great-jersey-area-awaits-expansion-realty-interests-see-rapid.html | GREAT JERSEY AREA AWAITS EXPANSION; Realty Interests See Rapid Growth of Home Centres in Bergen County. EASY TO REACH BY BRIDGE Some Notable Deals of the Week in Manhattan--City Acquires Harlem Property. Active Week in Suburbs City Deal in Harlem. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/seventy-basketball-teams-to-enter-psal-tournament.html | Seventy Basketball Teams to Enter P.S.A.L. Tournament | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/the-week-in-europe-laval-meets-hoover-world-watches-them-france-and.html | THE WEEK IN EUROPE; LAVAL MEETS HOOVER; WORLD WATCHES THEM France and United States May Consider Tripartite Plan With Great Britain. LEAGUE NOT LICKED YET Neutral Eyes Will Be on Promised Japanese Withdrawal of Military Forces in Manchuria. France's Key Position. Franco-British Cooperation. The Manchurian Problem. The Force of Opinion. | True | By Edwin L.james. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/liens-filed-at-miami-government-acts-against-capone-and-his-wife-to.html | LIENS FILED AT MIAMI.; Government Acts Against Capone and His Wife to Insure Payment. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/washington-shows-interest.html | Washington Shows Interest. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/dull-in-new-england-business-quiets-down-because-of-seasonal.html | DULL IN NEW ENGLAND.; Business Quiets Down Because of Seasonal Factors. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/wagner-team-downs-new-york-aggies-200-staten-island-collegians.html | WAGNER TEAM DOWNS NEW YORK AGGIES, 20-0; Staten Island Collegians Realize Five-Year Ambition as Massa Leads the Way to Victory. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/housing-law-case-before-high-court-suit-brought-to-restrain.html | HOUSING LAW CASE BEFORE HIGH COURT; Suit Brought to Restrain Building Plans of State Boardat Clason Point.NO CONGESTED AREA THERECourt of Appeals Will Hear Arguments Regarding Constitutionality of the Act. Not a Congested Section. Says Hearings Were Denied. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/airship-passenger-to-wed-in-paris.html | Airship Passenger to Wed in Paris | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/camille-leduc-married-montreal-girl-bride-of-charles-taschereau.html | CAMILLE LEDUC MARRIED.; Montreal Girl Bride of Charles Taschereau, Quebec Premier's Son. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/status-of-loans-improving.html | Status of Loans Improving. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/alabama-turns-back-sewanee-by-33-to-0-gets-two-touchdowns-in-first.html | ALABAMA TURNS BACK SEWANEE BY 33 TO 0; Gets Two Touchdowns in First Period--Passing and Running Plays Equally Effective. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/finds-women-face-difficulties-at-bar-deutsch-tells-legal-society.html | FINDS WOMEN FACE DIFFICULTIES AT BAR; Deutsch Tells Legal Society They Have Many Obstacles to Overcome in Law Practice. LESS MATURE THAN MEN Applicants Lack Cultural Background of Male Students, Character Committee Member Says. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/most-curb-leaders-make-small-gains-utility-issues-add-fractions-led.html | MOST CURB LEADERS MAKE SMALL GAINS; Utility Issues Add Fractions, Led by Electric Bond & Share, in Quiet Trading. FOREIGN BONDS ARE STRONG Principal Domestic Loans Go Higher Also, Although Rises Are in Narrow Limits. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/b-b-c-symphony-concerts.html | B. B. C. SYMPHONY CONCERTS | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/building-homes-in-floral-park.html | Building Homes in Floral Park. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/premier-in-homage-at-tomb-of-wilson-he-goes-at-sunset-to-shrine-in.html | PREMIER IN HOMAGE AT TOMB OF WILSON; He Goes at Sunset to Shrine in Washington Cathedral Where War President Lies. PLACES AUTUMN WREATH Only Few Witness Tribute to Man Who Sent American Troops to Aid France in 1917-18. Single Wreath Is Fresh. Diplomatic Issue Recalled. | True | By Clarence K. Streit. Special To the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/carolina-teachers-made-idle-by-law-north-carolina-took-over-all.html | CAROLINA TEACHERS MADE IDLE BY LAW; North Carolina Took Over All Schools in New Plan, but Failed to Allow Enough Funds. RUMBLINGS IN ELECTORATE Local Self-Government Felt to Be Weakened by Limitations on Aid Cities Can Supplement. Board's Action Delayed. State Aids Local Funds. Greensboro Hard Hit. | True | By Robert E. Williams. Editorial Correspondence, The New York Times | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/miss-barbour-wed-to-wmcrane-jr-ceremony-takes-place-at-summer-place.html | MISS BARBOUR WED TO W.M.CRANE JR.; Ceremony Takes Place at Summer Place of J. R. Drexel Jr.in Massachusetts.THE BRIDE IS UNATTENDEDFather of the Bridegroom Officiates--Company of Forty at theWedding Breakfast. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/cornell-harriers-defeat-yale-1746-eibert-of-ithacans-shows-the-way.html | CORNELL HARRIERS DEFEAT YALE, 17-46; Eibert of Ithacans Shows the Way Over Five-Mile Course --Timed in 28:36 2-5. GRIEST OF LOSERS FOURTH Prevents Perfect Score for Winning Team--Martin, Red and White Star, Thirteenth. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/wwprice-dead-washington-editor-first-correspondent-to-put-in-his.html | W.W.PRICE DEAD; WASHINGTON EDITOR; First Correspondent to Put in His Entire Time Getting White House News. OBTAINED ROOM FOR PRESS Roosevelt Had Seen Him Standing in Rain--Chief Editorial Writer of Washington Times for 14 Years. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/seize-5-in-43d-street-raid-federal-agents-report-finding-liquor-in.html | SEIZE 5 IN 43D STREET RAID.; Federal Agents Report Finding Liquor in the Leonard Club. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/new-york-weekly-bank-statements-clearing-house-return-institutions.html | NEW YORK WEEKLY BANK STATEMENTS; Clearing House Return. INSTITUTIONS NOT IN CLEARING HOUSE | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/attractive-home-type-in-garden-suburbs-hackensack.html | ATTRACTIVE HOME TYPE IN GARDEN SUBURBS, HACKENSACK | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/some-lines-gain-in-trade-abroad-midoctober-survey-of-department-of.html | SOME LINES GAIN IN TRADE ABROAD; Mid-October Survey of Department of Commerce ShowsIncreased Activity.EXPORTS UP IN AUSTRALIACanadian Prairie Provinces ReflectOptimism--Better Tone inthe Philippines. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/conference-to-meet-in-january.html | Conference to Meet in January. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/javanese-emulate-gandhi-new-party-hears-many-are-using-homespun.html | JAVANESE EMULATE GANDHI.; New Party Hears Many Are Using Homespun Clothes. | True | Wireless to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/espey-n-carolina-state-star-to-be-boxing-team-cocaptain.html | Espey, N. Carolina State Star, To Be Boxing Team Co-Captain | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/out-of-town-113343494.html | OUT OF TOWN | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/frances-position-recent-events-emphasize-her-international-power.html | FRANCE'S POSITION; Recent Events Emphasize Her International Power. Adhering to Doctrine. The Ruhr and Afterward. The Road to Success. Short-Term Loans. | True | By P. J. Phlip. Special Correspondence, the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/dallas-reports-good-gains-bank-clearings-are-up-as-many-lines-show.html | DALLAS REPORTS GOOD GAINS.; Bank Clearings Are Up as Many Lines Show Increase in Sales. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/to-weigh-relation-of-law-and-trade-industrial-leaders-to-direct.html | TO WEIGH RELATION OF LAW AND TRADE; Industrial Leaders to Direct National Conferences Here Tomorrow and Tuesday. TO COVER ANTI-TRUST CODE Sessions to Be Held Under Auspices of New York University Schools of Law and Commerce. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/whalen-outpoints-bates-scores-in-tenround-feature-bout-at.html | WHALEN OUTPOINTS BATES.; Scores in Ten-Round Feature Bout at Fourteenth Armory. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/fascisti-abandon-rule-of-seniority-original-members-to-be-on-same.html | FASCISTI ABANDON RULE OF SENIORITY; Original Members to Be on Same Footing as Newcomers in Future, Mussolini Decrees. | True | Wireless to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/miss-cranmer-held-as-yates-testifies-detained-for-the-grand-jury-in.html | MISS CRANMER HELD AS YATES TESTIFIES; Detained for the Grand Jury in Shooting of Former New Jersey State Senator. HE TELLS OF DRINKING Two Also Spent Evening Discussing Work of Pension Board, He Says -- Asserts He Saw No Gun. Ex-Senator Takes Stand. Says They Discussed Work | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/cuba-saves-6692814-further-economies-due-in-judicial-and.html | CUBA SAVES $6,692,814.; Further Economies Due In Judicial and Legislative Departments. | True | Wireless to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/wells-is-now-reconciled-english-author-who-bombarded-radio-in-1927.html | WELLS IS NOW RECONCILED; English Author Who Bombarded Radio in 1927 and Predicted Its Speedy Decline Now Sees It in a New Light He Climbs Down. London Discoveries. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/safe-deposit-boxes-all-in-use-in-paris-hoarding-begins-to-result-in.html | SAFE DEPOSIT BOXES ALL IN USE IN PARIS; Hoarding Begins to Result in Fall in Prices and Farther Decline Is Likely. | True | Special Cable to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/dart-mouth-eleven-held-to-206-score-substitutes-play-routine.html | DART MOUTH ELEVEN HELD TO 20-6 SCORE; Substitutes Play Routine Football to Conquer LebanonValley at Hanover.WILKIN RACES 55 YARDSTallies After Intercepting Pass byStewart--Toothaker, McCall AlsoCross Visitors' Goal. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/archer-n-tuttle.html | Archer N. Tuttle. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/huge-homebuilding-credit-viewed-as-business-lever-president-hoovers.html | HUGE HOME-BUILDING CREDIT VIEWED AS BUSINESS LEVER; President Hoover's Mortgage Bank Proposal Analyzed for Its Possible Effects on a Wide Range of Fundamental Industries The Rediscount Fund. Mortgage Bank Proposal. Relative Business Values. Details of the Plan. Risks of the Credits. TRADES BENEFITED BY HOME BUILDING | True | By Paul M. Mazur. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/two-governors-open-great-hudson-bridge-as-throngs-look-on-5000.html | TWO GOVERNORS OPEN GREAT HUDSON BRIDGE AS THRONGS LOOK ON; 5,000 Attend Exercises Held in Centre of $60,000,000 Span Linking Palisades to City. TRIBUTES TO WASHINGTON Longest Suspension Crossing Dedicated to First President as Planes Soar Overhead. SCENES AT OPENING OF THE NEW HUDSON RIVER BRIDGE AND DIAGRAMS OF THE APPROACHES TO IT. | True | Times Wide World Photos.Times Wide World Photos. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/interest-in-bergenfield.html | Interest in Bergenfield. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/a-brief-lexicon-for-orchestra-directors.html | A BRIEF LEXICON FOR ORCHESTRA DIRECTORS | True | WILLIAM M. STRONG. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/tribulation-and-woe-in-which-it-appears-that-the-dramatists-are.html | TRIBULATION AND WOE; In Which It Appears That the Dramatists Are Played Out, Leaving the Theatre In the Hands of the Actors | True | By J. Brooks Atkinson. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/mrs-coulter-reweds-former-ruth-mcconnell-figured-in-airplane-chase.html | MRS. COULTER REWEDS; Former Ruth McConnell Figured in Airplane Chase in 1928. | True | Special to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/jersey-convention-leaders.html | Jersey Convention Leaders. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/arrested-in-hurst-death-kenny-former-jersey-city-boxer-taken-at.html | ARRESTED IN HURST DEATH.; Kenny, Former Jersey City Boxer, Taken at Boston--To Return Here. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/bucknell-conquers-gettysburg-46-to-0-backs-show-power-scoring-twice.html | BUCKNELL CONQUERS GETTYSBURG, 46 TO 0; Backs Show Power, Scoring Twice in the First Eight Minutes of the Game. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/letters-from-readers-of-the-times-on-topics-in-the-news-determining.html | Letters From Readers of The Times on Topics in the News; DETERMINING ABILITY TO PAY A WEBSTER ANECDOTE. WORLD ECONOMIC UNITY SEEN AS OUTCOME OF DEPRESSION When Crisis Passes We Must Be Attuned to Needs of enlarging Destiny BIRTH CONTROL AND POPULATION THERE HAVE BEEN MANY ODD BIBLES 18-HOUR TRAINS. HAMILTON'S PART. EXCERPTS FROM LETTERS All Wrong But Hopeless. Observations on Making Good. WE LEARN FROM YORKTOWN Developments of Celebration Cause Doubt of Accuracy of Popular History CONDITIONS ARE NOT SO BAD LIQUIDATING MR. SHAW'S LOGIC TRACING "SINO." WHEN IN EUROPE OUR CONDUCT LEAVES MUCH TO BE DESIRED Some of Us Try to See Too Much and Others Are Distressingly Impolite to Hosts RAILROADS AND THE REST OF US STILL SOME REAL DRUG STORES WHO KNOWS RILEY? THE 2-CLUB FORCING BID. GUY IRVING BURCH. J. W. R. RIENZI B. LEMUS. W. L. MAHONEY. JULIA GLASGOW. FRANCIS L. LEE JONES JOY WHEELER DOW, JOHN MURRAY. FRANKLIN JOHNSTON. I. MONTEFIORE LEVY. STUART L. TYSON. MALCOLM STRACHAN. LLOYD M. CROSGRAVE. EDWIN E. TAIBER. JORGE STRONACH ROBERT CLIVE, | True | RAMON O. WILLIAMS.FRANCES D. LYON.MYLES WHITING. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/curtail-building-brooklyn-owners-and-bankers-to-discuss-situation.html | CURTAIL BUILDING.; Brooklyn Owners and Bankers to Discuss Situation This Week. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/leavenworth-awaits-him-he-will-pass-out-of-limelight-there-and-will.html | LEAVENWORTH AWAITS HIM.; He Will Pass Out of Limelight There and Will Have Only One Suit. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/asks-farms-aid-for-poor-commissioner-pyrke-hopes-they-will-give.html | ASKS FARMS' AID FOR POOR.; Commissioner Pyrke Hopes They Will Give Food on Morgenthau Plan. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/atlanta-sales-improved-building-activity-rises-and-firms-increase.html | ATLANTA SALES IMPROVED.; Building Activity Rises and Firms Increase Forces. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/scenery-for-television.html | SCENERY FOR TELEVISION. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/knut-hamsuns-sequel-to-vagabonds.html | Knut Hamsun's Sequel to "Vagabonds" | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/many-view-teaneck-model-home.html | Many View Teaneck Model Home. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/poly-prep-and-brooklyn-prep-to-resume-rivalry-on-friday.html | Poly Prep and Brooklyn Prep To Resume Rivalry on Friday | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/city-hall-welcome-bestowed-on-a-procession-of-visitors-six-months.html | CITY HALL WELCOME BESTOWED ON A PROCESSION OF VISITORS; Six Months' Roster Shows Honors Paid to Royalty, Foreign Cadets and Many Men of Adventure | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/southern-methodist-tops-centenary-190-scores-all-three-touchdowns.html | SOUTHERN METHODIST TOPS CENTENARY, 19-0; Scores All Three Touchdowns on Straight Football--Oliver Goes Over Twice. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/bellevue-pa-bank-shut-citizens-trust-company-in-hands-of-state.html | BELLEVUE (PA.) BANK SHUT; Citizens Trust Company in Hands of State Examiner. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/centenary-of-norma.html | CENTENARY OF "NORMA." | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/monroe-soccer-team-wins.html | Monroe Soccer Team Wins. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/returns-to-fire-job-dies-j-j-horan-who-retired-11-years-ago.html | RETURNS TO FIRE JOB, DIES.; J. J. Horan, Who Retired 11 Years Ago, Collapses at Hotel Blaze. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/bars-red-observance-cuba-prepares-to-halt-any-demonstrations-on.html | BARS RED OBSERVANCE.; Cuba Prepares to Halt any Demonstrations on Nov.7. | True | Wireless to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/stuyvesant-rally-defeats-paterson-overcomes-thirteenpoint-lead-to.html | STUYVESANT RALLY DEFEATS PATERSON; Overcomes Thirteen-Point Lead to Vanquish Central High Eleven by 20-13. KEARNY ALSO TRIUMPHS Belated Spurt Falls Short and Union Loses by 24-14 Score--Results of Other Gridiron Games. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/charades-in-verse.html | Charades in Verse | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/mlle-laval-joins-hoovers-in-talkie-premiers-daughter-poses-on-steps.html | MLLE. LAVAL JOINS HOOVERS IN 'TALKIE'; Premier's Daughter Poses on Steps of White House--Later Sees 'Real American Movie.' ATTENDS CASTLES' DANCE Dines With Father at Woodley--Will See Cavalry Drill in Her Honor at Fort Myer Today. | True | Special to The new York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/presidential-announcer-hails-taxi-and-rushes-from-buffalo-to.html | PRESIDENTIAL ANNOUNCER HAILS TAXI AND RUSHES FROM BUFFALO TO VIRGINIA | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/music-pianist-gives-two-novelties.html | MUSIC; Pianist Gives Two Novelties. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/honor-jacob-leitner-bronx-federation-group-will-tender-dinner-on.html | HONOR JACOB LEITNER.; Bronx Federation Group Will Tender Dinner on Dec. 5. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/capone-sentencing-spurs-government-irey-chief-of-federal-detectives.html | CAPONE SENTENCING SPURS GOVERNMENT; Irey, Chief of Federal Detectives in Federal Tax Fight, SaysDrive Will Be Pressed Here. POLITICIANS UNDER FIRE Complete Clean-Up of Racketeer TaxCases Planned--Action Taken toCollect From Scarface Al. Three-Year Fight on Capone. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/macy-rebukes-smith-on-forestry-issue-calls-exgovernors-opposition.html | MACY REBUKES SMITH ON FORESTRY ISSUE; Calls Ex-Governor's Opposition to Proposed Amendment a "Spiteful" Action. HOLDS MOTIVE IS POLITICAL "Happy Warrior" Urged to Pick Some Other Test if He Wants a "Referendum." BACKING OF VOTERS ASKED Republican Chairman Explains That There Is No Thought of Reducing Present Woodlands. Analyzes the Amendment. Recalls Marshall's Approval. Enough for Park Use. Calls Opposition Political. Asks Support for Amendment. Other Proposed Amendments. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/european-cities-kept-clean-by-new-sanitation-methods-a-lesson-in.html | EUROPEAN CITIES KEPT CLEAN BY NEW SANITATION METHODS; A LESSON IN STREET CLEANLINESS | True | By George A. Soper. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/jersey-building-loans-rise.html | Jersey Building Loans Rise. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/footnotes-on-a-weeks-headliners-something-in-the-air-a-literary.html | FOOTNOTES ON A WEEK'S HEADLINERS; Something in the Air. A Literary Admiral. Germany's Grower Cleveland. A Man of Letters. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/stocks-in-london-hold-fairly-steady-international-group-makes-best.html | STOCKS IN LONDON HOLD FAIRLY STEADY; International Group Makes Best Showing in the Industrial Section. | True | Special Cable to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/wisconsin-harriers-defeat-penn-2437-capture-five-of-the-first-seven.html | WISCONSIN HARRIERS DEFEAT PENN, 24-37; Capture Five of the First Seven Places to Score for Second Successive Year. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/german-archaeologist-coming-here.html | German Archaeologist Coming Here. | True | Wireless to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/lighting-a-stars-return-or-30000-watts-and-how-they-grew-miss-adams.html | LIGHTING A STAR'S RETURN; Or 30,000 Watts and How They Grew-- Miss Adams, the Phantom Inventor THE RETURN OF A STAR, WITH LIGHTS | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/science-notes-giant-xray-detects-inner-metal-faults-new-fog-device.html | SCIENCE NOTES: GIANT X-RAY DETECTS INNER METAL FAULTS; New Fog Device Tested. Colored Glass and Insects. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/houses-face-the-park-area-in-town-of-radburn.html | HOUSES FACE THE PARK AREA IN TOWN OF RADBURN | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/cuban-tobacco-men-protest-tax-jump-proposed-increase-on-cigarettes.html | CUBAN TOBACCO MEN PROTEST TAX JUMP; Proposed Increase on Cigarettes Would Ruin the Industry, They Tell Congress. | True | Special Correspondence THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/kidnappers-feud-feared-four-abductors-of-rosenthal-to-be-separated.html | KIDNAPPERS' FEUD FEARED.; Four Abductors of Rosenthal to Be Separated by Sing Sing Warden. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/spinetti-paintings-to-go-at-auction-examples-of-13th-to-19th.html | SPINETTI PAINTINGS TO GO AT AUCTION; Examples of 13th to 19th Century Work of Italian, Dutchand Other Schools Offered.AMERICAN ANTIQUES ARE UP Unique Gilded Lyre Clock and OneThat Plays Five Tunes Included--Rare Furniture Among Items. American Antiques Offered. Offering of 131 Pictures. OLD FURNISHINGS ARE SOLD. French, English and American Objects Yield Total of $41,450. FURNITURE BRINGS $23,720. Top Price at Session $2,720 for Tapestry--Auction Total $31,090. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/poetic-brilliance-in-the-new-novel-by-mrs-woolf-the-waves-carries.html | Poetic Brilliance in the New Novel by Mrs. Woolf; "The Waves" Carries Experimental Technique in Fiction Almost to the Jumping-Off Place | True | By Louis Kronenberger | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/two-intersectional-contests-for-manlius-eleven-this-week.html | Two Intersectional Contests For Manlius Eleven This Week | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/says-borah-treads-on-hoovers-domain-bainbridge-colby-denounces-the.html | SAYS BORAH TREADS ON HOOVER'S DOMAIN; Bainbridge Colby Denounces the Senator's Interview as "Panoramic Exhibition." CALLS DISCUSSION IMPROPER Ex-Secretary of State Says It Will Confirm European Notions of Immaturity of Our Statesmen. Says President Was Ignored. Sounded Like Senate Debate. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/grand-jury-hears-mquade-accuser-snyder-testifies-for-two-hours-on.html | GRAND JURY HEARS M'QUADE ACCUSER; Snyder Testifies for Two Hours on Kings Register, Who Banked $500,000 in 7 Years. ASKS A WIDE INVESTIGATION Rival Candidate for Sheriff Says He Presented Ample Data to Warrant Further Action. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/new-flats-likely-for-bridge-zone-appraiser-predicts-development-of.html | NEW FLATS LIKELY FOR BRIDGE ZONE; Appraiser Predicts Development of Multi-Family Houses in Jersey Area. FIVE-STORY HOUSES URGED Parliman Expects Major Growth In the Section Adjoining Englewood Golf Club. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/favors-wage-cut-in-building-trades-a-s-brown-argues-labors.html | FAVORS WAGE CUT IN BUILDING TRADES; A. S. Brown Argues Labor's Cooperation Would Be to Workers' Advantage. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/capitals-31-banks-in-credit-pool.html | Capital's 31 Banks in Credit Pool. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/maine-gains-victory-over-bates-by-9-to-6-favor-runs-46-yards-in.html | MAINE GAINS VICTORY OVER BATES BY 9 TO 6; Favor Runs 46 Yards in Second Period to Score Touchdown for Winning Eleven. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/court-frees-hoffacker-broker-convinces-surrogate-he-could-not.html | COURT FREES HOFFACKER.; Broker Convinces Surrogate He Could Not Return Borrowed Funds. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/grandi-reaches-munich.html | Grandi Reaches Munich. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/new-entrance-for-la-scala.html | NEW ENTRANCE FOR LA SCALA. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/a-daughter-to-mrs-w-p-wilson.html | A Daughter to Mrs. W. P. Wilson. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/opera-in-chicago-philadelphia.html | OPERA IN CHICAGO, PHILADELPHIA | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/plead-with-china-for-red-prisoners.html | Plead With China for Red Prisoners | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/lot-seller-must-construct-street-new-jersey-court-orders-specific.html | LOT SELLER MUST CONSTRUCT STREET; New Jersey Court Orders Specific Performance of theContract.PART OF SALES AGREEMENT Legal Opinion Holds Compensationby Award of Damages In RealtyCases Inadequate. Used Only By Pedestrians. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/sales-in-new-jersey-housing-and-business-parcels-pass-to-new.html | SALES IN NEW JERSEY.; Housing and Business Parcels Pass to New Control. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/new-designs-in-clip-brooches.html | NEW DESIGNS IN CLIP BROOCHES | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/westchester-group-to-meet-here.html | Westchester Group to Meet Here. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/the-president-greets-young-orators-of-several-nations.html | THE PRESIDENT GREETS YOUNG ORATORS OF SEVERAL NATIONS. | True | Wide World Photos. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/urges-prizes-in-schools-thorndike-tells-maryland-teachers-they.html | URGES PRIZES IN SCHOOLS.; Thorndike Tells Maryland Teachers They Out-Value Penalties 40 to 1. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/on-the-way-to-broadway.html | On the Way to Broadway | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/hebrew-students-face-a-struggle-ninety-per-cent-of-enrolment-at.html | HEBREW STUDENTS FACE A STRUGGLE; Ninety Per Cent of Enrolment at Palestine University Labor for Their Education. JOBS ARE FOUND SCARCE Men and Women in Late Twenties, Often With Families, Gather for Training From Many Lands. Call for Manual Labor. Student Activity. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/commend-mortgage-bank-plan.html | Commend Mortgage Bank Plan. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/brazil-hopes-much-from-moratorium-foreign-bankers-acceptance-of.html | BRAZIL HOPES MUCH FROM MORATORIUM; Foreign Bankers' Acceptance of Loan Repayment Terms Held to Open Way to Recovery. MAY BURN COFFEE AS FUEL Government Engineers Studying Novel Plan for Utilizing the Surplus Crop. Exchange Restrictions Lifted. Ford to Build Factory Near Rio. | True | Wireless to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/the-lamp-of-the-future.html | THE LAMP OF THE FUTURE. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/reds-active-in-holland-fascists-say-they-have-proof-of-support-from.html | REDS ACTIVE IN HOLLAND.; Fascists Say They Have Proof of Support From Moscow. | True | Special Cable to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/tulane-conquers-georgia-tech-330-shows-power-in-varied-attack-which.html | TULANE CONQUERS GEORGIA TECH, 33-0; Shows Power in Varied Attack, Which Reaches Its Peak in the Third Period. ZIMMERMAN SCORES FIRST Bucks Line From Losers' Three Yard Mark-- Lodriguez Tallies After Dash of 46 Yards. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/heavy-fog-hampers-traffic-in-the-harbor-incoming-liners-get-through.html | HEAVY FOG HAMPERS TRAFFIC IN THE HARBOR; Incoming Liners Get Through but Ferryboats Are Delayed-- One in Several Near-Collisions. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/manchurian-treaties.html | MANCHURIAN TREATIES. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. LONG ISLAND. NEW JERSEY. CONNECTICUT. WHITE SULPHUR SPRINGS. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/edisons-method-in-the-laboratory-two-former-members-of-inventors.html | EDISON'S METHOD IN THE LABORATORY; Two Former Members of Inventor's Staff Describe the Way in Which He Worked Skill of Aides Studied. Intrigued by Chemistry. | True | By John F. O'Hagan. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/commercial-appeal-sale-controlling-stock-of-memphis-paper-to-be.html | COMMERCIAL APPEAL SALE.; Controlling Stock of Memphis Paper to Be Auctioned Tomorrow. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/veterans-reenact-first-fight-in-war-first-division-unit-storms.html | VETERANS RE-ENACT FIRST FIGHT IN WAR; First Division Unit Storms "German Stronghold" on Fort Hamilton Parade Ground. DRIVE "ENEMY" TO COVER 5,000 at Anniversary Celebration See First American Victory-- Dog an Honored Guest. Bridge" Is Destroyed. Summerall Praises Unit. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/pope-piuss-picture-is-radioed-to-paris-pontiff-watches-transmission.html | POPE PIUS'S PICTURE IS RADIOED TO PARIS; Pontiff Watches Transmission and Reception of Cardinal Verdier's Photograph. APPARATUS GIFT TO VATICAN Edouard Belin, French Inventor, Makes Presentation and Explains the Process. | True | Wireless to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/greek-press-backs-insurgents-in-cyprus-despite-premiers-appeal-the.html | GREEK PRESS BACKS INSURGENTS IN CYPRUS; Despite Premier's Appeal, the Newspapers Score Britain for Imposing Her Rule. | True | Wireless to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/langley-air-plane-in-a-new-dispute-friends-of-s-m-balzer-say-he-not.html | LANGLEY AIR PLANE IN A NEW DISPUTE; Friends of S. M. Balzer Say He, Not C. M. Manly, Invented the Engine. SCORE NATIONAL MUSEUM Smithsonian Institution Faces a Controversy Similar to That WhichIt Had With Orville Wright. Friends Press Balzer's Claim. Original Plans for Motor. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/engagement-of-otto-reported-but-denied-young-hungarian-pretenders.html | ENGAGEMENT OF OTTO REPORTED BUT DENIED; Young Hungarian Pretender's Name Again Linked With That of Princess Maria of Italy. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/white-plains-high-routs-gorton-370-mazziotti-stars-as-team-opens.html | WHITE PLAINS HIGH ROUTS GORTON, 37-0; Mazziotti Stars as Team Opens Westchester Association Schedule With Victory. ROOSEVELT HELD TO TIE Game With Mamaroneck H.S. Eleven at Yonkers Ends in 12-12 Draw--Other Results. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/the-people-who-make-us-tired-and-why-there-are-definite-types.html | THE PEOPLE WHO MAKE US TIRED, AND WHY; There Are Definite Types, Psychologists Find, Who Rasp The Nerves of Others and Really Produce Fatigue. PEOPLE WHO MAKE US TIRED There Are Types, Psychologists Say, Who Rasp Our Nerves and Produce Fatigue | True | By Donold A. Laird | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/borah-rejoices-germans-nationalist-press-especially-halls-his.html | BORAH REJOICES GERMANS; Nationalist Press, Especially, Halls His Treaty Revision Views. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/sailor-and-infant-founder-in-street-living-bundle-rolls-between-car.html | SAILOR AND INFANT FOUNDER IN STREET; Living Bundle Rolls Between Car Tracks as Policeman Comes to His Rescue. MADE SPEAKEASY ROUNDS Not Sure Where He Found It, but Mother Is Being Sought--He Goes to Cell Instead of France. Founders in Trolley Roadbed. Fails to Explain His Passenger. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/temperamental-jane-and-some-other-recent-fiction-russias-revolution.html | "Temperamental Jane" and Some Other Recent Fiction; Russia's Revolution French and Indians An Electric Climax In Quest of Romance Thomas Chatterton In the Balearics An Unformed Poet Latest Works of Fiction A Modern Couple Mme. Simone's Novel A Symbolical Tale Latest Works of Fiction The Braggart Cellini Rich Girl-Poor Boy | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/polly-middlebrook-engaged-to-marry-her-betrothal-to-h-prescott.html | POLLY MIDDLEBROOK ENGAGED TO MARRY; Her Betrothal to H. Prescott Brigham is Announced by Her Parents. SHE IS SKIDMORE SENIOR Mr. Brigham, a Graduate of Williams, is a Member of BrooklawnCountry Club of Bridgeport. | True | Photo by Gustav Lorey. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/plans-broadcasts-for-missionaries-westinghouse-station-to-send.html | PLANS BROADCASTS FOR MISSIONARIES; Westinghouse Station to Send Messages From Home to Remote Parts of World. WILL GIVE SERIES OF TALKS Presbyterian Board Arranging for Addresses on Third Saturday of Each Month This Winter. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/the-automobile-industry-reports-general-motors-buildingchicago.html | THE AUTOMOBILE INDUSTRY REPORTS; GENERAL MOTORS BUILDING--CHICAGO WORLD'S FAIR | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/in-the-dramatic-mailbag-wanted-a-volunteer-director-those-scandals.html | IN THE DRAMATIC MAILBAG; Wanted: A Volunteer Director. Those "Scandals" Songs. | True | WILLIAM COHEN,DESIDERIO ARNOLD. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/fete-at-orphans-home-yonkers-institution-celebrates-its-100th.html | FETE AT ORPHANS' HOME.; Yonkers Institution Celebrates Its 100th Anniversary. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/bouts-at-22d-armory-tuesday.html | Bouts at 22d Armory Tuesday. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/reveals-periscope-order-writer-tells-of-united-states-navy-contract.html | REVEALS PERISCOPE ORDER.; Writer Tells of United States Navy Contract With British Firm. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/coalition-is-sought-in-prairie-sections-premier-bracken-made.html | COALITION IS SOUGHT IN PRAIRIE SECTIONS; Premier Bracken Made Overtures in Manitoba but PlanWas Killed by Conservatives. HE FACES AN ELECTION SOON Alberta and Saskatehewan Are Discussing Proposal but HaveMade No Progress. | True | By V. M. Kipp. Special Correspondence, the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/hollywood-in-review-changes-in-film-of-noel-coward-play-joan.html | HOLLYWOOD IN REVIEW; Changes in Film of Noel Coward Play-- Joan Crawford's New Vehicle A Swiss Chalet. Red-Headed Woman." Grand Hotel." Miss Dove's Gray Hair. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/washington-and-lee-beats-virginia-180-tilson-veteran-guard.html | WASHINGTON AND LEE BEATS VIRGINIA, 18-0; Tilson, Veteran Guard, Intercepts Pass and Runs 92 Yards for Touchdown. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/more-good-companions-mr-brownes-old-troupers-including-miss-fuller.html | MORE GOOD COMPANIONS; Mr. Browne's Old Troupers, Including Miss Fuller, Re-enlist and Attend a Reunion | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/methodists-ask-arms-cut-atlanta-conference-also-sympathizes-with.html | METHODISTS ASK ARMS CUT.; Atlanta Conference Also Sympathizes With German People. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/hans-burgkmair-in-munich.html | HANS BURGKMAIR IN MUNICH | True | By Ruth Green Harris. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/grandi-to-arrive-in-berlin-today-press-greets-italian-foreign.html | GRANDI TO ARRIVE IN BERLIN TODAY; Press Greets Italian Foreign Minister Profusely on Eve of Two-Day Visit. LIKE VIEWPOINTS STRESSED But Germans Will Protest Against Italy's Recent Imposition of New Tariff Barriers. Shares Concern Over Arms. Economic Difficulties. | True | By Guido Enderis. Special Cable To The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/funeral-of-j-j-shiel-schoolmate-and-lifelong-friend-of-exgovernor.html | FUNERAL OF J. J. SHIEL.; Schoolmate and Lifelong Friend of Ex-Governor Smith Buried. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/macdonald-states-the-issues.html | MACDONALD STATES THE ISSUES | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/to-restore-beacon-shaft-city-officials-will-resurrect-bronze.html | TO RESTORE BEACON SHAFT; City Officials Will Resurrect Bronze Monument to Hudson and Fulton. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/verona-vintage-festival.html | VERONA VINTAGE FESTIVAL. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/fort-lee-values-steady-appraiser-says-recent-purchases-show-realty.html | FORT LEE VALUES STEADY.; Appraiser Says Recent Purchases Show Realty Stability. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/french-masters-on-view-art-exhibit-opening-tomorrow-as-benefit-for.html | FRENCH MASTERS ON VIEW; Art Exhibit Opening Tomorrow as Benefit for Public Education Association | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/cosmopolitan-team-triumphs-at-field-hockey-allscottish-eleven-wins.html | Cosmopolitan Team Triumphs at Field Hockey; All-Scottish Eleven Wins, 3-0; LEADERS IN VARIOUS ACTIVITIES AT LASELL SEMINARY AND PENNSYLVANIA COLLEGE FOR WOMEN. | True | Times Wide World Photo.Times Wide World Photo. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/the-worlds-peace-machinery-undergoes-its-severest-test-the-antiwar.html | THE WORLD'S PEACE MACHINERY UNDERGOES ITS SEVEREST TEST; The Anti-War Pact,the World Court and the League in the Crisis In Manchuria, and the New Policy Taking Shape at Geneva Position of Nanking. Three Agencies for Peace. World Court's Jurisdiction. The League's Organization. Conciliation for All Disputes. Political Intervention. Resistance by Japanese. THE MAIN AGENCIES WORKING FOR PEACE THE WORLD'S PEACE MACHINERY UNDERGOES ITS SEVEREST TEST The Actual Procedure. New Position of the League. United States Cooperation. | True | By Raymond Leslie Buell. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/miscellaneous-brief-reviews-bob-davis-travels-miss-yales-pioneering.html | Miscellaneous Brief Reviews; Bob Davis Travels Miss Yale's Pioneering Ocean Travel Books in Brief Review U-Boat Warfare Cowboy Songs | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/where-the-soul-of-france-is-revealed-in-a-tiny-village-typical-of.html | WHERE THE SOUL OF FRANCE IS REVEALED; In a Tiny Village, Typical of Thousands, One Finds the Spirit That Gives Life and Power to the Nation | True | By Mildred Adams | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/loses-journeys-end-suit-katherine-sherman-laid-plaglarism-to-r-c.html | LOSES 'JOURNEY'S END' SUIT; Katherine Sherman Laid Plaglarism to R. C. Sherriff. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/the-football-coach-an-autumn-tyrant-ignored-for-most-of-the-year-he.html | THE FOOTBALL COACH: AN AUTUMN TYRANT; Ignored for Most of the Year, He Rules in His Season as a Man of Might THE FOOTBALL COACH: A TYRANT Ignored for Most of the Year, He Rules in His Brief Season as a Man of Awe and Might | True | By John Kieranphoto By Rittase. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/city-education-bill-put-at-227640846-record-sum-far-1932-includes.html | CITY EDUCATION BILL PUT AT $227,640,846; Record Sum far 1932 Includes Outlays for Schools, Libraries and Museums. FOUR SOURCES OF INCOME Local Budget Will Provide $149,985,985, or Nearly 25 Per Cent of Its Total. ABOUT $30,000,000 ON LOANS State Grant of 47,409,861 and Federal Appropriation of 245,000 Will Also Be Received. Four Sources of Funds. $47,409,861 From State. Expenditures in 1930. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/zeppelin-trips-aid-ocean-service-plan-graf-has-made-three-flights.html | ZEPPELIN TRIPS AID OCEAN SERVICE PLAN; Graf Has Made Three Flights to Pernambuco on Exact Time-- Eckener Elated Beats Fixed Schedules. Weather Studies Under Way. Pacific Revenue Studied. | True | By Lauren D. Lyman. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/handicapped-youth-surveyed-by-nation-plight-of-14000000-children-is.html | HANDICAPPED YOUTH SURVEYED BY NATION; Plight of 14,000,000 Children Is Set Forth in Report of the White House Conference. SPECIAL TRAINING URGED Lack of Interest Among Officials Is Cited in Plea for Better Educational Opportunities. The Nation's Balance Sheet. Malnourished Children. Call for a New Attitude. The Lack of Interest. Value of Training. | True | By L. C. Speers. Special Crrespondence the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/curtis-to-announce-his-plans-next-month-in-atlanta-for-methodist.html | CURTIS TO ANNOUNCE HIS PLANS NEXT MONTH; In Atlanta for Methodist Conference, He Says Any Previous Report Would Be Surmise. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/patriotism-is-issue-in-british-campaign-great-britain-employs.html | PATRIOTISM IS ISSUE IN BRITISH CAMPAIGN; GREAT BRITAIN EMPLOYS POSTERS IN GENERAL ELECTION CAMPAIGN. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/october-ball-comes-this-week.html | OCTOBER BALL COMES THIS WEEK | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/bars-politics-in-education-liege-university-head-decries-inter.html | BARS POLITICS IN EDUCATION; Liege University Head Decries Inter ference With Staff. | True | Special Correspondance THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/many-rumors-over-ownership.html | MANY RUMORS OVER OWNERSHIP | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/bay-state-gets-line-on-business-situation-associated-industries.html | BAY STATE GETS LINE ON BUSINESS SITUATION; Associated Industries Near New England Show Every Sign of Improvement. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/canadian-club-greets-throngs-in-new-home-hundreds-inspect-quarters.html | CANADIAN CLUB GREETS THRONGS IN NEW HOME; Hundreds Inspect Quarters in the Waldorf as Organization Holds "Open House." | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/drops-69-miles-of-tracks-i-c-c-lets-a-georgia-road-abandon-whole.html | DROPS 69 MILES OF TRACKS; I. C. C. Lets a Georgia Road Abandon Whole Line--3 Branches Cut Off. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/a-new-playhouse-and-play-in-london-the-former-is-the-westminster.html | A NEW PLAYHOUSE AND PLAY IN LONDON; The Former Is the Westminster; the Latter James Bridie's Excellent Study of Dr. Knox of Edinburgh | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/orchestra-to-make-debut-westchester-group-will-give-first-concert.html | ORCHESTRA TO MAKE DEBUT; Westchester Group Will Give First Concert Friday in White Plains. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/columbia-checks-williams-by-190-conquers-hardfighting-purple-eleven.html | COLUMBIA CHECKS WILLIAMS BY 19-0; Conquers Hard-Fighting Purple Eleven to Register Its Fifth Victory in a Row. HEWITT RACES 80 YARDS Dazzling Run Accounts for the Game's Second Touchdown --15,000 See Struggle. Puts Fast Team on Field. COLUMBIA CHECKS WILLIAMS BY 19-0 Star Back on Sidelines. Employ Similar Methods. Hewitt Thrills Spectators. Fowle Intercepts Pass. | True | By Daniel C. McCarthy. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/new-books-for-children-new-books-for-children.html | New Books for Children; New Books for Children | True | By Anne T. Eaton | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/freighter-sends-out-s-o-s-the-clan-macwhirter-reported-in-distress.html | FREIGHTER SENDS OUT S O S; The Clan MacWhirter Reported in Distress 50 Miles From Cadiz. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/japan-wants-treaty-upheld-1915-treaty-held-inviolable-antibritish.html | Japan Wants Treaty Upheld; 1915 Treaty Held Inviolable. Anti-British Agitation. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/to-dedicate-war-shrine-port-chester-will-hold-ceremony-at-memorial.html | TO DEDICATE WAR SHRINE.; Port Chester Will Hold Ceremony at Memorial an Nov. 11. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/new-york-builder-is-aided-by-nature-closeness-of-bedrock-to-the.html | NEW YORK BUILDER IS AIDED BY NATURE; Closeness of Bedrock to the Surface Makes Foundation Construction Easier. PROBLEMS IN OTHER CITIES Part of Montreal Continues to Slip Toward Valley--Water-Saturated Clay Encountered in Albany. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/shoe-lines-ready-dec-15-spring-prices-likely-to-be-affected-by.html | SHOE LINES READY DEC. 15.; Spring Prices Likely to Be Affected by Decline in Hides. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/security-treaty-opposed-by-borah-french-should-be-told-candidly.html | SECURITY TREATY OPPOSED BY BORAH; French Should Be Told Candidly That Americans Would Object to Any Pact, Senator Says. LAVAL'S "TACT" PRAISED Premier's Attitude Satisfactory in View of "Misunderstanding," Chairman States. Speaks of "Misunderstanding." Talk Had No "Ulterior Purpose." Sought to Explain Our Position. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/for-prosperity-shop.html | FOR PROSPERITY SHOP | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/calijone-victor-in-manhattan-run-overtakes-weille-to-lead-field-of.html | CALIJONE VICTOR IN MANHATTAN RUN; Overtakes Weille to Lead Field of 250 Schoolboy Harriers at Van Cortland. NOTT TERRACE TEAM FIRST Schenectady Boys Finish With 66 Points, but Trophy Is Held Up by Protest. | True | By Kingsley Childs. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/racing-club-is-held-to-1all-soccer-tie-spanish-tourists-battle-on.html | RACING CLUB IS HELD TO 1-ALL SOCCER TIE; Spanish Tourists Battle on Even Terms With German-Hungarian Eleven at Maspeth. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/chang-says-japan-is-mobilizing-in-manchuria-offensive-on-capital-at.html | Chang Says Japan Is Mobilizing in Manchuria; Offensive on Capital at Chinchow Is Expected | True | By Hallett Abend, Special Cable To the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/klaw-asks-to-wind-up-old-erlanger-firm-former-partner-in-theatrical.html | KLAW ASKS TO WIND UP OLD ERLANGER FIRM; Former Partner in Theatrical Concern Seeks Permission to Sue to Liquidate Assets. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/builders-of-the-bridge-plans-drawn-by-o-h-ammann-cass-gilbert.html | BUILDERS OF THE BRIDGE.; Plans Drawn by O. H. Ammann-- Cass Gilbert Consulting Architect. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/woman-held-in-5500-forgery.html | Woman Held in $5,500 Forgery. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/lastminute-troubles-feared-samuel-in-bitter-fight.html | Last-Minute Troubles Feared.; Samuel in Bitter Fight. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/endorses-only-two-points-laval-is-with-borah-on-reparations-and.html | ENDORSES ONLY TWO POINTS.; Laval Is With Borah on Reparations and Security. Changes View of Borah Incident. Delighted by Spirit of Talks. Press Visit "the Hardest Job." He Approves Only Two Points. | True | By Carlisle MacDonald. Special To the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/germanys-needs-as-viewed-by-two-great-industrialists-thyssen-and.html | GERMANYS NEEDS AS VIEWED BY TWO GREAT INDUSTRIALISTS; Thyssen and von Siemens Tell How the Country Fell Into Its Present Difficulties and Propose Some Remedies Reparations Drain. Socialistic Policies. Drive for Rationalization. Effect of High-Value Mark. Conditions for Recovery. By CARL S. VON SIEMENS. Artificial Boom. Struggle Between Theories. | True | By Fritz Thyssen. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/on-highwaysin-traffic-local-roads-gain-6000-miles-foreign-license.html | ON HIGHWAYS--IN TRAFFIC; Local Roads Gain 6,000 Miles. Foreign License Holders. Joins Chamber Committee. Canada's Motor Receipts. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/contemporary-and-folk-early-masters-and-primitives-to-the-fore-the.html | CONTEMPORARY AND 'FOLK'; Early Masters and "Primitives" to the Fore --The American Section at Pittsburgh | True | By Edward Alden Jewell. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/weekly-business-index-declines-to-new-low-cotton-cloth-series.html | Weekly Business Index Declines to New Low; Cotton Cloth Series Furnishes Only Advance | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/the-mystery-of-elche.html | THE MYSTERY OF ELCHE." | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/tennessees-funds-in-a-parlous-state-row-between-governor-horton-and.html | TENNESSEE'S FUNDS IN A PARLOUS STATE; Row Between Governor Horton and Opposition Reacts on Whole Commonwealth. RURAL SCHOOLS CLOSING Teachers Unpaid, Road Building Stops White Executive and Foes Defy Each Other. Demands His Own Way. Teachers Keep Up Hope. | True | By W. G. Foster. Editorial Correspondence, the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/eddie-cantor-discourses-of-music-films.html | EDDIE CANTOR DISCOURSES OF MUSIC FILMS | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/italian-opera-consortium.html | ITALIAN OPERA CONSORTIUM. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/yale-jayvees-blank-army-jv-by-6-to-0-lynch-goes-through-tackle-for.html | YALE JAYVEES BLANK ARMY J.V. BY 6 TO 0; Lynch Goes Through Tackle for Five Yards and Only Score in Second Period. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/sales-at-oakland-hills.html | Sales at Oakland Hills. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/a-lamentable-indiscretion.html | A LAMENTABLE INDISCRETION | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/laval-aide-seeks-cotton-plan-data-du-pasquier-confers-with-carl.html | LAVAL AIDE SEEKS COTTON PLAN DATA; Du Pasquier Confers With Carl Williams, Supposedly on the Chance of Debenture Law. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/favorable-factors-appear-in-business-boards-alternative-plan-for.html | FAVORABLE FACTORS APPEAR IN BUSINESS; Board's Alternative Plan for Rail Rate Rise Approved in Some Quarters. GOLD OUTFLOW LESSENS Improvement in Dollar Shown Abroad--Money Market Quiet, With Returning Confidence. GAIN IN THE COPPER TRADE Conference Reflected in Increased Sales, With Price Drop Halted -- Securities Irregular. See Situation Clarified. Money Market Quiet. FAVORABLE FACTORS APPEAR IN BUSINESS TRADE HERE STILL QUIET. Fifteen Lines Equal to Year Ago and Eighty-three Below. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/farm-values-in-new-jersey.html | Farm Values in New Jersey. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/the-dance-a-promising-enterprise-with-salome-following-petrouschka.html | THE DANCE: A PROMISING ENTERPRISE; With "Salome" Following "Petrouschka" the Dance Centre Takes A Long Step Forward--Notes and Comment of the Week Musical Score a Problem. Difficulties of Financing. The Production of "Salome." | True | By John Martin. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/unemployment-relief-where-voluntary-insurance-is-tried-unemployed.html | UNEMPLOYMENT RELIEF: WHERE VOLUNTARY INSURANCE IS TRIED; UNEMPLOYED IN PARIS | True | Times Wide World Photo. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/nebraska-subdues-kansas-eleven-60-sauer-sophomore-star-scores-lone.html | NEBRASKA SUBDUES KANSAS ELEVEN, 6-0; Sauer, Sophomore Star, Scores Lone Touchdown on Plunge in the Second Period. LOSERS' DEFENSE STRONG Several Cornhusker Advances Are Halted--20,000 Attend the Battle at Lincoln. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/art-news-in-brief.html | ART NEWS IN BRIEF | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/british-crime-expert-favors-finger-printing-of-every-one.html | British Crime Expert Favors Finger printing of Every One | True | Wireless to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/the-microphone-presents.html | THE MICROPHONE PRESENTS-- | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/to-attend-copper-conference.html | To Attend Copper Conference. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/realty-conference-new-york-state-secretaries-to-meet-at-chicago-nov.html | REALTY CONFERENCE.; New York State Secretaries to Meet at Chicago Nov. 3. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/nations-childhealth-findings-move-stategroups-to-action.html | Nation's Child-Health Findings Move State-Groups to Action | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/westhills-race-ball-held-at-woodbury-li-mr-and-mrs-francis-le-b.html | WESTHILLS RACE BALL HELD AT WOODBURY, L.I.; Mr. and Mrs. Francis Le B. Robbins Jr. Are Hosts at AnnualBenefit Dance. | True | Special to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/cw-bumsteads-hot-springs-hosts-mrs-w-a-burnham-arthur-b-campbell.html | C.W. BUMSTEADS HOT SPRINGS HOSTS; Mrs. W. A. Burnham, Arthur B. Campbell and Mrs. Richard Potts Also Give Luncheons. G. JARVIS GEER ENTERTAINS Mr. and Mrs. C. A. de Gersdorff Have a Dinner for Baron and Baroness Rosenkrantz. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/nicholson-victor-in-run-lowers-own-mark-for-5-miles-in-legion-race.html | NICHOLSON VICTOR IN RUN.; Lowers Own Mark for 5 Miles in Legion Race. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/copper-in-brisk-demand-mornings-sales-for-export-total-3750000.html | COPPER IN BRISK DEMAND.; Morning's Sales for Export Total 3,750,000 Pounds. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/french-islands-got-8856320-whisky-st-pierre-and-miquelon-imported.html | FRENCH ISLANDS GOT $8,856,320 WHISKY; St. Pierre and Miquelon Imported 1,815,271 Gallons FromCanada in Twelve Months. MOST OF IT WAS SENT HERE But Dominion Holds to AgreementNot to Export Liquor Across, Our Frontier. Much of It Comes Here. Paris Not Approached. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/brooklyn-policeman-freed-bailed-after-his-car-damages-another-auto.html | BROOKLYN POLICEMAN FREED; Bailed After His Car Damages Another Auto and a House. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/miss-byrne-appeals-to-women-democrats-at-rally-she-calls-tammany.html | MISS BYRNE APPEALS TO WOMEN DEMOCRATS; At Rally She Calls Tammany the "Greatest Philanthropic Institution in the Country." | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/they-say-laval-speaks-york-towns-symbolism-current-futilities-no.html | THEY SAY; LAVAL SPEAKS. YORK TOWN'S SYMBOLISM. CURRENT FUTILITIES. NO NATIONS FOREIGN. EDISON'S RELIGION. OUR SUPREME POSITION. MULTIPLE MAN. | True | By Pierre Laval, President of the Council of Ministers of France, In the Address Delivered At City Hall On Arriving To Visit President Hoover. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/torrential-rains-sweep-portugal.html | Torrential Rains Sweep Portugal. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/poles-call-borah-german-one-paper-says-hoover-has-been-painfully.html | POLES CALL BORAH GERMAN.; One Paper Says Hoover Has Been 'Painfully Compromised.' | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/american-singer-in-berlin.html | AMERICAN SINGER IN BERLIN. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/ritchie-to-address-coal-conference-at-first-of-nov-1621-sessions-at.html | RITCHIE TO ADDRESS COAL CONFERENCE; At First of Nov. 16-21 Sessions at Pittsburgh He Will Speak on Governmental Aspects. ECONOMIC SIDE FOREMOST M. C. Taylor of Steel Corporation Will Join in Survey of "Sick" Bituminous Industry. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/kenyon-joins-list-of-hobart-victors-ohio-eleven-triumphs-by-267-in.html | KENYON JOINS LIST OF HOBART VICTORS; Ohio Eleven Triumphs by 26-7 in Home-Coming Game for Geneva Team. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/50-murphys-on-the-force-but-chicago-police-secretary-picks-out-one.html | 50 MURPHYS ON THE FORCE.; But Chicago Police Secretary Picks Out One for New Yorker. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/well-rented-section-rental-reduction-in-rutherford-has-kept-homes.html | WELL RENTED SECTION.; Rental Reduction in Rutherford Has Kept Homes Occupied. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/first-grain-goes-from-churchill-western-canada-enthusiastic-over.html | FIRST GRAIN GOES FROM CHURCHILL; Western Canada Enthusiastic Over Wheat Cargoes Out of Hudson Bay Port. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/the-master-chemist.html | THE MASTER CHEMIST | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/wheat-soars-again-3-tops-for-season-buying-nullifies-profittaking.html | WHEAT SOARS AGAIN; 3 TOPS FOR SEASON; Buying Nullifies Profit-Taking, While Only Reaction Is From Late Evening-Up. NET GAINS ARE 1 TO 2 3/8C Hedging Pressure Is Light, as Corn Rises 5/8 to 7/8c--Oats and Rye Helped Up by Bread Grain. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/outoftown-orchestras.html | OUT-OF-TOWN ORCHESTRAS | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/sudden-removals-bring-hectic-days-overnight-vacating-of-first.html | SUDDEN REMOVALS BRING HECTIC DAYS; Overnight Vacating of First National Building Kept Brokers Busy. STRUCTURE IS BEING RAZED All Ousted Tenants Leased New Quarters and Moved in Fortyeight-Hour Period. Order Issued Late Saturday. Moving Vans Busy. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/forest-hills-crest-homes.html | Forest Hills Crest Homes. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/texas-team-to-see-rodeo-football-players-on-way-home-will-be.html | TEXAS TEAM TO SEE RODEO.; Football Players on Way Home Will Be Greeted at Garden Today. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/eligibility-committee-chosen-to-pass-on-penns-athletes.html | Eligibility Committee Chosen To Pass on Penn's Athletes | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/kreisler-plays-again-violinist-is-greeted-by-enthusiastic-audience.html | KREISLER PLAYS AGAIN.; Violinist Is Greeted by Enthusiastic Audience at Carnegie Hall. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/san-francisco-sees-good-in-wage-rule-impartial-boards-decision-to.html | SAN FRANCISCO SEES GOOD IN WAGE RULE; Impartial Board's Decision to Maintain Scale Pleases Capital and Labor. SHORTER DAY IS URGED But This Recommendation Has for Its Aim Wider Spread of Jobs to Ease Crisis Credit to Labor. Labor Overruled Leaders. | True | By Fredeich F. Forbes. Editorial Correspondence, The New York Times | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/dartmouth-cub-eleven-scores.html | Dartmouth Cub Eleven Scores. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/to-aid-animals.html | TO AID ANIMALS | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/succeeding-generations-in-a-novel-of-jewish-life.html | Succeeding Generations in a Novel of Jewish Life | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/7-seized-in-jersey-called-arson-ring-series-of-fires-in-last-year.html | 7 SEIZED IN JERSEY CALLED ARSON RING; Series of Fires in Last Year Laid to Group by Agents, of Underwriters' Board. INSURANCE ADJUSTER HELD Authorities Say Property Owners Collaborated in Burning of Their Homes to Raise Money. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/produce-prices-rise-as-the-season-wanes-stringbeans-broccoli-white.html | PRODUCE PRICES RISE AS THE SEASON WANES; Stringbeans, Broccoli, White Potatoes and Tomatoes Show Advances for Week. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/use-nutley-stone-for-homes.html | Use Nutley Stone for Homes. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/12-mighty-bridges-give-access-to-city-ten-of-them-were-erected-at-a.html | 12 MIGHTY BRIDGES GIVE ACCESS TO CITY; Ten of Them Were Erected at a Total Cost of $90,000,000-- Two Not Yet Complete. BROOKLYN SPAN DONE IN '83 Fireworks and Oratory Attended Its Official Dedication--12 Died in Rush of Crowd a Week Later. When Brooklyn Bridge Opened. Two Span Openings in 1909. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/p-r-rwins-medal-for-safety-record-e-h-harriman-award-goes-to.html | P. R. R.WINS MEDAL FOR SAFETY RECORD; E. H. Harriman Award Goes to Central Region, Which Had No Fatalities in 1930. N. Y. CENTRAL IS SECOND Prize for Smaller Lines Received by Los Angeles & Salt lake--Only 50 Passengers Killed in Nation. Roads Improve Records. Huge Saving in Property. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/new-orleans-raises-tithonia.html | New Orleans Raises Tithonia. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/dry-league-to-convene-will-decide-attitude-on-1932-campaign-at.html | DRY LEAGUE TO CONVENE.; Will Decide Attitude on 1932 Campaign at January Meeting. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/taft-is-outplayed-by-hotchkiss-190-bosworth-culminates-drives-in.html | TAFT IS OUTPLAYED BY HOTCHKISS, 19-0; Bosworth Culminates Drives in Second and Third Periods With Touchdowns. MILLER DASHES 48 YARDS Winners Showed Marked Superiority in Annual Clash at Lakeville --Line is Powerful. Hotchkiss Stops Huntoon. Long Pass Precedes Score. Miller Breaks Loose. | True | By Louis Effrat. Special To the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/home-loans-in-bayside-more-than-1750000-in-mortgages-placed-this.html | HOME LOANS IN BAYSIDE.; More Than $1,750,000 in Mortgages Placed This Year. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/7-cruises-planned-to-the-west-indies-cunard-winter-schedule-also.html | 7 CRUISES PLANNED TO THE WEST INDIES; Cunard Winter Schedule Also Includes Two Voyages to Mediterranean Ports. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/laurelton-homes-sales-property-valued-at-20000000-purchased-within.html | LAURELTON HOMES SALES.; Property Valued at $20,000,000 Purchased Within Four Years. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/senator-king-to-be-guest-here.html | Senator King to Be Guest Here. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/200yearold-finnish-work.html | 200-YEAR-OLD FINNISH WORK. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/murphy-leads-fordham-to-46-to-0-victory-over-drake-as-12000-look-on.html | Murphy Leads Fordham to 46 to 0 Victory Over Drake as 12,000 Look On; FORDHAM CRUSHES DRAKE BY 46 TO 0 Unleashes Varied Attack to Score Seven Touchdowns as 12,000 Look On. MURPHY IS OUTSTANDING Scores Twice and Proves Most Consistent Gainer in Battle at Polo Grounds. JANIS ALSO TALLIES TWICE Iowans Fight Gamely, but Maroon's Mixture of Running and Pass Plays Overwhelms Them. Danowski and Janis Excel. Maroon Advances on Pass. Maroon Fumbles on 5-Yard Line. | True | By Joseph C. Nichols.times Wide World Photo. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/merchants-oppose-gramercy-park-cut-23d-st-group-denounces-plan-to.html | MERCHANTS OPPOSE GRAMERCY PARK CUT; 23d St. Group Denounces Plan to Build Street Through Recreation Ground.NEED FOR SITE STRESSED City Should Keep Every Possible Play Area, Letter of President of Body Declares. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/laval-sees-mellon-and-fiscal-experts-he-takes-luncheon-with.html | LAVAL SEES MELLON AND FISCAL EXPERTS; He Takes Luncheon With Secretary, Discussing World Financeand Viewing Art Works. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/hungarian-fliers-to-fight-duel-over-atlantic-flight-proceeds.html | Hungarian Fliers to Fight Duel Over Atlantic Flight Proceeds | True | Special Cable to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/byproducts-fiveyear-plan-for-fahrenheit-fair-and-warmer-and-poorer.html | BY-PRODUCTS.; Five-Year Plan for Fahrenheit. Fair and Warmer and Poorer. He Does His Bit. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/new-yorker-assigned-as-consul-at-hamburg-six-other-changes-made-in.html | NEW YORKER ASSIGNED AS CONSUL AT HAMBURG; Six Other Changes Made in the Service Abroad--Foreign Consuls Recognized. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. U.S. Steel Dividend Are Bonds "A Buy" Now? The Rise in Wheat. Credit Corporation's Progress Railway Labor. Who Bought the Treasury Bills? One Reflection of Sentiment. Last Week's Movements of Gold. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/flats-at-woodridge-jersey-community-gets-its-first-apartment-house.html | FLATS AT WOODRIDGE.; Jersey Community Gets Its First Apartment House. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/asks-church-peace-under-spains-laws-maura-kills-dictatorial-hopes.html | ASKS CHURCH PEACE UNDER SPAIN'S LAWS; Maura Kills Dictatorial Hopes by Urging Catholics to Go to Polls to Defend Rights. FOR SPECIAL LEGISLATION Says He Will Lead Fight to Protect Church by Getting Guarantees of Right to Teach for Orders. | True | Special Cable to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/miss-fitzgerald-weds-drwallace-rev-ignatius-w-cox-performs-the.html | MISS FITZGERALD WEDS DR.WALLACE; Rev. Ignatius W. Cox Performs the Ceremony in Church of St. Ignatius Loyola. MISS WOODS HONOR MAID William P. L. Wallace is Best Man for His Brother--Wedding Breakfast at the Waldorf. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/bmt-adds-bus-lines-two-more-franchise-routes-will-be-in-operation.html | B.M.T. ADDS BUS LINES.; Two More Franchise Routes Will Be In Operation Wednesday. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/argentine-fusion-balked-democraticsocialist-coalition-must-split-in.html | ARGENTINE FUSION BALKED.; Democratic-Socialist Coalition Must Split in Cordoba. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/mr-maugham-and-a-guitry-disciple.html | MR. MAUGHAM AND A GUITRY DISCIPLE | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/eastern-cue-play-is-won-by-ponzi-takes-fifth-pocket-billiards-match.html | EASTERN CUE PLAY IS WON BY PONZI; Takes Fifth Pocket Billiards Match in Row by Beating Woods, 100 to 70. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/bridge-will-help-building-activity-bergen-county-towns-preparing.html | BRIDGE WILL HELP BUILDING ACTIVITY; Bergen County Towns Preparing for Increased Home Construction Next Year. Plans for Early Building. Apartments Well Rented. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/citys-relief-fund-is-held-inadequate-gibson-calls-15000000-a-fine.html | CITY'S RELIEF FUND IS HELD INADEQUATE; Gibson Calls $15,000,000 a "Fine Step" but Sees Need for $65,000,000 for Year. PLEAD FOR WELFARE FUNDS Community Chest Groups Act to Keep Up Gifts Despite Calls for Unemployment Aid. 160,000 Persons in Distress. Most Will Not Be Enough." Want Welfare Aid Kept Up. Would Test Community Needs. Water Carnival Today. Volunteer Chairmen Listed. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/hackensack-development.html | Hackensack Development. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/rate-reductions-sought-in-kansas-mere-refusal-of-increase-to-the.html | RATE REDUCTIONS SOUGHT IN KANSAS; Mere Refusal of Increase to the Railroads Fails to Satisfy Wheat Farmers. CLYDE REED IS INTERESTED He Won Governorship in 1928 on Rate Protest, and Issue Might Serve in Senate Campaign. Farmer Has His Own Troubles. Seeking a Parity. | True | By W. L. White. Special Correspondence, The New York Times | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/league-sets-nov-16-for-withdrawal-of-the-japanese-troops-in.html | LEAGUE SETS NOV. 16 FOR WITHDRAWAL OF THE JAPANESE TROOPS IN MANCHURIA; RUSSIA READY TO PROTECT HER INTERESTS; JAPAN REMAINS UNYIELDING Yoshizawa Holds to Demand China Negotiate With Tokyo Directly. COUNCIL QUITS TILL NOV. 16 As Action Was Not Unanimous, It Has Only Moral Validity --Debate Very Frank. SITUATION IS STILL GRAVE Fear Is Felt Japanese Will Never Give Way on Recognition of the 1915 Treaty. Japan Is Isolated. Importance Is Stressed. Eyes Turn to America. LEAGUE SETS NOV. 16 TO RETIRE TROOPS Delegates Seek Clarification. Many Harsh Words Spoken. Delegates Vote 13 to 1. Steps League May Take. | True | By Lansing Warren, Wireless To the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/iowa-state-blanks-missouri-by-20-to-0-gains-first-triumph-in-big.html | IOWA STATE BLANKS MISSOURI BY 20 TO 0; Gains First Triumph in Big Six Since 1928 Before Crowd of 10,000 at Ames. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/dr-hutchison-tells-of-long-work-hours.html | DR. HUTCHISON TELLS OF LONG WORK HOURS | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/repeats-its-program-for-students.html | Repeats Its Program for Students. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/hope-farm-sale-friends-of-home-for-boys-and-girls-to-lend-help.html | HOPE FARM SALE; Friends of Home for Boys and Girls to Lend Help | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/predicts-comeback-by-oil-securities-organ-of-standard-of-new-jersey.html | PREDICTS COME-BACK BY OIL SECURITIES; Organ of Standard of New Jersey Says Low Prices Now WillAppear Foolish Later.ASSET VALUES ARE CITED Petroleum Industry, It Is Held, IsIndispensable--Rise in DemandThis Year Noted. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/tiny-waves-show-promise.html | TINY WAVES SHOW PROMISE. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/andover-eleven-tops-tufts-freshmen-120-fitz-and-graham-score-as.html | ANDOVER ELEVEN TOPS TUFTS FRESHMEN, 12-0; Fitz and Graham Score as Prep School Team Keeps Its Record Unmarred. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/mcarthy-more-wins-hunt-trophy-mrs-t-w-durants-entry-captures-long.html | M'CARTHY MORE WINS HUNT TROPHY; Mrs. T. W. Durant's Entry Captures Long Island Cup in Meet at West Hills, L.I.FRIAR'S DREAM IS VICTORTriumphs in Manetto Steeplechase--Pantheist Takes Pink CoatCup--Farm Hand Scores. White Followed Early Pace. Judges Delay Decision. Barleycorn Out in Front. Hari-Kari Scores Easily. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/body-of-wb-welton-found-on-railroad-investment-broker-believed.html | BODY OF W.B. WELTON FOUND ON RAILROAD; Investment Broker Believed Killed by Freight Train on Long Island Siding. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/attack-on-dollar-now-less-violent-outflow-of-gold-slows-up-and.html | ATTACK ON DOLLAR NOW LESS VIOLENT; Outflow of Gold Slows Up and Future Contracts in Exchange Rally Briskly. DEMANDS ARE MET READILY. Federal Reserve's Course Called Main Factor in Allaying European Fears. "FREE GOLD" CONFUSING Unsettling Rumors Abroad Are Attributed to Misconception of OurBanking System. Discredits Rumors Abroad. Misconception of "Free Gold." ATTACK ON DOLLAR NOW LESS VIOLENT Funds in Federal Reserve. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/tokyo-to-attempt-to-deal-with-china-action-expected-as-a-result-of.html | TOKYO TO ATTEMPT TO DEAL WITH CHINA; Action Expected as a Result of League Stand--Japanese Want 1915 Pact Upheld. SMALL HOPE PUT IN GENEVA Japanese See No Solution Yet to Deadlock--Press Gives Way to Anti-British Agitation. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/roosevelt-to-return-to-porto-rico.html | Roosevelt to Return to Porto Rico. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/louisiana-amused-by-longcyr-fight-amuses-louisiana.html | LOUISIANA AMUSED BY LONG-CYR FIGHT; AMUSES LOUISIANA. | True | By George N.coad. Editorial Correspondence, the New York Timeswide World Photos. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/listeningin-a-boost-for-wjz-a-call-for-spirited-citizenship-cantor.html | LISTENING-IN; A Boost for WJZ. A Call for Spirited Citizenship. Cantor Gets a Raise. On WEAF at Twilight. A Listener's Criticism. New Name for a Radio Set. A Page Blew Away. | True | By Orrin E. Dunlap Jr. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/air-travel-increasing-passengers-for-1931-are-expected-to-exceed.html | AIR TRAVEL INCREASING.; Passengers for 1931 Are Expected to Exceed 400,000. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/5th-victory-in-row-for-mount-vernon-undefeated-and-unscored-on.html | 5TH VICTORY IN ROW FOR MOUNT VERNON; Undefeated and Unscored On Eleven Routs Pork Chester by 37 to 0. BRONXVILLE TRIUMPHS, 6-0 Annexes Fourth Straight at Expense of Ossining High--Other Gridiron Results. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/sophisticates-of-2d-ave.html | SOPHISTICATES OF 2D AVE. | True | By William Schack. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/early-american-home-type.html | EARLY AMERICAN HOME TYPE | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/hopkins-beats-loomis-scafatis-kick-after-touchdown-decides-7to6.html | HOPKINS BEATS LOOMIS.; Scafati's Kick After Touchdown Decides 7-to-6 Victory. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/washington-and-jeffersons-winning-streak-halted-by-lafayette-eleven.html | Washington and Jefferson's Winning Streak Halted by Lafayette Eleven, 21-0; LAFAYETTE DOWNS W. AND J. BY 21 TO 0 Tallies Twice in Second Period and Once in Fourth Before Crowd of 10,000. MILLER GOES OVER TWICE Presidents Threaten at Start and Again at Finish, but Are Repulsed on Each Occasion. Weak Punt Aids Lafayette. Miller Runs 25 Yards to Score. | True | Special to The New York Times.Times Wide World Photo. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/the-newest-diplomacy.html | THE NEWEST DIPLOMACY. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/old-sutter-letter-tells-of-gold-find-facts-of-california-discovery.html | OLD SUTTER LETTER TELLS OF GOLD FIND; Facts of California Discovery Related in 1848 by Owner ofOre-Bearing Lands. Sutter Tells of Rich Gold Finds Sutter's Letter Written in 1848. Plazeros" and Rich Veln Bared. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/investors-weigh-mergers-of-trusts-treatment-of-stockholders-held.html | INVESTORS WEIGH MERGERS OF TRUSTS; Treatment of Stockholders Held Final Test of Value of Movement. TWO METHODS IN DEALS One Is by Open Offer of Stock Trade, Other by Private Change of Control. Stockholders Informed of Terms. Fundamental Conditions. INVESTORS WEIGH MERGERS OF TRUSTS Probable Usual Terms. Possible Disadvantages Seen. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/gold-mining-prosperous-canadian-official-says-industry-has-gained.html | GOLD MINING PROSPEROUS.; Canadian Official Says Industry Has Gained From Depression. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/urges-wider-scope-for-able-students-dean-hawkes-holds-colleges.html | URGES WIDER SCOPE FOR ABLE STUDENTS; Dean Hawkes Holds Colleges Should Give Free Rein to Those Who Merit it. WOULD PRODUCE LEADERS Columbia Official's Report Replies to Critics Who See Weaker Men Getting Too Much Attention. Search for Leadership. Problem of the Weak Student. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/de-pauw-conquers-boston-u-14-to-9-wheaton-races-32-yards-after.html | DE PAUW CONQUERS BOSTON U., 14 TO 9; Wheaton Races 32 Yards After Taking Pass to Win Game for Indiana Team. LOSERS SCORE IN THE FIRST Aerial Attack Carries Ball to OneYard Line and Legum Plunges Over. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/eliminate-crossings-jersey-work-for-highway-safety-progresses.html | ELIMINATE CROSSINGS.; Jersey Work for Highway Safety Progresses Steadily. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/drjwskinner-noted-educator-dies-texasmexican-industrial-institutes.html | DR.J.W.SKINNER, NOTED EDUCATOR, DIES; Texas-Mexican Industrial Institute's Head--A Leader inPresbyterian Church. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/american-hospital-gets-istanbul-site-colony-celebrates-acquisition.html | AMERICAN HOSPITAL GETS ISTANBUL SITE; Colony Celebrates Acquisition of Property on Which New Building Will Be Erected. $400,000 OBTAINED IN DRIVE Rear Admiral Bristol and Other Here Seek $100,000 MoreInstitution Founded In 1920. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/saw-mukden-held-by-japanese-army-edward-c-carter-jr-writes-to.html | SAW MUKDEN HELD BY JAPANESE ARMY; Edward C. Carter Jr. Writes to Friends of Warlike Scenes Witnessed in Passing ThroughManchuria. CHINESE DEAD IN STREETS Japanese Delegates to Pacific Conference Much Perturbed by Military Party's Coup. Things Begin to Happen. Streets Jammed With New Troops. | True | By Lansing Warren. Wireless To the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/westchester-houses-rented.html | Westchester Houses Rented. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/bans-on-exchange-nullify-treaties-now-are-more-effective-than.html | BANS ON EXCHANGE NULLIFY TREATIES; Now Are More Effective Than Tariffs in Hindering Trade of Southeastern Europe. FACE COMPLETE STAGNATION Nations Lapsing Into Financial and Economic Chaos That Prevailed After the War. May Constitute Embargo. International Rail Tariffs Dropped. | True | By John MacCormac. Wireless To the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/michigan-crushes-illinois-35-to-0-piles-up-five-touchdowns-in.html | MICHIGAN CRUSHES ILLINOIS, 35 TO 0; Piles Up Five Touchdowns in Recording Highest Score Ever on Zuppke Team. 35,000 WITNESS CONTEST Champaign Eleven Held to Pair of First Downs on Passes in Homecoming Game. Hewitt Averages Six Yards. Line Breaks up Illinois Plays. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/namecarved-school-desk-preserved-as-vermont-relic.html | Name-Carved School Desk Preserved as Vermont Relic | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/foreign-bonds-rose-as-laval-arrived-strength-of-prices-here-is-laid.html | FOREIGN BONDS ROSE AS LAVAL ARRIVED; Strength of Prices Here Is Laid Directly to Conferences Held in Washington. WHOLE LIST PULLED HIGHER Utilities Lead Upturns in Domestic Groups--Irregular. Uptrend in Railroad Issues. Germans Lead Rise in Foreign List. Utility Offerings Foreseen. FOREIGN BONDS ROSE AS LAVAL ARRIVED | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/statistical-summary.html | Statistical Summary. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/bethany-uncovers-new-star-in-zimmerman-a-light-back.html | Bethany Uncovers New Star In Zimmerman, a Light Back | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/holy-cross-wins-from-rutgers-270-dashes-by-rovinski-of-85-and-70.html | HOLY CROSS WINS FROM RUTGERS, 27-0; Dashes by Rovinski of 85 and 70 Yards for Touchdowns Mark Crusaders' Victory. GROSSMAN OF LOSERS HURT Removed to Hospital Suffering From Brain Concussion--Condition Is Not Considered Serious. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/czech-author-dies-at-88-antal-stasek-was-recipient-of-state-prize.html | CZECH AUTHOR DIES AT 88.; Antal Stasek Was Recipient of State Prize in 1926. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/orders-encouraging-in-wholesale-trades-cooler-weather-adds-to.html | ORDERS ENCOURAGING IN WHOLESALE TRADES; Cooler Weather Adds to Number and Volume--Promotions on Silverware Arranged. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/model-air-line-run-on-subway-schedule-planes-carried-911-persons.html | MODEL AIR LINE RUN ON SUBWAY SCHEDULE; Planes Carried 911 Persons Over New York In Two Days--Emergency Value Seen Large Craft Do Well. | True | By Leo A. Kieran. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/new-brokerage-firm-here.html | New Brokerage Firm Here. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/oregon-n-dakota-play-scoreless-tie-fumbles-and-penalties-thwart-all.html | OREGON, N. DAKOTA PLAY SCORELESS TIE; Fumbles and Penalties Thwart All Opportunities in Game at Grand Forks. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/homes-at-massapequa.html | Homes at Massapequa. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/carrington-demands-olvany-be-examined-republican-candidate-asks.html | CARRINGTON DEMANDS OLVANY BE EXAMINED; Republican Candidate Asks Night Sessions, if Necessary, to "Vindicate" Him on Pier Sale. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/reports-discovery-of-cause-of-neuritis-sir-thomas-lewis-of-london.html | REPORTS DISCOVERY OF CAUSE OF NEURITIS; Sir Thomas Lewis of London Tells Here of Experiments on Own Arms and Those of Aides. REPRODUCED THE DISEASE Study of "Pins and Needles" Led to Finding Ailment Arises From Lack of Blood in Nerves. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/building-in-summit-shows-big-advance-september-construction-total.html | BUILDING IN SUMMIT SHOWS BIG ADVANCE; September Construction Total Almost Double That of the Previous Month. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/al-may-still-occupy-home.html | Al May Still Occupy Home. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/november-concert-list.html | NOVEMBER CONCERT LIST | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/money-stock-down-75828745-in-month-september-witnessed-254289235.html | MONEY STOCK DOWN $75,828,745 IN MONTH; September Witnessed $254,289,235 Loss of Gold, Against $178,327,300 Gain in Reserve Notes. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/activities-of-women-in-sports-field-hockey-dates-listed-new-york.html | Activities of Women in Sports; Field Hockey Dates Listed. New York Committee Picked. Winning Season Expected. Swimmers to Start Work. Barnard's Policy Explained. | True | By James Roach. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/cotton-gains-early-but-ends-with-loss-advance-in-prices-brings.html | COTTON GAINS EARLY, BUT ENDS WITH LOSS; Advance in Prices Brings Heavy Selling--Last Quotations Off 2 to 7 Points Net. EXPORTS SHOW INCREASE Government's Estimate of Ginnings. to Be Issued Tomorrow-Private Figures Issued. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/book-and-play-luncheon-nov-5.html | Book and Play Luncheon Nov. 5. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/depreciation-studies.html | Depreciation Studies. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/canadian-ship-home-envoy-of-antipodes-freighter-with-a-cargo-of.html | CANADIAN SHIP HOME, ENVOY OF ANTIPODES; Freighter With a Cargo of Australian Products to Be Officially Welcomed at Montreal. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/the-early-fall-season-in-berlin-radio-orchestras-concert.html | THE EARLY FALL SEASON IN BERLIN; Radio Orchestra's Concert Outstanding--Verdi's "Macbeth" and Weber's "Oberon" in Brilliant Revivals at Opera Houses FALL SEASON IN BERLIN | True | By Herbert F.peyser. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/the-lonely-isle-of-bardsey-worlds-smallest-republic-carries-on-with.html | THE LONELY ISLE OF BARDSEY; World's Smallest "Republic" Carries On With Its Population of Thirty-five Souls | True | By Hayden Church | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/the-week-in-new-york-recently-opened-shows-in-the-hotels-events-in.html | THE WEEK IN NEW YORK RECENTLY OPENED SHOWS; IN THE HOTELS EVENTS IN PROSPECT. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/brocken-spectre-often-seen-in-air-shadow-cast-on-clouds-or-fog-once.html | BROCKEN SPECTRE" OFTEN SEEN IN AIR; Shadow Cast on Clouds or Fog, Once Source Of Superstition, Explained by Science | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/purdue-in-rain-beats-carnegie-tech-136-hecker-stars-with-60yard-run.html | Purdue, in Rain, Beats Carnegie Tech, 13--6; Hecker Stars With 60-Yard Run for Score | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/prisoners-wont-leave-communists-in-sofia-have-to-be-elected-from.html | PRISONERS WON'T LEAVE.; Communists in Sofia Have to Be Elected From Jail. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/cleveland-learns-about-its-politics-former-city-manager-seeking-a.html | CLEVELAND LEARNS ABOUT ITS POLITICS; Former City Manager, Seeking a Place in Council, Speaks Harshly of Bosses. ATTACKS MASCHKE REGIME Intimates In Speeches That Methods of System Are No Better Than They Should Be. Mr. Maschke Will Answer. Hopkins More "Philosophical." | True | By N. R. Howard. Editorial Correspondence, the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/up-from-connecticut-some-actors-take-a-script-to-the-country-and.html | UP FROM CONNECTICUT; Some Actors Take a Script to the Country And Come Home as the Group Theatre | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/pride-of-the-cities.html | PRIDE OF THE CITIES. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/demorest-takes-office-succeeds-quinlan-as-head-of-realty-management.html | DEMOREST TAKES OFFICE.; Succeeds Quinlan as Head of Realty Management Division. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/along-the-highways-of-finance-wall-street-reappraises-the-plan-for.html | ALONG THE HIGHWAYS OF FINANCE.; Wall Street Reappraises the Plan for a Railroad Pool--It Also Preserves Many of Its Historic Names. Basis for the Objection. In the Lap of Luxury. Ingot Syndicates. A Steel Veteran Passes. A Course in Investments. The Value of Names. One-Partner Firms. Bonds by Weight. A Page Boy Advances. Public Interest. The Terrible Twenty-fourth. | True | By Eugene M. Lokey. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/mrs-loening-gets-pilots-license.html | Mrs. Loening Gets Pilot's License. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/the-moot-question-of-ibsens-permanent-value-halvdan-kohts-critical.html | The Moot Question of Ibsen's Permanent Value; Halvdan Koht's Critical Biography Contributes a Thorough Study of The Norwegian Dramatist's Spiritual and Creative Development | True | By Percy Hutchison | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/prisoner-leaps-to-death-barnes-72-who-shot-fiance-of-his-daughter.html | PRISONER LEAPS TO DEATH.; Barnes, 72, Who Shot Fiance of His Daughter, Eludes Two Policemen. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/new-home-centres-in-englewood-area-large-tract-adjoining-golf-club.html | NEW HOME CENTRES IN ENGLEWOOD AREA; Large Tract Adjoining Golf Club Grounds Ready for Early Development. New Motor Bus Service. Industrial Possibilities. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/colleran-named-mayor-developer-elected-by-residents-of-massapequa.html | COLLERAN NAMED MAYOR.; Developer Elected by Residents of Massapequa Park. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/lauzanne-foresees-young-plan-kept-matin-editor-says-this-does-not.html | LAUZANNE FORESEES YOUNG PLAN KEPT; Matin Editor Says This Does Not Mean Denying Another Moratorium to Germany. CRITICIZES BORAH'S TALK He Calls Senstor's Position "Short Sleeved" Diplomacy of an Imprudent Pacifist. France Opposes Third Conference. Disagrees with Borah. | True | By Stephane Lauzanne. Editor-In-Chief of the Paris Matin. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/fight-censored-life-film-two-groups-to-plead-at-albany-for-complete.html | FIGHT CENSORED 'LIFE' FILM; Two Groups to Plead at Albany for Complete Darrow Continuity. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/predicts-increase-in-realty-values-low-prices-still-prevail-for.html | PREDICTS INCREASE IN REALTY VALUES; Low Prices Still Prevail for Good Acreage on West Bank of Hudson, Says Guy W. Seaver. MANY CHOICE HOME AREAS Factor of Accessibility to New York Will Eventually Result in Important Developments. No Recent Increase in Value. Jersey Side Now Accessible. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/museum-of-modern-art-plans-for-the-new-season-are-announced-opening.html | MUSEUM OF MODERN ART; Plans for the New Season Are Announced-- Opening Event to Be a Matisse Exhibition | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/baireuth-statistics.html | BAIREUTH STATISTICS. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/fingerprint-traps-pair-in-gem-theft-brothers-admit-burglary-of.html | FINGERPRINT TRAPS PAIR IN GEM THEFT; Brothers Admit Burglary of Carns Home When Told of Mark on a Magazine. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/big-parcels-at-auction-park-av-apartment-and-building-on-5th-av.html | BIG PARCELS AT AUCTION.; Park Av. Apartment and Building on 5th Av. Among Offerings. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/army-officers-are-in-majority-in-government-of-the-capital.html | Army Officers Are in Majority In Government of the Capital | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/the-arthur-b-bordens-have-a-son.html | The Arthur B. Bordens Have a Son. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/develop-campaign-for-holiday-trade-retailers-to-launch-program.html | DEVELOP CAMPAIGN FOR HOLIDAY TRADE; Retailers to Launch Program Explaining Economic Need, Mr. Sweitzer Says. TO HOLD MEETINGS SOON Will Confer on Efforts to Maintain Spirit of Gift-Giving as Vital to Business Structure. Is Producers' Problem Also. Effects Extend Beyond Holiday. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/german-unity-is-urged-professor-mommsen-cites-case-of-a-victim-of.html | GERMAN UNITY IS URGED.; Professor Mommsen Cites Case of a Victim of Particularism. | True | Wireless to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/ouspenskys-universe.html | Ouspensky's Universe | True | By Henry James Forman | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/article-18-no-title.html | Article 18 -- No Title | True | (New York Times Studios.) | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/governor-on-air-tomorrow-he-will-reply-to-smiths-criticism-of.html | GOVERNOR ON AIR TOMORROW.; He Will Reply to Smith's Criticism of Reforestation Project | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/harvard-cubs-win-at-soccer.html | Harvard Cubs Win at Soccer. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/cfdbelden-dies-noted-librarian-had-served-as-director-of-the-boston.html | C.F.D.BELDEN DIES; NOTED LIBRARIAN; Had Served as Director of the Boston Public Library for the Last 14 Years. HONORED BY KING OF ITALY Was Head of American Library Association 5 Years Ago--Lauded by Harvard's President. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/paris-wraps-the-long-and-short-of-formal-types-for-crinoline-frocks.html | PARIS WRAPS; The Long and Short of Formal Types For Crinoline Frocks A Youthful Choice Sleeves Are Decorative | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/brokers-licenses-renewals-15-per-cent-behind-same-date-last-year.html | BROKERS' LICENSES.; Renewals 15 Per Cent Behind Same Date Last Year. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/tidewater-virginia-stirred-to-new-life-success-of-yorktown.html | TIDEWATER VIRGINIA STIRRED TO NEW LIFE; Success of Yorktown Celebration Stimulates Movement toPreserve Historic District.JIMESTOWN TO BE SHRINERestoration Also Is Under Way atWilliamsburg--State Park Projected on Cape Henry. Good-Will Strongly in Evidence. Jamestown Taking New Life. Virginia Loyal to Its Past. | True | By Lenoir Chambers. Editorial Correspondence, The New York Times | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/dutch-youth-wins-oratory-contest-henri-van-hoof-of-overbeen-victor.html | DUTCH YOUTH WINS ORATORY CONTEST; Henri Van Hoof of Overbeen Victor Over 6 Other Contestants at Washington.'NETHERLANDS' HIS THEMEFrench Boy From Quebec TakesSecond Place and German the Third.VERDICT IS ACCLAIMED Large Audience, Including Many Diplomats, Hears InternationalProgram of Speeches. Text of the Winner's Oration. Dissension Followed Wisdom. Queen Loved For Simplicity. German Speaks for Youth. Town Hall Concert Series Planned. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/spokesman-sought-for-reply-to-wood-naval-officers-suggest-that-one.html | SPOKESMAN SOUGHT FOR REPLY TO WOOD; Naval Officers Suggest That One Defend Their "Honor" in Economy Controversy. NAVY DAY PROGRAM ISSUED Calls for Broadcasts Thrice During Period--One Speech Submitted Must Be Revised. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/minnesota-crushes-iowans-by-34-to-0-gophers-resort-to-running.html | MINNESOTA CRUSHES IOWANS BY 34 TO 0; Gophers Resort to Running Attack in Opening Big TenContest.ONE DASH OF 86 YARDS MacDougal Stars Carrying Ball--Attendance Smallest at a Conference Game In Minneapolis. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/confession-letter-laid-to-mrs-judd-torn-missive-to-husband-says.html | CONFESSION LETTER LAID TO MRS. JUDD; Torn Missive to Husband Says Quarrel Over Phoenix Man Led to Trunk Murders. PLEADS FOR "FORGIVENESS" This Was for "Horrible Things Did"--Fear of "Hanging" While Packing Bodies Recounted. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/describes-failure-on-kanchenjunga-bauer-head-of-german-group-tells.html | DESCRIBES FAILURE ON KANCHENJUNGA; Bauer, Head of German Group, Tells of Perilous Attempt to Scale 28,156-Foot Peak. TWO PORTERS LOST NERVE Had to Be Left After Reaching Point Where Two Others Had Plunged to Death. LEADER HIMSELF FELL ILL 500-Foot Wall Well Above 26,000 Feet Forced Final Retreat With Success at Hand. Ice Axes Rarely Used. Porters Fall on Knees. DESCRIBES FAILURE ON KANCHENJUNGA Ice Caves Are Dug. Feels Better in Morning. Success Had Seemed Near. | True | By Dr. Paul Bauer. Copyright, 1931 In North America By the New York Times Company | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/indiana-overcomes-chicago-by-32-to-6-gains-first-victory-in-twenty.html | INDIANA OVERCOMES CHICAGO BY 32 TO 6; Gains First Victory in Twenty Years Over Maroon Eleven Before 8,000 Crowd. EDMONDS GOES OVER TWICE Opasik and Lyons Also Excel for Hoosiers, Who Get Five Touchdowns in Big Ten Battle. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/tagores-religion.html | Tagore's Religion | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/vassar-orders-building-work-on-deans-house-is-soon-to-begin-on.html | VASSAR ORDERS BUILDING.; Work on Dean's House Is Soon to Begin on Campus Site. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/groton-beats-milton-in-annual-game-150-rallies-in-second-half-to.html | GROTON BEATS MILTON IN ANNUAL GAME, 15-0; Rallies in Second Half to Score Two Touchdowns and Safety -- Bailey Runs 30 Yards. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/pastor-to-take-farm-products-instead-of-salary-upstate.html | Pastor to Take Farm Products Instead of Salary Up-State | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/says-laval-has-kept-views-he-had-in-paris-jullien-of-le-petit-paris.html | SAYS LAVAL HAS KEPT VIEWS HE HAD IN PARIS; Jullien of Le Petit Parisien Holds That Talks Have Given France Confidence on Future. | True | By Albebt Jullien. Foreign Editor of le Petit Parisien of Paris. Copyright, 1931, By Nana, Inc. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/party-bias-denied-in-nassau-inquiry-democrat-sifting-frauds-in.html | PARTY BIAS DENIED IN NASSAU INQUIRY; Democrat, Sifting Frauds in Registration; Asserts Only Republicans Are in Posts. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/hardy-pill-takers-of-england.html | HARDY PILL TAKERS OF ENGLAND | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/to-give-pupils-breakfast-havana-will-supply-meal-to-10000-beginning.html | TO GIVE PUPILS BREAKFAST.; Havana Will Supply Meal to 10,000 Beginning on Nov. 2. | True | Wireless to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/st-pauls-beaten-by-brooklyn-prep-sutton-scores-two-touchdowns-to.html | ST. PAUL'S BEATEN BY BROOKLYN PREP; Sutton Scores Two Touchdowns to Lead Team to Victory, 20-0, at Garden City. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/575000-watch-nineteen-football-games-largest-crowd-75000-in-the.html | 575,000 Watch Nineteen Football Games; Largest Crowd, 75,000, in the Yale Bowl | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/newly-recorded-music-the-subscription-issue-of-hugo-wolfs.html | NEWLY RECORDED MUSIC; The Subscription Issue of Hugo Wolf's Songs-National Gramophonic Society | True | By Compton Pakenham. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/jane-addams-scores-harassing-the-idle-in-radio-address-she-cautions.html | JANE ADDAMS SCORES 'HARASSING' THE IDLE; In Radio Address, She Cautions Wives--Dr. W.R. Miles Looks to Adjustment by Retraining. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/see-good-textile-year-but-mill-heads-meeting-here-say-it-depends-on.html | SEE GOOD TEXTILE YEAR.; But Mill Heads Meeting Here, Say It Depends on Regulated Output. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/art-french-landscapes-shown-a-traveling-exhibition-at-the.html | ART; French Landscapes Shown. A Traveling Exhibition. At the Decorators' Club. Dutch Paintings on View. | True | By Edward Alden Jewell. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/daughter-to-mrs-h-l-perlow.html | Daughter to Mrs. H. L. Perlow. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/westbury-beaten-by-valley-stream-suffers-third-defeat-in-four-games.html | WESTBURY BEATEN BY VALLEY STREAM; Suffers Third Defeat in Four Games by 12-to-7 Margin on Home Gridiron. PORT WASHINGTON IN TIE Curtin Scores in Second Period to Earn 7-7 Deadlock With Great Neck--Other Results. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/prague-loses-many-dogs-outbreak-of-typhus-takes-90-per-cent-of.html | PRAGUE LOSES MANY DOGS.; Outbreak of Typhus Takes 90 Per Cent of Canine Population. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/issues-great-britain-is-facing-in-tuesdays-general-election.html | ISSUES GREAT BRITAIN IS FACING IN TUESDAY'S GENERAL ELECTION; Emergency Government Challenged on Questions of Tariff, Currency and Banking in a Return to Two-Party Politics The Four Lively Issues. The Initial Plans. Position of Lloyd George. The Electorate in 1929. Henderson's Favorable Reply. Sentiment for a Tariff. The Retort of Labor. Question of Bank Control. | True | By P.w. Wilson.times Wide World Photo. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/party-rivals-seek-jones-senate-seat-revolt-against-dry-senator.html | PARTY RIVALS SEEK JONES SENATE SEAT; Revolt Against Dry Senator Brings Out Three Candidates in State of Washington. ALSO OPPOSED TO HOOVER Democrats Have Own Troubles With Split Over Endorsing Roosevelt for President. Outstanding Foes of Jones. Opposition to Hoover Implied. | True | By William C. Lyon. Editorial Correspondence, The New York Times | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/the-booking-manager-speaks-a-theatrical-man-believes-that-an.html | THE BOOKING MANAGER SPEAKS; A Theatrical Man Believes That an Independent Office, Run by Neither of the Large Circuits, Would Help Restore the Stage THE SUBWAY CIRCUIT SHOWS THAT CONTINUE | True | By R. Victor Leighton. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/120000-sought-for-hospital.html | $120,000 Sought for Hospital. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/capone-sentenced-to-an-11year-term-jailed-till-appeal-fine-of-50000.html | CAPONE SENTENCED TO AN 11-YEAR TERM; JAILED TILL APPEAL; Fine of $50,000 and Payment of Costs Also Ordered-- Gang Chief Is Stunned. SLATED FOR LEAVENWORTH Judge Wilkerson Sends Him to Cook County Prison Until Tomorrow, Awaiting His Plea. Dramatic Scene at Sentencing. CAPONE SENTENCED TO AN 11-YEAR TERM Capone Feels the Strain. Sentence on Contempt to Run. Felony Count Put First. Plea Is Sharply Denied. Review Available, Says Judge. Big News" for Chicagoan. | True | By Meyer Berger, Staff Correspondent of the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/yale-ties-army-66-as-75000-look-on-todd-of-yale-making-a-short-gain.html | YALE TIES ARMY, 6-6, AS 75,000 LOOK ON; TODD OF YALE MAKING A SHORT GAIN AGAINST THE ARMY AT NEW HAVEN. 75,000 SEE YALE TIE ARMY, 6 TO 6 Stecker Takes Ball Over Last Year's Result Repeated. | True | By Allison Danzig. Special To the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/railroad-earnings-figures-for-september-and-the-first-nine-months.html | RAILROAD EARNINGS.; Figures for September and the First Nine Months of the Year Are Given. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/astronomers-to-give-princeton-lectures-willem-de-sitter-of-leiden.html | ASTRONOMERS TO GIVE PRINCETON LECTURES; Willem De Sitter of Leiden and Dr. Hubble of Observatory at Mount Wilson to Speak. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/michigan-state-beats-georgetown-eliowitz-crosses-after-short-dash.html | MICHIGAN STATE BEATS GEORGETOWN; Eliowitz Crosses After Short Dash for Only Score in the Game at East Lansing. MONNETT ALSO FACTOR Losers' Aerial Attack Effectively Checked--Bordeau is Chief Threat Against Winners. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/says-britain-and-we-must-work-together-dawes-tells-london-gathering.html | SAYS BRITAIN AND WE MUST WORK TOGETHER; Dawes Tells London Gathering Two Nations "Have Got to Be Friends or Civilization Goes." | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/the-week-in-america-help-for-railroads-but-no-jump-in-rates-way.html | THE WEEK IN AMERICA; HELP FOR RAILROADS; BUT NO JUMP IN RATES Way Opened for Beneficial Action With Wage Cut Not Unlikely.PLANNING AID FOR JOBLESSPresident Pursues EconomyProgram-Politics, Inquiries,Congress and Capone. Moves For Relief. Out of the Dark. There Is Always Politics. The House Again Tied. | True | By Arthur Krock. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/hunt-for-weapons-in-trenton-prison-officials-sifting-escape-of-four.html | HUNT FOR WEAPONS IN TRENTON PRISON; Officials, Sifting Escape of Four, Seek to Determine How Pistols Were Smuggled. TWO CONVICTS AT LARGE Last Seen Heading for Newark, They Are Sought All Over East--One Reported Seen Near Princeton. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/days-gold-imports-nearly-offset-exports-british-and-french.html | Day's Gold Imports Nearly Offset Exports; British and French Currencies Advance | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/paralysis-in-week-had-sporadic-rise-62-cases-here-an-increase-of-3.html | PARALYSIS IN WEEK HAD SPORADIC RISE; 62 Cases Here, an Increase of 3 Over Total for Preceding Seven-Day Record. SCHOOL ROUTINE RESUMES All Bans to Be Lifted Tomorrow-- Health Bureau Finds New Patients Include Some From Out of Town. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/buenos-aires-doesnt-sing.html | BUENOS AIRES DOESN'T SING | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/brazil-has-a-celebration-keeps-the-first-anniversary-of-its.html | BRAZIL HAS A CELEBRATION; Keeps the First Anniversary of Its Revolution. | True | Wireless to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/farmer-now-finds-the-plane-a-help-in-sowing-as-well-as-fighting.html | FARMER NOW FINDS THE PLANE A HELP IN SOWING AS WELL AS FIGHTING PESTS | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/exeter-plays-tie-with-yales-cubs-eli-freshmen-overtake-rivals-in.html | EXETER PLAYS TIE WITH YALE'S CUBS; Eli Freshmen Overtake Rivals in Third Period to Deadlock Contest, 7 to 7. LANE IS FIRST TO TALLY Runs Eighteen Yards in initial Quarter--Bauer Puts Over Trying Touchdown. Loses Ball on Fumble. Long Gains Made by King. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/police-corps-set-up-for-city-welcomes-picked-recruits-with-military.html | POLICE CORPS SET UP FOR CITY WELCOMES; Picked Recruits With Military Bearing on Duty Tomorrow at Reception to Petain. WALKER SUGGESTS IDEA Squad is to Be Trained in Courtesy and Unobtrusive Handling of City Hall Crowds. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/his-old-restlessness-pursues-alfonso-a-king-without-a-country-he.html | HIS OLD RESTLESSNESS PURSUES ALFONSO; A King Without a Country, He Wanders About Europe, Though His Heart Remains in the Spain He Ruled ALFONSO PURSUED BY HIS OLD RESTLESSNESS A King Without a Country, He Goes Wandering About Europe, Though His Heart Remains in the Land He and His Fathers Ruled | True | By Clair Price | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/bridge-will-benefit-town-of-radburn-model-community-laid-out-to.html | BRIDGE WILL BENEFIT TOWN OF RADBURN; Model Community Laid Out to Safeguard All Residents-- Population Now 1,200. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/eric-daglishs-book-of-beasts-to-the-accompaniment-of-his.html | Eric Daglish's Book of Beasts; To the Accompaniment of His Distinguished Woodcuts, He Explores Some Strange and Familiar Life Histories | True | By Anita Moffett | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/it-looks-like-a-blue-winter.html | IT LOOKS LIKE A BLUE WINTER | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/along-the-worlds-airways-the-week-in-aeronautics.html | ALONG THE WORLD'S AIRWAYS: THE WEEK IN AERONAUTICS | True | Wide World Photo. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/o-miracle-of-women.html | O MIRACLE OF WOMEN!" | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/shipping-and-mails-outgoing-passenger-and-mail-steamships-outgoing.html | SHIPPING AND MAILS; Outgoing Passenger and Mail Steamships Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/dry-agents-back-in-kansas-two-sent-elsewhere-after-raids-reassigned.html | DRY AGENTS BACK IN KANSAS; Two Sent Elsewhere After Raids Reassigned to Old Posts. | True | Special Correspondence, THE NEW YORK TIMES | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/morrisonbell-arrives-british-mp-foe-of-high-tariffs-will-visit-here.html | MORRISON-BELL ARRIVES.; British M.P., Foe of High Tariffs, Will Visit Here for Three Weeks. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/seminary-picks-lecturer-dr-johnson-to-conduct-foreign-mission.html | SEMINARY PICKS LECTURER.; Dr. Johnson to Conduct Foreign Mission Series at Princeton. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/hahn-urges-caution-in-charity-appeals-asking-reduced-purchases-to.html | HAHN URGES CAUTION IN CHARITY APPEALS; Asking Reduced Purchases to Aid Needy Will Hit Business, He Points Out. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/columbia-will-hold-trust-law-symposium-dr-batler-to-preside-at.html | COLUMBIA WILL HOLD TRUST LAW SYMPOSIUM; Dr. Batler to Preside at First of Six Discussions of Reforms on Dec.8. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/marlowe-in-the-light-of-new-knowledge.html | Marlowe in the Light of New Knowledge | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/robber-kills-shopkeeper-brooklyn-furniture-dealer-shot-by-thug-who.html | ROBBER KILLS SHOPKEEPER; Brooklyn Furniture Dealer Shot by Thug, Who Escapes. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/tariff-act-upheld-by-senator-smoot-he-says-nation-has-not-lost-its.html | TARIFF ACT UPHELD BY SENATOR SMOOT; He Says Nation Has Not Lost Its Relative Place in World Trade Since Enactment. ARTICLE ON GOLD STANDARD John Carter in November Current History Surveys World Policy of the United States. Outlines Policy Toward Europe. Archibald Tells Story. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/sues-bank-over-l500-fee-new-yorker-in-washington-action-charges.html | SUES BANK OVER $l,500 FEE; New Yorker in Washington Action Charges Unbidden Payment. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/fiddling-at-the-ritz.html | Fiddling at the Ritz | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/coppertariff-plan-decried-by-expert-a-c-beatty-american-who-heads.html | COPPER-TARIFF PLAN DECRIED BY EXPERT; A. C. Beatty, American, Who Heads Big Mines in Africa, Sees Only Blow to Industry. RHODESIAN TALES DENIED Workings in This Country Able to Produce Metal at as Low as Any in World, It Is Said. Sees No Cause for Fear in America. COPPER-TARIFF PLAN DECRIED BY EXPERT Forced Curtailment Expected. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/youth-versus-reputation-the-moral-of-the-most-recent-concert-of-the.html | YOUTH VERSUS REPUTATION; The Moral of the Most Recent Concert of the Beethoven Association--A Guide to "Wozzeck" and Its New York Production | True | By Olin Downes. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/residence-in-summit-sold.html | Residence In Summit Sold. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/new-peacock-ball-plans-lavish-arrangements-for-divertissements-and.html | NEW PEACOCK BALL PLANS; Lavish Arrangements for Divertissements and Music for Event to Aid Poor | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/united-states-nine-bows-touring-team-loses-in-mexico-city-90-before.html | UNITED STATES NINE BOWS; Touring Team Loses in Mexico City, 9-0, Before 10,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/colombia-to-mint-silver-presidential-decree-authorizes-coinage-of.html | COLOMBIA TO MINT SILVER.; Presidential Decree Authorizes Coinage of 4,000,000 Half-Pesos. | True | Special Cable to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/revising-price-lines-selective-pruning-being-done-by-storesone.html | REVISING PRICE LINES.; "Selective Pruning" Being Done by Stores--One Range on Specialties. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/forged-deeds-found-high-court-aids-defendant-in-repayment-of.html | FORGED DEEDS FOUND.; High Court Aids Defendant In Repayment of Disbursements. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/rise-in-price-of-wheat-about-11c-since-oct-5-lifts-rural-buying.html | Rise in Price of Wheat, About 11c Since Oct. 5, Lifts Rural Buying Power and Buoys Stocks | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/carnival-has-one-large-asset.html | Carnival Has One Large Asset. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/old-drill-methods-of-teaching-latin-modified-in-effort-to-eliminate.html | Old Drill Methods of Teaching Latin Modified in Effort to Eliminate Dullness; A Rebellion. The Need for Interest. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/government-sponsor-of-sawyer-art-show-paintings-done-by-american-in.html | GOVERNMENT SPONSOR OF SAWYER ART SHOW; Paintings Done by American in Spain on View at the Smithsonian Institution. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/study-of-edisons-brain-urged-to-throw-light-on-his-genius.html | Study of Edison's Brain Urged To Throw Light on His Genius | True | Wireless to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/bethlens-son-wins-post.html | Bethlen's Son Wins Post. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/home-buyers-know-good-values.html | Home Buyers Know Good Values. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/american-clipper-at-goal-miami-crowd-welcomes-amphibian-at-end-of.html | AMERICAN CLIPPER AT GOAL; Miami Crowd Welcomes Amphibian at End of Flight. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/fans-eagerly-await-meeting-of-mount-vernon-white-plains.html | Fans Eagerly Await Meeting Of Mount Vernon, White Plains | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/czech-censors-action-rouses-prague-public-article-favouring.html | CZECH CENSOR'S ACTION ROUSES PRAGUE PUBLIC; Article Favouring Economic Move Urged by Foreign Minister Is Suppressed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/liu-tops-upsala-for-4th-straight-displays-powerful-ground-game-to.html | L.I.U. TOPS UPSALA FOR 4TH STRAIGHT; Displays Powerful Ground Game to Score 34-to-7 Victory at Dexter Park. MAXAMOWICZ IS THE STAR Tallies Three Touchdowns, One on Intercepted Forward, and Passes for Another. Maxamowicz Crashes Through. Fumble Helps Upsala Score. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/police-department.html | Police Department. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/milne-balks-at-lecturing-says-he-is-setting-a-precedent-for-british.html | MILNE BALKS AT LECTURING.; Says He Is Setting a Precedent for British Authors Who Come Here. | True | Wireless to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/sea-rig-annexes-feature-at-hunt.html | SEA RIG ANNEXES FEATURE AT HUNT | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/cocacola-calls-meeting.html | Coca-Cola Calls Meeting. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/three-theatre-parties-coming-many-patrons-taking-seats-for-the.html | THREE THEATRE PARTIES COMING; Many Patrons Taking Seats for the Manhattanville Nursery Event-- Plans for Other Affairs | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/army-plane-funds-wane-air-corps-can-only-order-fortythree-more.html | ARMY PLANE FUNDS WANE; Air Corps Can Only Order Forty-three More Training Craft Under Five-Year Plan--Fleet Below Strength Expenditures Widely Spread. Well Below Full Strength. | True | By Charles McLean. Washington. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/science-finds-that-fogdrip-explains-fabled-rain-tree.html | SCIENCE FINDS THAT FOG-DRIP EXPLAINS FABLED RAIN TREE | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/ownyourhome-campaign.html | Own-Your-Home Campaign. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/celler-for-reciprocity-he-urges-hoover-to-open-tariff-negotiations.html | CELLER FOR RECIPROCITY.; He Urges Hoover to Open Tariff Negotiations With Canada. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/christgau-threatens-to-bolt.html | Christgau Threatens to Bolt. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/brings-55-miles-of-cables.html | Brings 55 Miles of Cables. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/price-of-stock-exchange-seat-jumps-24000-to-185000.html | Price of Stock Exchange Seat Jumps $24,000 to $185,000 | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/how-to-beat-economy.html | HOW TO BEAT ECONOMY. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/stunt-flier-killed-in-brazil.html | Stunt Flier Killed in Brazil. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/antifreeze-solutions-tested-government-experts-give-results-of.html | ANTI-FREEZE SOLUTIONS TESTED; Government Experts Give Results of Analyses of Products Designed to Protect the Car's Cooling System Use of Wood Alcohol. Denatured Alcohol. Glycerine As Anti-Freeze. | True | By William Ullman. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/reveille-boy-loses-by-four-lengths-to-dr-freeland-in-empire-city.html | Reveille Boy Loses by Four Lengths to Dr. Freeland in Empire City Feature; SCENE DURING SECOND RACE AT EMPIRE CITY YESTERDAY AND FINISH OF THE FEATURE. | True | By Bryan Field.times Wide World Photos.times Wide World Photos. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/west-end-apartment-at-auction.html | West End Apartment at Auction. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/saxophone-player-is-preferable-to-tap-dancer-in-next-apartment.html | Saxophone Player Is Preferable to Tap Dancer In Next Apartment, Government Bureau Finds | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/maryland-defeats-vmi-eleven-4120-diversified-offensive-in-third.html | MARYLAND DEFEATS V.M.I. ELEVEN, 41-20; Diversified Offensive in Third Period Clinches Victory in Game at Richmond. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/the-merchants-point-of-view-critical-events-pending-commodity.html | The Merchant's Point of View; Critical Events Pending. Commodity Prices Firmer. Reducing Government Costs. Retail Holiday Policies. | True | By C.f. Hughes. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/boston-up-in-arms-over-economy-plan-proposal-to-close-charlestown.html | BOSTON UP IN ARMS OVER ECONOMY PLAN; Proposal to Close Charlestown Navy Yard Comes as Most Unpleasant Shock AND ROUSES QUICK PROTEST Here's the Secretary of the Navy a Fellow-Townsman, and Yet This Thing Happens. Taking No Chances. Saving Is Questioned. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/pope-to-pray-for-peace-will-celebrate-mass-in-st-peters-today-for.html | POPE TO PRAY FOR PEACE; Will Celebrate Mass in St. Peter's Today for Religious Accord. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/old-realty-records-on-broad-street-continental-bank-site-once-owned.html | OLD REALTY RECORDS ON BROAD STREET; Continental Bank Site Once Owned by Dutch Church-- Almshouse There in 1659. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/companies-begin-500000-tax-suits-western-union-gets-an-order.html | COMPANIES BEGIN $500,000 TAX SUITS; Western Union Gets an Order Restraining the Government From Collecting $368,295. CITES ATTACHMENT THREAT Western Power Co. Starts Action to Recover $135,617 for Payments Made in 1921 and 1922. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/the-news-from-detroit-some-makers-to-offer-fewer-chassis-models.html | THE NEWS FROM DETROIT; Some Makers to Offer Fewer Chassis Models Next Year--Companies Spread Work | True | By Chris Sinsabaugh. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/august-strindberg-in-america.html | AUGUST STRINDBERG IN AMERICA | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/john-bull-stages-his-election-circus-in-six-hundred-rings-at-once.html | JOHN BULL STAGES HIS ELECTION CIRCUS; In Six Hundred Rings at Once His Actors of Politics Strut for the Voters JOHN BULLS ELECTION CIRCUS In Six Hundred Rings at Once His Political Actors Perform Feats for the Voters | True | By Ferdinand Kuhn Jr.photo From Times Wide World. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/named-in-deans-list-at-smith-college-students-maintaining-high.html | NAMED IN DEAN'S LIST AT SMITH COLLEGE; Students Maintaining High Average for the Past Year Number 124. TEN PER CENT OF CLASS List Includes the Names of 42 Girls From New York and the Vicinity. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/mrs-mackay-to-sing-at-benefit.html | Mrs. Mackay to Sing at Benefit | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/hudson-span-opens-vast-jersey-area-to-home-building.html | HUDSON SPAN OPENS VAST JERSEY AREA TO HOME BUILDING | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/insurance-ruling-auto-owner-may-not-sue-for-personal-injuries-after.html | INSURANCE RULING.; Auto Owner May Not Sue for Personal Injuries After Recovery for Car. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/mississippi-plans-loan-call-for-bids-expected-soon-on-5000000-bond.html | MISSISSIPPI PLANS LOAN.; Call for Bids Expected Soon on $5,000,000 Bond Issue. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/english-art-in-the-east-anglosaxon-painters-leave-their-mark-on-the.html | ENGLISH ART IN THE EAST; Anglo-Saxon Painters Leave Their Mark on The Palimpsest of Asiatic Culture | True | By Helen McCloy. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/staggering-statistics.html | Staggering Statistics. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/will-testify-on-vice-the-rev-o-r-miller-la-subpoenaed-by-the-albany.html | WILL TESTIFY ON VICE.; The Rev. O. R. Miller la Subpoenaed by the Albany Grand Jury. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/gold-output-rises-in-ontario-in-month-3850284-total-in-september.html | GOLD OUTPUT RISES IN ONTARIO IN MONTH; $3,850,284 Total in September, Largest in 1931, Compares With $2,925,589 Year Ago. DROP IN STEEL PRODUCTION Off 36 Per Cent In Canada--Copper Up to 27,159,493 Pounds in August. Gain in Northwestern Ontario. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/smith-house-elects-ruth-gould.html | Smith "House" Elects Ruth Gould. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/delayed-letter-led-to-princeton-presidency.html | DELAYED LETTER LED TO PRINCETON PRESIDENCY | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/out-of-town.html | OUT OF TOWN | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/new-bank-arrests-hinted-losses-of-closed-philadelphia-institution.html | NEW BANK ARRESTS HINTED; Losses of Closed Philadelphia Institution May Reach $1,000,000. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/new-bridge-a-test-of-engineers-skill-regarded-as-most-complex-job.html | NEW BRIDGE A TEST OF ENGINEERS' SKILL; Regarded as Most Complex Job of Its Kind in the World-- Towers 635 Feet High. OFFERS AUTOS NEW ROUTES Through Traffic May Now Avoid Congested City--Handling of Materials a Big Problem. Two Separate Roadways. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/says-borah-marks-the-new-diplomacy-prof-shotwell-thinks-interview-a.html | SAYS BORAH MARKS THE NEW DIPLOMACY; Prof. Shotwell Thinks Interview a Significant Example of 'Public Experimentation.' TIME RIPE FOR CONFERENCE He is for World Economic Meeting -- Gerard Praises Senator's "Hard-Headed" Sense. Need of Progress in Understanding, Substitutes Temporary Expedient." Says Time to Confer Is Here. Gerard Approves Borah Views. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/bees-blockade-house.html | Bees Blockade House. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/plan-world-affairs-talks-league-heads-find-audiences-now-want.html | PLAN WORLD AFFAIRS TALKS; League, Heads Find Audiences Now Want Economic Facts. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/a-novel-exhibit-art-event-is-arranged-for-service-mens-club.html | A NOVEL EXHIBIT; Art Event Is Arranged for Service Men's Club | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/blair-bows-1312-to-lawrenceville-fords-successful-kick-for-point.html | BLAIR BOWS, 13-12, TO LAWRENCEVILLE; Ford's Successful Kick for Point Provides Winning Margin in Annual Game.LEVAN SHINES FOR VICTORSCaptain Goes Over for Touchdowns in Third and Fourth Periods--1,500 See the Contest. Holds Ball on Winning Kick. Five Plays Bring Score. Levan Dashes 61 Yards. | True | By Louis G. Black. Special To the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/rhetoric-finds-a-champion-in-mr-kenneth-burke.html | Rhetoric Finds a Champion in Mr. Kenneth Burke | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/fire-chief-of-albany-ga-keeps-citys-losses-at-low-point-by-record.html | Fire Chief of Albany, Ga., Keeps City's Losses at Low Point by Record Preventive Methods | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/store-raises-wages-5-per-cent.html | Store Raises Wages 5 Per Cent. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/bank-stock-index-gains-market-value-of-sixteen-issues-up-32-per.html | BANK STOCK INDEX GAINS.; Market Value of Sixteen Issues Up 32 Per Cent Since Oct. 5. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/opposes-auto-sales-tax-automobile-association-asserts-cars-are-now.html | OPPOSES AUTO SALES TAX.; Automobile Association Asserts Cars Are Now Unduly Burdened. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/union-passes-down-rpi-team-by-210-two-forwards-and-a-lateral.html | UNION PASSES DOWN R.P.I. TEAM BY 21-0; Two Forwards and a Lateral Produce Tallies--Lippitt Makes 72-Yard Dash. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/bridge-commuters-pay-5cent-fare-buses-will-carry-passengers-from.html | BRIDGE COMMUTERS PAY 5-CENT FARE; Buses Will Carry Passengers From Fort Lee to 181st Street Subway Station. Five-Cent Fare Benefits. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/to-study-competition-of-government-trade-committee-is-appointed-by.html | TO STUDY COMPETITION OF GOVERNMENT TRADE; Committee Is Appointed by National Chamber to Survey Extent of Rivalry. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/helen-hailed-in-rumania-authorities-measures-fall-to-prevent.html | HELEN HAILED IN RUMANIA.; Authorities' Measures Fall to Prevent Demonstration by students. | True | Wireless to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/manhattan-auctions-madison-avenue-apartment-in-j-p-days-list-this.html | MANHATTAN AUCTIONS.; Madison Avenue Apartment In J. P. Day's List This Week. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/always-chic-who-she-is-what-she-wears-woolens-for-morning-a-chic.html | ALWAYS CHIC; Who She Is, What She Wears Woolens for Morning A Chic Ensemble Her Party Clothes | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/society-to-honor-de-grasse-here.html | Society to Honor de Grasse Here. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/training-for-citizenship-here-and-in-europe.html | Training for Citizenship, Here and in Europe | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/moravian-repulses-cooper-union-by-220-bethlehem-eleven-is-victor-in.html | MORAVIAN REPULSES COOPER UNION BY 22-0; Bethlehem Eleven Is Victor in First Home Gridron Game in 25 Years. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/meeting-to-hear-capper-senator-to-address-life-insurance-presidents.html | MEETING TO HEAR CAPPER.; Senator to Address Life Insurance Presidents in December. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/culloden-annexes-latonia-cup-race-surprises-large-crowd-as-he-wins.html | CULLODEN ANNEXES LATONIA CUP RACE; Surprises Large Crowd as He Wins Two and Half-Mile Handicap by 8 Lengths. COUSIN JO FINISHES NEXT Royal Julian, Early Pacemaker, Is Third--Victor Earns $5,800 and Pays $22 in Mutuels. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/irate-persian-envoy-ready-to-quit-berlin-germany-seeks-to-calm.html | IRATE PERSIAN ENVOY READY TO QUIT BERLIN; Germany Seeks to Calm Trouble Caused by Expatriate Attacks and Newspaper Articles. | True | Special Cable to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/moonves-makes-90yard-run-but-penn-state-eleven-loses-to-syracuse-by.html | Moonves Makes 90-Yard Run, But Penn State Eleven Loses to Syracuse by 7-0; SYRACUSE DEFEATS PENN STATE BY 7-0 Up-State Eleven Continues Victory March Through Veterans' Efforts in Line.SCORE IN FIRST PERIOD Moonves Takes Ball 90 Yards on Kickoff but Is Downed atFive-Yard Marker. | True | Special to The New York Times.Times Wide World Photo. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/federal-taxes-abated-nine-estates-here-obtain-revenue-bureau.html | FEDERAL TAXES ABATED.; Nine Estates Here Obtain Revenue Bureau Adjustments. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/the-size-cost-and-capacity-of-bridge-shown-in-statistics.html | The Size, Cost and Capacity of Bridge Shown in Statistics | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/plan-ocean-fliers-meet.html | PLAN OCEAN FLIERS' MEET. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/ferrari-opera-in-germany.html | FERRARI OPERA IN GERMANY. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/sheridan-army-end-breaks-neck-in-game-now-lies-near-death-in-new.html | Sheridan, Army End, Breaks Neck in Game; Now Lies Near Death in New Haven Hospital | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/50-on-soviet-submarine-perish-as-it-sinks-after-a-collision.html | 50 on Soviet Submarine Perish As It Sinks After a Collision | True | Special Cable to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/two-held-in-looting-of-brooklyn-bank-fruit-dealer-with-3830-in-his.html | TWO HELD IN LOOTING OF BROOKLYN BANK; Fruit Dealer With $3,830 in His Pockets Admits, Irving Trust Hold-Up and Lauds Police. ANOTHER TAKEN IN FLORIDA Seized While He Sleeps, He Says Third Suspect is in New York-- $5,190 Found Hidden in Auto. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/new-films.html | NEW FILMS | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/new-liner-is-added-by-baltimore-mail-liner-added-to-baltimore-mail.html | NEW LINER IS ADDED BY BALTIMORE MAIL; LINER ADDED TO BALTIMORE MAIL FLEET. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/wisconsin-loses-to-penn-in-upset-alert-red-and-blue-eleven.html | WISCONSIN LOSES TO PENN IN UPSET; Alert Red and Blue Eleven Surprises by Beating Badgers,27-13, Before 55,000.PERINA'S PLAY BRILLIANTDashes 38 Yards for the FirstScore, Kicks Splendidly andExcels on Defense. Off to Flying Start. WISCONSIN LOSES TO PENN IN UPSET Kranhold Recovers Fumble. Colehower Breaks Through. | True | By William D. Richardson. Special To the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/clancy-toronto-hockey-star-asks-for-reduction-in-salary.html | Clancy, Toronto Hockey Star, Asks for Reduction in Salary | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/brennan-appointed-as-greentree-trainer-named-by-major-beard-manager.html | BRENNAN APPOINTED AS GREENTREE TRAINER; Named by Major Beard, Manager of Mrs. Whitney's Stable, to Succeed Rowe. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/a-son-to-mrs-paul-a-borglum.html | A Son to Mrs. Paul A. Borglum. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/seeking-proletarian-works.html | SEEKING "PROLETARIAN" WORKS | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/floridas-eleven-turns-back-auburn-staves-off-rivals-in-the-final.html | FLORIDA'S ELEVEN TURNS BACK AUBURN; Staves Off Rivals in the Final Period and Wins at Jacksonville, 13-12. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/erasmus-flushing-and-madison-football-teams-triumph-in-high-school.html | Erasmus, Flushing and Madison Football Teams Triumph in High School Games; FLUSHING SUBDUES CURTIS ON PASS, 7-0 Forward, McNicol to Bonardi, Brings Touchdown--6,000 Watch the Battle. ERASMUS ALSO TRIUMPHS Continues Undefeated by Turning Back Hamilton Eleven by an 8-to-0 Score. Erasmus, 8; Hamilton, 0. Madison, 7; Boys, 6. St. John's, 18; Xavier, 0. Brooklyn Tech, 6; St. Francis Prep, 0. | True | Times Wide World Photo. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/woman-war-prisoner-dies-mrs-pilgrim-was-captured-with-her-husband.html | WOMAN WAR PRISONER DIES.; Mrs. Pilgrim Was Captured With Her Husband by Federal Forces. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/tennessee-halts-north-carolina-70-lone-touchdown-results-from-line.html | TENNESSEE HALTS NORTH CAROLINA, 7-0; Lone Touchdown Results From Line Plunges After Recovery of a Fumble. BOTH LINES ARE STRONG Victors Gain 169 Yards on Running Plays, but Fail in Their Passing Attack. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/ridgewood-expects-gains-from-bridge-realty-men-predict-increased.html | RIDGEWOOD EXPECTS GAINS FROM BRIDGE; Realty Men Predict Increased Demand for Large Residential Sites.EASIER TO REACH SUBURBSInterstate Rapid Transit SystemStressed to Give Maximum Efficiency. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/putnam-county-year-book-chamber-of-commerce-presents-attractive.html | PUTNAM COUNTY YEAR BOOK; Chamber of Commerce Presents Attractive Resume of the Section. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/discounts-effect-of-british-tariff-manager-of-exporters-group-holds.html | DISCOUNTS EFFECT OF BRITISH TARIFF; Manager of Exporters' Group Holds That Results Here Are Exaggerated. RAW PRODUCT TAX UNLIKELY Foodstuffs Will Probably Escape Duties--Machinery is Bought on Quality Basis. Exporters Greatly Concerned. Products Likely to Be Affected. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/1100-blood-donors-listed.html | 1,100 Blood Donors Listed. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/new-buildings-for-the-new-age-in-europe-the-architects-are-striving.html | NEW BUILDINGS FOR THE NEW AGE; In Europe the Architects Are Striving by Experiment to Merge Beauty With Efficiency and So to Create Structures That Will Fit Modern Needs NEW BUILDINGS FOR THE NEW AGE | True | By Charles Marriott | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/amityville-halts-riverhead-by-130-gains-third-victory-of-season-as.html | AMITYVILLE HALTS. RIVERHEAD BY 13-0; Gains Third Victory of Season as Howe and Wohlmacker Score Touchdowns. BAY SHORE HIGH TRIUMPHS Turns Back Huntington Eleven by 14.6--Hall and Brown Cross Line for the Victors. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/chicago-trade-holds-even-weather-hurts-retail-salesoutput-of.html | CHICAGO TRADE HOLDS EVEN.; Weather Hurts Retail Sales-Output of Electricity Up. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/in-the-classroom-and-on-the-campus-an-offering-of-printed-notebooks.html | In the Classroom and On the Campus; An offering of Printed Notebooks That Prepare Listeners for Radio Lectures Shows Anew the Wide Demand for Serious Subjects. The Roots of Delinquency. Thawing Out the Faculty. Exercise for the Emotions. Recipe for Longevity. | True | By Eunice Barnard. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/church-scores-breadline-episcopal-social-service-body-considers-it.html | CHURCH SCORES BREADLINE; Episcopal Social Service Body Considers it Demoralizing. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/manhattan-cubs-lose-at-peekskill-military-academy-team-beats.html | MANHATTAN CUBS LOSE AT PEEKSKILL; Military Academy Team Beats Jaspers, 12-7--Jontos and Tuckey Get Touchdowns. MANLIUS PLAYS TIE, 7-7 Rallies to Deadlock Count In Game With Princeton Freshmen--Results of Other Games. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/washington-plays-stanford-to-a-tie-huskies-and-indians-battle-to-a.html | WASHINGTON PLAYS STANFORD TO A TIE; Huskies and Indians Battle to a Scoreless Deadlock in Driving Rain. BLEDSOE MAKES LONG RUN Washington Back Almost Gets Into Clear-- Hillman Displays Skill for Stanford. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/few-rail-defaults-one-equipment-loans-seaboard-air-lines-lapse-one.html | FEW RAIL DEFAULTS ONE EQUIPMENT LOANS; Seaboard Air Line's Lapse One of the Rare Cases in This Form of Obligation. 50-YEAR PERIOD SCANNED Survey Reveals Only Slight Loss From Trust Certificates Totaling $4,000,000,000. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/4000-scouts-visit-roosevelts-grave-boys-from-many-sections-pay.html | 4,000 SCOUTS VISIT ROOSEVELT'S GRAVE; Boys From Many Sections Pay Tribute to Former President for Heritage of Ideals. DAN BEARD LEADS THE FILE Commissioner Says Great Bow as Common Men When Revering Memory of Patriot. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/city-inquiry-turns-to-aid-of-moffat-seabury-investigates-charge.html | CITY INQUIRY TURNS TO AID OF MOFFAT; Seabury Investigates Charge Tammany Is 'Colonizing' the 15th Assembly District. TAX BRIBERY BEING HUNTED One Agent Is Found With Bank Deposits of $100,000--Bench Deal Hearings to Go On. $30,000,000 Piers Under Fire. May Call Party Leader. CITY INQUIRY TURNS TO AID OF MOFFAT Sheehy Denies Vote Fraud. Tax Agents Investigated. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/small-homes-in-demand-builders-find-ample-funds-for-financing-new.html | SMALL HOMES IN DEMAND.; Builders Find Ample Funds for Financing New Dwellings. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/many-motorists-using-interamerican-highway.html | MANY MOTORISTS USING INTER-AMERICAN HIGHWAY | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/used-to-posing-for-photos-mlle-laval-tells-president.html | Used to Posing for Photos, Mlle. Laval Tells President | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/duncan-edwards-dies-on-vacation-in-quebec-new-york-lawyer-and.html | DUNCAN EDWARDS DIES ON VACATION IN QUEBEC; New York Lawyer and Former Princeton Athlete a Victim of Heart Disease. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/the-fiction-season-starts-in-france.html | The Fiction Season Starts in France | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/british-election-on-radio-columbia-to-broadcast-result-of-voting-at.html | BRITISH ELECTION ON RADIO; Columbia to Broadcast Result of Voting at 10 P.M. Tuesday. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/45000-see-nyu-halt-colgate-130-violet-registers-a-decisive-victory.html | 45,000 SEE N.Y.U. HALT COLGATE, 13-0; Violet Registers a Decisive Victory at Yankee Stadium In Its First Major Test. McNAMARA IS BRIGHT STAR Dashes 64 Yards for Score-- His Long Punts Keep Visitors on the Defensive.LA MARK GETS TOUCHDOWNTallies After a 22-Yard Sprint-- Maroon Stopped on 3-Yard Linein the Second Period. Assures Decisive Triumph. Run Provides Many Thrills. Colgate Kept on Defense. 45,000 SEE N.Y.U. HALT COLGATE, 13-0 Maroon's Aerials Effective. Pass Brings 30-Yard Gain. Rolls Out on Half-Yard Line. | True | By William E. Brandt. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/washington-publishers-refuse-to-serve-on-gov-hartleys-employment.html | Washington Publishers Refuse to Serve On Gov. Hartley's Employment Committee | True | Editorial Correspondence, THE NEW YORK TIMES | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/school-facilities-in-new-jersey-towns-increased-registration-shown.html | SCHOOL FACILITIES IN NEW JERSEY TOWNS; Increased Registration Shown This Fall Calls for Additional Facilities. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/long-island-road-gains-le-boutillier-tells-employes-it-has-suffered.html | LONG ISLAND ROAD GAINS.; Le Boutillier Tells Employes It Has Suffered Little in Slump. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/pictures-for-week-ending-oct-31.html | Pictures for Week Ending Oct. 31 | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/la-salle-lists-contests-three-games-already-scheduled-for-next.html | LA SALLE LISTS CONTESTS.; Three Games Already Scheduled for Next Football Season. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/bergen-developers-many-large-acreage-holdings-ready-for-home.html | BERGEN DEVELOPERS.; Many Large Acreage Holdings Ready for Home Building. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/personnel-welfare-group-to-meet.html | Personnel Welfare Group to Meet. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/wild-dogs-do-damage-in-texas.html | Wild Dogs Do Damage In Texas. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/tabor-academy-victor-defeats-st-georges-school-at-marion-mass-260.html | TABOR ACADEMY VICTOR.; Defeats St. George's School at Marion, Mass., 26-0. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/poincare-saddened-by-quitting-bar-post-friends-say-he-prized-the.html | POINCARE SADDENED BY QUITTING BAR POST; Friends Say He Prized the Honor of Heading His Profession as Much as the Presidency. | True | Wireless to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/reflections-on-the-bostonian-scene.html | REFLECTIONS ON THE BOSTONIAN SCENE | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/army-orders-five-planes-additional-pursuit-or-attack-craft-will.html | ARMY ORDERS FIVE PLANES.; Additional Pursuit or Attack Craft Will Cost $166,332. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/an-anarchist-explains-herself-emma-goldman-tells-the-story-of-her.html | AN ANARCHIST EXPLAINS HERSELF; Emma Goldman Tells the Story of Her Tempestuous Life | True | By R. L. Duffus | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/hoovers-statement-to-press-of-two-nations-on-confidence-in-outcome.html | Hoover's Statement to Press of Two Nations On Confidence in Outcome of Talks With Laval | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/1850000-building-to-rise-in-albany.html | $1,850,000 BUILDING TO RISE IN ALBANY. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/uptrend-continues-in-prices-of-bonds-foreign-issues-again-advance.html | UPTREND CONTINUES IN PRICES OF BONDS; Foreign Issues Again Advance More Than Home Loans, With Trading Quiet. LATIN-AMERICANS STRONG Sales Made by Overseas Holders of Domestic Corporation Securities Decrease. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/adopts-tariff-treaty-netherlands-upper-house-backs-pact-with.html | ADOPTS TARIFF TREATY.; Netherlands Upper House Backs Pact With Scandinavian Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/reports-on-beirut-school-bayard-dodge-points-to-needs-of-near-east.html | REPORTS ON BEIRUT SCHOOL; Bayard Dodge Points to Needs of Near East as Result of Slump. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/yorktown-fete-of-1881-colonel-g-c-webb-recalls-glamour-and-color-of.html | YORKTOWN FETE OF 1881.; Colonel G. C. Webb Recalls Glamour and Color of That Celebration. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/antiques-that-recapture-a-past-day-by-covering-a-wide-range-two.html | ANTIQUES THAT RECAPTURE A PAST DAY; By Covering a Wide Range Two Exhibits Create an Old-Home Atmosphere FURNISHINGS OF A PAST DAY Antiques in Two Exhibits Create Old-Home Atmosphere-The Guild Idea Revived | True | By Walter Rendell Storey | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/to-have-nursery-school-wheaton-college-will-open-branch-tomorrow.html | TO HAVE NURSERY SCHOOL.; Wheaton College Will Open Branch Tomorrow With Twenty Infants. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/pennsylvania-football-squad-includes-five-team-captains.html | Pennsylvania Football Squad Includes Five Team Captains | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/palisades-plots-at-auction-this-week-major-kennelly-will-sell-330.html | PALISADES PLOTS AT AUCTION THIS WEEK; Major Kennelly Will Sell 330 Plots in Englewood Area Next Saturday. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/steuer-drops-suit-of-buffalo-bank-head-quits-as-counsel-in-4000000.html | STEUER DROPS SUIT OF BUFFALO BANK HEAD; Quits as Counsel in $4,000,000 Action Against Broderick and Marine Trust Officers. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/three-seized-in-west-in-a-400000-swindle-woman-and-two-men-on-way.html | THREE SEIZED IN WEST IN A $400,000 SWINDLE; Woman and Two Men on Way Here to Face Charge Made by Mrs. Ella D. Patterson. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/operacomiques-new-season.html | OPERA-COMIQUE'S NEW SEASON | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/bernet-classes-edison-as-railroad-man-citing-early-life-and-many.html | Bernet Classes Edison as Railroad Man, Citing Early Life and Many Inventions | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/rumania-refuses-bank-aid-two-newspapers-suspended-for-attack-on.html | RUMANIA REFUSES BANK AID; Two Newspapers Suspended for Attack on Government Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/residences-leased-in-nassau.html | Residences Leased in Nassau. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/dog-on-ledge-5-days-saved-owner-finds-him-by-blowing-horn-west.html | DOG ON LEDGE 5 DAYS SAVED; Owner Finds Him by Blowing Horn --West Virginians Cheer Rescue. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/mr-wells-pictures-a-new-worldstate-collectivism-subject-to-the-will.html | MR. WELLS PICTURES A NEW WORLD-STATE; Collectivism Subject to the Will of Humanity, He Says, Will Replace the Old System of Private Ownership MR. WELLS ENVISIONS A NEW WORLD-STATE | True | By S.j. Woolf | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/realizedgain-tax-assailed-by-expert-herbert-pope-holds-government.html | 'REALIZED-GAIN' TAX ASSAILED BY EXPERT; Herbert Pope Holds Government 'Partnership With Investors' a National Catastrophe. BELIEVES THEORY UNSOUND Lawyer Says It Imposes Penalty on Changing of Investmentsand Destroys Free Market. Assails Realized-Gain Theory. Argued in Supreme Court. 'REALIZED-GAIN' TAX ASSAILED BY EXPERT Penalty on Changing Investments. Hoover Not Responsible. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/art-school-adopts-psychological-tests-32-of-155-women-applicants-at.html | ART SCHOOL ADOPTS PSYCHOLOGICAL TESTS; 32 of 155 Women Applicants at Cooper Union Institution Meet New Requirements. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/military-dances-enlist-patrons-belgian-ambassador-to-attend-the.html | MILITARY DANCES ENLIST PATRONS; Belgian Ambassador to Attend the Annual Victory Ball--Foreign Veterans Arranging Event | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/natural-omens-of-weather.html | NATURAL OMENS OF WEATHER | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/ch-talavera-margaret-fox-terrier-captures-best-in-show-award-at.html | Ch. Talavera Margaret, Fox Terrier, Captures Best in Show Award at Holyoke; SOME OF THE PROMINENT DOGS OWNED BY CAPTAIN THOMAS W. REILLY OF CHARLOTTEBURG, N.J. | True | By Vernon van Ness. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/peachorcharding-down-in-carolina.html | Peach-Orcharding Down in Carolina | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/florian-de-donato-wig-maker-.html | Florian De Donato, Wig Maker, ... | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/rush-to-see-picture-summer-would-ban-crowds-viewing-the-tintoretto.html | RUSH TO SEE PICTURE SUMMER WOULD BAN; Crowds Viewing the Tintoretto Nude in 57th St. Galleries Are Dispersed by Policeman. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/latest-books-received-literature-and-esssays-poetry-drama-and-art.html | Latest Books Received; Literature and Esssays Poetry, Drama and Art Latest Books Received Philosophy and Religion Juvenile Business Economics and Sociology Education Government and Politics Music Science and Psychology Sport Textbooks Travel and Description Latest Books Received | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/sneeze-annoys-stokowski-philadelphia-audience-hisses-as-he-leaves.html | SNEEZE ANNOYS STOKOWSKI; Philadelphia Audience Hisses as He Leaves Hall in Middle of Music. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/reservoir-at-woodcliff-lake-to-be-ready-in-december.html | Reservoir at Woodcliff Lake To Be Ready in December | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/nightly-forums-of-broadway-from-their-several-soapboxes-the-orators.html | NIGHTLY FORUMS OF BROADWAY; From Their Several Soapboxes the Orators Discuss All the Problems of the Day | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/levy-at-rally-gives-public-works-plan-calls-in-campaign-speech-for.html | LEVY AT RALLY GIVES PUBLIC WORKS PLAN; Calls in Campaign Speech for More Playgrounds and East Side Reclamation. URGES 12 NEW SMALL PARKS Would Revise the East River Drive Project and Press the Work on Queensboro Bridge Approach. Gives Items of Program. He Deplores Criticism. Record Attendance at Show. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/akron-uses-credit-plan-big-rubber-companies-subscribe-to.html | AKRON USES CREDIT PLAN.; Big Rubber Companies Subscribe to Corporation Behind Bank Merger. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/hoover-and-laval-agree-to-cooperate-on-gold-debts-and-reich.html | HOOVER AND LAVAL AGREE TO COOPERATE ON GOLD, DEBTS AND REICH REPARATIONS; NO CONCLUSIONS ON POLITICAL PROBLEMS; JOINT STATEMENT TODAY President and Premier Will Tell Results of the Conferences. FRANCE TO END GOLD FLOW Discount Rate of the Federal Reserve Here Likely to Go to 4 Per Cent. NO YOUNG PLAN REVISION Hoover Will Not Propose Further Moratoriums Without Consulting France. Security Pact Not Mentioned. Conclusions Reported Reached. HOOVER AND LAVAL AGREE ON POLICIES To Consult France in Future. Intergovernmental Debts. Conclusion on Debt Payments. Harmony on Non-Cancellation. The Premier's Day. Forced to Be Cautious. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/dwelling-sold-in-brooklyn.html | Dwelling Sold in Brooklyn. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/new-wellesley-building-elaborate-zoology-unit-in-gothic-supplements.html | NEW WELLESLEY BUILDING.; Elaborate Zoology Unit in Gothic Supplements Botany Quarters. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/m-jacques-sturm-stock-broker-and-aviation-enthusiast-dies-of.html | M. JACQUES STURM.; Stock Broker and Aviation Enthusiast Dies of Peritonitis. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/military-training-in-colleges-upheld-dr-bressler-inducted-as-head.html | MILITARY TRAINING IN COLLEGES UPHELD; Dr. Bressler, Inducted as Head of Rhode Island State, Calls It Defense Against Radicalism. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/here-and-there-an-emperor-in-a-fix-boishevisms-new-fabulous-beast.html | HERE AND THERE; An Emperor in a Fix. Boishevism's New Fabulous Beast. Language to Conceal Meaning. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/laval-and-borah-talk-and-disagree-they-confer-for-hour-and-a-half-a.html | LAVAL AND BORAH TALK AND DISAGREE; They Confer for Hour and a Half at Stimson Home--Premier Asks Meeting Tonight. TOGETHER ON TWO POINTS Laval Approves "Without Reserve" All Senator Said onReparations and Security. Frank and Pleasant Visit." Reed Agrees with Borah. LAVAL-BORAH TALK LEAVES THEM APART | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/to-lecture-at-drew-university.html | To Lecture at Drew University. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/fifteenminute-delay-is-costly.html | Fifteen-Minute Delay Is Costly. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/would-lay-off-10000-mexican-textile-mills-ask-right-to-shut-down.html | WOULD LAY OFF 10,000.; Mexican Textile Mills Ask Right to Shut Down Temporarily. | True | Special to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/genesis-of-the-term-graft.html | GENESIS OF THE TERM "GRAFT" | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/times-square-home-at-auction.html | Times Square Home at Auction. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/todays-programs-in-citys-churches-several-pastors-will-devote-their.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Several Pastors Will Devote Their Sermons to Edison and His Religion. SERVICES FOR GIRL SCOUTS Catholics Will Mark Feast of Christ the King-- Cardinal's Pastoral to Be Read. Baptist. Christian Science. Congregational. Jewish. Lutheran. Methodist Episcopal. Moravian. Presbyterian. Protestant Episcopal. Reformed. Reformed Episcopal. Roman Catholic. Swedenborgian. Unitarian. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/roosevelts-pass-beats-washington-fhagen-tallies-on-45yard-forward.html | ROOSEVELT'S PASS BEATS WASHINGTON; Fhagen Tallies on 45-Yard Forward in Fourth Period Before 6,000. RIVERDALE 35-0 WINNER Shea, Substitute Back, Scores Three Times as Fieldston Is Stopped --Other Games. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/no-cat-for-rabbit-will-do-catalans-they-keep-close-watch-on-madrid.html | NO 'CAT FOR RABBIT' WILL DO CATALANS; They Keep Close Watch on Madrid for Any Devious Move on Self-Rule Project. HAVE HAD MANY PROMISES But Few Have Been Kept, so This Time They Are Determined to Have Action. See One Safeguard. Record Is Interesting. | True | By Lawrence A. Fernsworth. Special Correspondence, the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/honors-for-petain-on-first-visit-here-verduns-defender-receives.html | HONORS FOR PETAIN ON FIRST VISIT HERE; Verdun's Defender Receives Scroll From Troops Cited by Him in War. GETS MILITARY WELCOME Marshal "Astonished" at Sights in City--West Point Trip on Today's Program. Defense of Verdun 'a Miracle'. Roosevelt Responds to Toast. Joins Dedication at Pier. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/near-east-handicraft-to-be-sold.html | Near East Handicraft to Be Sold. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/back-from-filming-big-game-in-africa-baron-gontard-relates-perils.html | BACK FROM FILMING BIG GAME IN AFRICA; Baron Gontard Relates Perils of Air Expedition--Pilot Killed by Rhinoceros. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/those-who-succumb-to-bibliomania-volume-two-of-mr-jacksons-anatomy.html | Those Who Succumb to Bibliomania; Volume Two of Mr. Jackson's ".Anatomy" Shows How Shadowy Is the Line Between Book-Love and Book-Madness | True | By Richard le Gallienne | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/pick-seventh-av-parks-civic-groups-plan-five-for-garment-centre.html | PICK SEVENTH AV. "PARKS."; Civic Groups Plan Five for Garment Centre "Breathing Spaces." | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/hamilton-and-st-lawrence-to-revive-traditional-rivalry.html | Hamilton and St. Lawrence To Revive Traditional Rivalry | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/a-novel-of-the-underworld-of-moscow-moscow-underworld.html | A Novel of the Underworld of Moscow; Moscow Underworld | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/princeton-plans-recitals-philadelphia-orchestra-included-on-concert.html | PRINCETON PLANS RECITALS; Philadelphia Orchestra Included on Concert Series Program. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/sanchez-cerro-is-victor-unofficial-returns-in-peru-give-margin-for.html | SANCHEZ CERRO IS VICTOR; Unofficial Returns in Peru Give Margin for Ousted President. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/mcgrawhill-co-moves-its-publishing-headquarters-now-in-west-42d-st.html | McGRAW-HILL CO. MOVES; Its Publishing Headquarters Now In West 42d St. Skyscraper. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/bank-debits-lower-outside-new-york-material-drop-is-largely-due-to.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Material Drop Is Largely Due to Shorter Business Week in Many Centres. DECLINE IN RESERVE LOANS Wholesale Prices Rise Slightly From Year's Low--Agricultural Products Fall Further. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/mutinies-on-3-german-ships-in-russian-black-sea-ports.html | Mutinies on 3 German Ships In Russian Black Sea Ports | True | Special Cable to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/mrcolman-takes-holiday.html | MR.COLMAN TAKES HOLIDAY | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/percy-helton-marries-actor-weds-edna-eustace-dancer-in-chapel-of-st.html | PERCY HELTON MARRIES.; Actor Weds Edna Eustace, Dancer, in Chapel of St. Malachy's. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/bergen-expands-golfing-facilities-several-country-clubs-in-the.html | BERGEN EXPANDS GOLFING FACILITIES; Several Country Clubs in the County Plan to Enlarge Their Courses. FIELD GROUPS ARE ACTIVE Three Thousand Acres Now Devoted. to Golf--Other Sports Also Draw Many New Yorkers. Englewood Shows Growth. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/small-apartments-again-in-demand-business-conditions-reflected-in.html | SMALL APARTMENTS AGAIN IN DEMAND; Business Conditions Reflected in Present Day Trend Toward Smaller Units. THREE ROOMS POPULAR An analysis of Inquiries Made by the Cord Meyer Co. Show Change to Conservatism. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/west-englewood-progress.html | West Englewood Progress. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/boston-college-turned-back-70-marquette-held-on-2yard-line-but.html | BOSTON COLLEGE TURNED BACK, 7-0; Marquette Held on 2-Yard Line but Tallies After Repeated Gains. SCORE FOLLOWS PASSES Several Firm Goal-Line Stands Repulse Long Marches Made by Mid-Westerners. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/bayside-home-buyers.html | Bayside Home Buyers. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/more-buy-in-philadelphia-wholesale-business-further-im-proved-at.html | MORE BUY IN PHILADELPHIA.; Wholesale Business Further Im proved at Lower Prices. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/platform-suggestions.html | PLATFORM SUGGESTIONS. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/happy-the-great-wins-newark-trot-gives-sparkling-performance-to.html | HAPPY THE GREAT WINS NEWARK TROT; Gives Sparkling Performance to Take Straight Heats in Light Harness Meet. WORTHY HEIR IS SECOND Both Whirls of Feature Race Run In Fast Time--Sylvia Moko Is Also Victor. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/navy-team-defeats-princeton-by-15-to-0-underwoods-field-goal-starts.html | NAVY TEAM DEFEATS PRINCETON BY 15 TO 0; Underwood's Field Goal Starts Middies on Way to Victory as 40,000 Look On. KONRAD MAKES TOUCHDOWN Takes Ball Over From Losers' 24-Yard Line--Denny's Plunge Accounts for Another. Scores on Field Goal. NAVY TEAM DEFEATS PRINCE BY 15-0 Famous Airmen See Game. Navy's Guards Show Skill. Tigers Receive Kick-off. Bryan Grabs Tiger Fumble. Kim Makes a First Down. | True | By Robert F. Kelley. Special To the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/miss-garbos-fine-work-swedish-actress-is-the-real-asset-of-susan.html | MISS GARBO'S FINE WORK; Swedish Actress Is the Real Asset of "Susan Lenox"-Other Productions Artificial Incidents. And in the End. An Impressionistic Film. Gridiron Giants. | True | By Mordaunt Hall. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/mercersburg-wins-from-peddie-1613-halts-drive-by-rivals-in-last.html | MERCERSBURG WINS FROM PEDDIE, 16-13; Halts Drive by Rivals in Last Period to Gain Victory in Game at Hightstown. ELLISBURG, MAIRNE EXCEL Lead the Offensive Work of Winners--Petruzzi, MacCrackenOutstanding for Losers. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/asuncion-riots-cause-hitch-in-chaco-talks-president-recalls-the.html | ASUNCION RIOTS CAUSE HITCH IN CHACO TALKS; President Recalls the Delegate to Washington--Bolivia and Paraguay Train Armies. Special Cable to THE NEW YORK TIMES. | True | Special Cable to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/col-paul-j-norton-war-veteran-dies-executive-secretary-of-the.html | COL. PAUL J. NORTON, WAR VETERAN, DIES; Executive Secretary of the Massachusetts Public Safety Department. STRICKEN BY INDIGESTION Served With the Expedition to Mexico, and in France as Adjutant of the 104th Regiment. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/soviet-threatens-to-act-in-manchuria-warns-independent-general-near.html | SOVIET THREATENS TO ACT IN MANCHURIA; Warns Independent General Near Tsitsihar Not to Touch Chinese Eastern Road. TENSION IN REGION GROWS Nanking Hears Chiang Kai-shek Has Agreed to Resign to Make Way for Coalition Rule. SOVIET THREATENS MANCHURIAN ACTION | True | By Hallett Abend, Special Cable To the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/europes-big-need-is-understanding-francogerman-accord-would-go-far.html | EUROPE'S BIG NEED IS UNDERSTANDING; Franco-German Accord Would Go Far Toward Providing This, Senator Le Trocquer Says. COMPETITION UNNECESSARY As Former French Minister Views Them, the Two Countries Are Complementary. Move for Peace of Europe. | True | By Senator Yves le Trocquer, Former French Minister of Public Works. Special Correspondence, the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/stimson-remarks-stir-up-costa-rica-editor-in-fact-gets-quite-wrathy.html | STIMSON REMARKS STIR UP COSTA RICA; Editor, in Fact, Gets Quite Wrathy Over Secretary's Reference to Washington Treaties. HE ADVISES REPUDIATION Wants No Curb on Revolution IfOne Should Happen--OthersCall Reference Sensible. Not Anti-American. Sees No Harm in Action. | True | Special Correspondence THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/swiss-contractors-study-safety.html | Swiss Contractors Study Safety. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/brown-turns-back-lehigh-by-33-to-0-displays-alert-interference-and.html | BROWN TURNS BACK LEHIGH BY 33 TO 0; Displays Alert Interference and Aerial Ability to Gain Fifth Victory of Season. CHASE GETS 2 TOUCHDOWNS Harris Also Crosses Line for Two Tallies--Losers Halted Twice In Scoring Drive. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/spring-rug-openings-undecided.html | Spring Rug Openings Undecided. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/gossip-of-the-rialto-miss-morgan-to-desert-the-song-and-dance.html | GOSSIP OF THE RIALTO; Miss Morgan to Desert the Song and Dance Field--"Hot and Bothered" Again Comes Into the News GOSSIP OF THE RIALTO | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/ohio-state-loses-to-northwestern-set-back-100-as-conference.html | OHIO STATE LOSES TO NORTHWESTERN; Set Back, 10-0, as Conference Pace-Setters Continue Drive Toward 1931 Laurels. 41,455 SEE THE GAME Reuter and Olson Account for Onty Scores, the Former Tallying After 49-Yard Dash. Ohio State's Stars Stopped. Pass of the Losers Fails. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/amateurs-in-a-radio-test-american-relay-league-has-contest-in.html | AMATEURS IN A RADIO TEST.; American Relay League Has Contest in Measuring of Frequencies. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/to-hold-armistice-day-luncheon.html | To Hold Armistice Day Luncheon. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/progressive-rule-in-house-predicted-la-guardia-says-group-will.html | PROGRESSIVE RULE IN HOUSE PREDICTED; La Guardia Says Group Will Effect Liberalizing of Procedure in Congress.TALKS TO FEDERAL AIDESChristgau in Capital Asserts Independents Will Fight Snell orTilson for Speaker. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/berlin-now-a-seaport-with-new-freight-line-motorship-runs-to.html | Berlin Now a Seaport With New Freight Line; Motorship Runs to Stockholm and Copenhagen | True | Special Cable to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/st-louis-area-improving-business-generally-reflects-greater.html | ST. LOUIS AREA IMPROVING.; Business Generally Reflects Greater Confidence. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/queries-and-answers-queries-queries-and-answers.html | Queries and Answers; QUERIES Queries and Answers | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/trinidad-shelters-three-men-who-escaped-from-devils-island-are-fed.html | TRINIDAD SHELTERS THREE.; Men Who Escaped From Devil's Island Are Fed and Housed. | True | Special Cable to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/new-hudson-span-big-aid-to-realty-joseph-p-day-discusses-prospects.html | NEW HUDSON SPAN BIG AID TO REALTY; Joseph P. Day Discusses Prospects of Bergen and Passaic Counties.NEW TERRITORY OPENEDBig Increases In Population Predicted Before the Next FederalCensus Is Taken. Bridge Building in New York. Influence of the Automobile. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/sell-home-a-day-kings-builders-start-work-on-29-more-bayside-houses.html | SELL HOME A DAY.; Kings Builders Start Work on 29 More Bayside Houses. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/accord-expected-on-railroad-rates-it-is-believed-however-that.html | ACCORD EXPECTED ON RAILROAD RATES; It Is Believed, However, That Changes Will Be Made in I. C. C. Schedule. POOLING SCHEME STUDIED Heads of Strong Lines Cautious on Plan to Aid So-Called "Top-Heavy" Systems. Traffic Conditions a Factor. Executives Move Cautiously. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/new-bridge-speeds-extension-of-drive-new-outlet-from-city-now-held.html | NEW BRIDGE SPEEDS EXTENSION OF DRIVE; New Outlet From City Now Held Vital by Civic Groups in Westchester Towns. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/cutler-beats-mueller-at-182.html | Cutler Beats Mueller at 18.2. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/studies-bankloan-costs-finance-professor-gives-data-based-on.html | STUDIES BANK-LOAN COSTS.; Finance Professor Gives Data Based on Ten-Year Period. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/a-house-of-learning-that-students-hands-helped-to-build.html | A HOUSE OF LEARNING THAT 'STUDENTS' HANDS HELPED TO BUILD. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/bundle-shop-moves-quarters.html | Bundle Shop Moves Quarters. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/gets-registration-writ-new-voter-takes-literacy-test-at-cost-to.html | GETS REGISTRATION WRIT.; New Voter Takes Literacy Test at Cost to City of $50. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/two-schoolboys-on-skates-first-to-cross-the-new-bridge.html | Two Schoolboys on Skates First to Cross the New Bridge | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/reich-board-to-aim-at-wages-and-costs-hindenburgs-council-of-25-is.html | REICH BOARD TO AIM AT WAGES AND COSTS; Hindenburg's Council of 25 Is Seen as General Staff in War on Depression. METHOD IS INNOVATION But Students of Constitution Recall Formation of Larger and More Unwieldy Body In 1920. Food and Living Costs Issue. Earlier Board Is Recalled. Likened to Battle Plan. Task Is One of Delicacy. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/titan-of-the-heroic-age-of-invention-edison-whose-name-symbolizes.html | TITAN OF THE HEROIC AGE OF INVENTION; Edison, Whose Name Symbolizes Electricity: The Man, His Achievements and the Methods by Which He Worked I-Edison the Man II-Edison the Inventor TITAN OF AN AGE OF INVENTIONS | True | By Waldemar Kaempffert | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/jeby-to-meet-horn-at-jamaica.html | Jeby to Meet Horn at Jamaica. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/bronxville-club-holds-horse-show-gymkhana-attracts-large-galleryj-m.html | BRONXVILLE CLUB HOLDS HORSE SHOW; Gymkhana Attracts Large Gallery--J. M. Wooldridges Honor Miss Anne Muessel.BENEFIT DINNER IS PLANNED Will Be Given at Scarsdale Tomorrow to Aid Girl Scouts--Army Yale Dance at Briarcliff Lodge. Series of Forums Arranged. McCormack to Give Recital. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/bill-shakespeares-80yard-run-and-kick-defeat-lincoln-high-for-port.html | 'Bill' Shakespeare's 80-Yard Run and Kick Defeat Lincoln High for Port Richmond, 7-6 | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/robbers-get-4000-in-street-holdup-force-store-manager-and-armed.html | ROBBERS GET $4,000 IN STREET HOLD-UP; Force Store Manager and Armed Guard Into Auto in Busy Brooklyn Section. ONE VICTIM SAVES $2,100 Hides it in Armpit--Gang Shoves Pair From Car After Half-Mile Ride and Escapes. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/queen-marys-niece-weds-army-officer-lady-may-cambridge-daughter-of.html | QUEEN MARY'S NIECE WEDS ARMY OFFICER; Lady May Cambridge, Daughter of Earl of Athlone, Is Bride of Captain Henry Abel Smith. PRINCESS ELIZABETH AIDS Daughter of Duke and Duchess of York a Bridesmaid at Service in Tiny English Church. | True | Wireless to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/plan-for-mcdougall-cowans.html | Plan for McDougall & Cowans. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/predicts-home-shortage-realty-firm-reports-on-glen-rock-and.html | PREDICTS HOME SHORTAGE.; Realty Firm Reports on Glen Rock and Ridgewood Surveys. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/prince-troubetzkoy-weds-sculptor-marries-mrs-rhoda-somerville-in.html | PRINCE TROUBETZKOY WEDS; Sculptor Marries Mrs. Rhoda Somerville in London. | True | Wireless to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/false-coins-vex-havana-two-girls-and-two-men-arrested-in-hunt-for.html | FALSE COINS VEX HAVANA.; Two Girls and Two Men Arrested in Hunt for Counterfeiters. | True | Wireless to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/league-asks-economic-unity.html | League Asks Economic Unity. | True | Special Cable to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/meuse-valley-deaths-due-to-odd-conditions-atmospheric-combination.html | MEUSE VALLEY DEATHS DUE TO ODD CONDITIONS; Atmospheric Combination Rare, Liege Police Commission Asserts in Report. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/watching-a-world-go-by-reconciliation-of-reactionary-and-pioneer.html | WATCHING A WORLD GO BY; Reconciliation of Reactionary and Pioneer Elements in the Carnegie International | True | By Elisabeth Luther Cary. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/cleveland-trade-level-steel-operations-in-area-are-unchangedbank.html | CLEVELAND TRADE LEVEL.; Steel Operations in Area Are Unchanged--Bank Troubles Continue. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/americas-warned-on-trend-of-spain-cultural-and-moral-effects-of-new.html | AMERICAS WARNED ON TREND OF SPAIN; Cultural and Moral Effects of New State Likely to Be Felt on This Continent. DIVERSE FACTORS AT PLAY But Base Work Is Being Laid In Constitution for Socialization of Much of Nation's Life, | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/lumber-orders-gain-in-week.html | Lumber Orders Gain in Week. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/dooms-and-data.html | DOOMS AND DATA. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/berlin-screen-notes-a-circus-affair-spies-in-russia-mr-laemmles.html | BERLIN SCREEN NOTES; A Circus Affair. Spies in Russia. Mr. Laemmle's Plans. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/music-dates-prominent-artists-to-aid-varied-causes.html | MUSIC DATES; Prominent Artists to Aid Varied Causes | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/102809000-bonds-called-for-month-several-municipal-issues-and-an-in.html | $102,809,000 BONDS CALLED FOR MONTH; Several Municipal Issues and an Industrial Added to List of October Redemptions. DECLINE FROM SEPTEMBER Total Compares With $116,522,500 at Corresponding Date in Previous Period. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/article-20-no-title.html | Article 20 -- No Title | True | (New York Times Studios.) | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/baird-discusses-his-magic-he-deserts-his-laboratory-to-recuperate.html | BAIRD DISCUSSES HIS MAGIC; He Deserts His Laboratory to Recuperate in New York--Future Of Television as He Sees It-- Skyscrapers Fascinate Him. Receiver Is the Ticket. Two Men Are Surprised. The Label on a Bottle. No Hope for Cathode Tube. Helping the Motion Picture. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. ASSIGNMENTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/white-gets-plucky-scott.html | White Gets Plucky Scott. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/seek-trade-unity-in-central-europe-world-bank-and-league-promote.html | SEEK TRADE UNITY IN CENTRAL EUROPE; World Bank and League Promote Plans to Free Commerce From Restrictions.EXCHANGE PARLEY CALLEDFinanciers to Meet in Vienna This Week-- League Body Asks forEconomic Entity. | True | By John MacCormac. Special Cable To the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/dams-are-built-to-save-the-streams-joseph-c-goodman-tells-of.html | DAMS ARE BUILT TO SAVE THE STREAMS; Joseph C. Goodman Tells of Beneficial Results in Article in American Game. THE VALUE OF WATER Says That Conservation Doesn't Mean Just More Fish and Fishing. Sewage Disposal Plants. Construction of a Dam. Raising the Water Level. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/activities-of-musicians-here-and-afield-metropolitans.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Metropolitan's Régisseurs-- Opera Comique's New Principals--McCormack in White Plains | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/programs-of-the-week-bruckners-f-minor-massriegers-rhapsody-and.html | PROGRAMS OF THE WEEK; Bruckner's F Minor Mass--Rieger's Rhapsody and New Krenek Work--Recitalists | True | Photo by Harris & Ewing.mishkin, N. Y. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/fear-voting-shift-in-westchester-republican-leaders-believe-many.html | FEAR VOTING SHIFT IN WESTCHESTER; Republican Leaders Believe Many "Want a Change" Because of the Depression.RIVALS LEAD IN YONKERSFight for Supervisor Predicted in Mount Vernon--Mayor Otto of NewRochelle, Democrat, Favored. Close Race in Mount Vernon. Coyne Seeks Re-election. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/turning-to-commissions-retailers-changing-sales-pay-basis-to-spur.html | TURNING TO COMMISSIONS; Retailers Changing Sales Pay Basis to Spur Effort and Cut Costs. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/telephone-opened-to-mallorca.html | Telephone Opened to Mallorca. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/smith-catches-pass-to-score-as-georgia-triumphs-over-vanderbilt-by.html | Smith Catches Pass to Score as Georgia Triumphs Over Vanderbilt by 9 to 0; GEORGIA REPULSES VANDERBILT, 9 TO 0 Smith's Brilliant Catch of Pass in Third Period Registers Lone Touchdown. SAFETY ALSO IS TALLIED Henderson Rushed Out of End Zone In Second Quarter--Losers Make Several Threats. Batchelor Intercepts Pass. Vanderbilt Is Repulsed. | True | Times Wide World Photo. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/canzoneri-to-battle-griffin.html | Canzoneri to Battle Griffin. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/general-moratorium-recommended-in-chile-importers-aroused-by-bill.html | GENERAL MORATORIUM RECOMMENDED IN CHILE; Importers Aroused by Bill to Halt All Banking, Private and Legal Debt Payments. | True | Special Cable to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/panam-a-campaign-to-be-hard-fought-three-seeking-the-presidency-of.html | PANAM A CAMPAIGN TO BE HARD FOUGHT; THREE SEEKING THE PRESIDENCY OF PANAMA. | True | By C. H. Calhoun. Special Correspondence, the New York Times.wide World Photos.wide World Photos | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/building-congress-plans-joseph-p-day-to-address-members-at-opening.html | BUILDING CONGRESS PLANS; Joseph P Day to Address Members at Opening Fall Session. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/judges-for-vote-contests-named.html | Judges for Vote Contests Named. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/oufoftown-weddings-mccomasdu-flon.html | Out-of-Town Weddings; McComas-Du Flon. | True | Special to The New York Times.Photo by Jay Te Winburn. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/simpler-designs-for-new-buildings-raymond-hood-sees-need-for.html | SIMPLER DESIGNS FOR NEW BUILDINGS; Raymond Hood Sees Need for Quicker and Cheaper Construction Methods.ECONOMY IS THE KEYNOTE"Riotous Era Over," Buildings NowPlanned for Shorter Life, Says Architect. Elaboration Has Passed. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/constitutions-tour-ends-at-washington-navy-order-cancels-original.html | CONSTITUTION'S TOUR ENDS AT WASHINGTON; Navy Order Cancels Original Southern Itinerary of Frigate to Save $200,000. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/schofield-puzzles-quaker-city-voters-public-safety-head-promises-to.html | SCHOFIELD PUZZLES QUAKER CITY VOTERS; Public Safety Head Promises to Be Leading Factor in the Mayoralty Campaign. SOME FOLK DO NOT LIKE HIM "Half-Pint" Raids Have Not Made Him Popular, but He Doesn't Seem to Mind That. Schofield the Reason. It Might Be Advantageous. Attends to Major Crime Also. | True | By Lawarence Davies. Editorial Correspondence, The New York Times | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/clash-on-minorities-at-balkan-parley-yugoslavs-say-albania-is.html | CLASH ON MINORITIES AT BALKAN PARLEY; Yugoslavs Say Albania Is Italy's Tool, Trying to Wreck Session--General Pact to Be Framed. | True | Special Cable to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/riggs-library-to-go-on-sale-wednesday-manuscripts-of-indian.html | RIGGS LIBRARY TO GO ON SALE WEDNESDAY; Manuscripts of Indian Treaties and Washington Letters Are Among Americana. PINTO FIRST EDITIONS UP Auction Thursday to Include Works of Clemens, Hardy, Moore, Whistler and Wilde. Letters for Wife Included. Pinto Library to Be Sold. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/dies-in-hospital-leap-patient-jumps-from-seventhstory-window-to.html | DIES IN HOSPITAL LEAP.; Patient Jumps From Seventh-Story Window to Courtyard. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/city-college-men-get-rotcpromotions-colonel-lewis-lists-students.html | CITY COLLEGE MEN GET R.O.T.C.PROMOTIONS; Colonel Lewis Lists Students Who Won Advances in Military Courses. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/women-to-hear-assemblymen.html | Women to Hear Assemblymen. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/increased-population-and-home-building-predicted-for-1932-by-bergen.html | Increased Population and Home Building Predicted for 1932 by Bergen County Mayors; Increased Population and Home Building Predicted for 1932 by Bergen County Mayors Teaneck Expects Great Benefits. Rutherford's Mayor Optimistic. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/broadcast-city-problems-state-and-municipal-officials-will-give.html | BROADCAST CITY PROBLEMS.; State and Municipal Officials Will Give Weekly Talks Over WGY. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/honor-school-begun-here-monroe-high-forms-special-classes-for.html | HONOR SCHOOL BEGUN HERE; Monroe High Forms Special Classes for Ranking Students. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/book-missing-28-years-is-returned-to-library.html | Book Missing 28 Years Is Returned to Library | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | From a Photograph Taken in 1904 By the New York Edison Company. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/kentucky-triumphs-over-vpi-team-206-long-gains-by-kelly-johnson-and.html | KENTUCKY TRIUMPHS OVER V.P.I. TEAM, 20-6; Long Gains by Kelly, Johnson and Kercheval in Last Half Help Bring Victory. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/jersey-realty-men-prepare-for-asbury-park-convention.html | Jersey Realty Men Prepare For Asbury Park Convention. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/say-judges-sell-like-corn-asheville-n-c-councilmens-charges-bring.html | SAY JUDGES SELL LIKE CORN; Asheville (N. C.) Councilmen's Charges Bring Grand Jury Inquiry. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/milwaukee-strike-ends-phoenix-hosiery-workers-agree-to-compromise.html | MILWAUKEE STRIKE ENDS.; Phoenix Hosiery Workers Agree to Compromise on Pay Cut. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/britain-fears-coup-as-voting-day-nears-labor-peer-charges-another.html | BRITAIN FEARS COUP AS VOTING DAY NEARS; Labor Peer Charges Another "Zinovieff Letter" Is Planned to Frighten Electors. BETTING FAVORS MacDONALD Odds Given on Him in Seaham--Majority of 150 to 200 for Government Forecast. PREMIER NOT TO GO ABROAD Tells Constituents He Has Refused Post, Said to Be Viceroyship or Ambassadorship Here. MacDonald in Last Radio Plea. | True | Special Cable to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/irish-labor-deputies-expel-two-of-leaders-men-challenged-because.html | IRISH LABOR DEPUTIES EXPEL TWO OF LEADERS; Men Challenged Because They Voted for Safety Act Will Sit as Independents in Dail. | True | Special Cable to THE NEW YORK TIMES. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/population-rises-in-bergen-county-building-of-bridge-has-drawn-many.html | POPULATION RISES IN BERGEN COUNTY; Building of Bridge Has Drawn Many New Residents, Says Commerce Chamber. UNIFIED GROWTH IS SOUGHT Creation of a Broad System of County Parks Is Suggested to Aid Development. Bridge Entails Responsibilities. Need for County Park System. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/choate-vanquishes-deerfield-by-320-hart-tallies-twice-on-long.html | CHOATE VANQUISHES DEERFIELD BY 32-0; Hart Tallies Twice on Long Passes--Stonebraker Runs 42 Yards for a Touchdown. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/praises-bureau-code-on-retail-advertising-major-b-h-namm-places.html | PRAISES BUREAU CODE ON RETAIL ADVERTISING; Major B. H. Namm Places Price Cutters in Two Classes, Hits Predatory Tactics. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/woman-wins-suit-over-realty-lease-court-dismisses-action-for-100000.html | WOMAN WINS SUIT OVER REALTY LEASE; Court Dismisses Action for $100,000 Damages Against Mrs. Margaret Hart. Conditions of the Lease. Alleges False Methods. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/amherst-harriers-beat-tufts.html | Amherst Harriers Beat Tufts. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/city-college-loses-to-drexel-by-370-bows-as-rivals-stage-strong.html | CITY COLLEGE LOSES TO DREXEL BY 37-0; Bows as Rivals Stage Strong Aerial Attack in Game at Philadelphia. KNAPP STARS FOR VICTORS Vance Outstanding on Lavender Defense as Mondschein, EisenbergExcel in Back Field. Score Twice in First Period. Donnelly Intercepts Pass. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/the-day-of-adventure-is-not-yet-done-in-a-world-being-constantly.html | THE DAY OF ADVENTURE IS NOT YET DONE; In a World Being Constantly Expanded by Exploration And Science, Romance and Peril Still Await the Hardy ADVENTURE IS NOT YET DONE In a World Being Expanded by Exploration And Science, Romance Awaits the Brave | True | By Arthur Warnerphoto From Times Wide World. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/a-japanese-plea-for-world-cooperation-the-west-says-yukio-ozaki-has.html | A JAPANESE PLEA FOR WORLD COOPERATION; The West, Says Yukio Ozaki, Has Taught the East the Use of Military Force Progress and Friendship. Nationalism and Selfishness. | True | By Yukio Ozaki. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/in-current-art-magazines.html | IN CURRENT ART MAGAZINES | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/notes-from-overseas.html | NOTES FROM OVERSEAS. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/fabricant-scores-twice-as-tilden-eleven-defeats-richmond-hill-by-13.html | Fabricant Scores Twice as Tilden Eleven Defeats Richmond Hill by 13 to 0; TILDEN TURNS BACK RICHMOND HILL, 13-0 Fabricant Accounts for Both Touchdowns in Game at Boys High Field. IONA SCHOOL WINS, 26-0 Captures Fourth Straight, Defeating Fordham Prep--All Hallows Tops Augustinian, 14-6. | True | Times Wide World Photo. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/borahs-views-stir-tempers-in-france-he-is-accused-of-trying-to.html | BORAH'S VIEWS STIR TEMPERS IN FRANCE; He Is Accused of Trying to Upset Treaties While Unwilling to Take Responsibility. HOPES OF PARIS WANING No Miracles Are Now Expected From Laval's Visit--Press Gives Rein to Sharp Criticisms. BORAH'S VIEWS STIR TEMPERS IN FRANCE Asks if Journey Was Worth While. Questions Agreement on Gold. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/girl-scout-sunday-today-various-faiths-will-hold-special-annual.html | GIRL SCOUT SUNDAY TODAY.; Various Faiths Will Hold Special Annual Services. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/to-football-games-roads-leading-to-new-brunswick-and-princeton-now.html | TO FOOTBALL GAMES; Roads Leading to New Brunswick and Princeton Now in Good Condition From Staten Island. Alternate Routes. | True | By Leon A. Dickinson. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/southeast-building-gains-more-permits-issued-last-month-than-year.html | SOUTHEAST BUILDING GAINS.; More Permits Issued Last Month Than Year Ago-- Retail Trade Slow. | True | Special to The New York Times. | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/offense-or-interventionjapanese-troops-in-manchurla.html | "OFFENSE OR INTERVENTION?"-- JAPANESE TROOPS IN MANCHURIA | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/psychology-as-science.html | Psychology As Science | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/1034-couples-seek-to-adopt-children-jewish-committee-that-cares-for.html | 1,034 COUPLES SEEK TO ADOPT CHILDREN; Jewish Committee That Cares for Orphans Cannot Meet Unprecedented Calls. SLUMP SWELLS DEMAND Mrs. Wise, Wife of Rabbi, Directs Work of Supplying Childless Homes With Little Ones. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-25 | 1931-10-25 | https://www.nytimes.com/1931/10/25/archives/homes-sold-at-st-albans.html | Homes Sold at St. Albans. | True | | C1B 131805,C1B 131806,C1B 131807,C1B 131808,C1B 131809,C1B 131810,C1B 131811 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/reveal-swedish-fascists-stockholm-police-admit-existence-of-army-of.html | REVEAL SWEDISH FASCISTS.; Stockholm Police Admit Existence of Army of 2,000 Men. | True | Wireless to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/rev-charles-a-craig-lynbrook-priest-formerly-was-a-concert-pianist.html | REV. CHARLES A. CRAIG.; Lynbrook Priest Formerly Was a Concert Pianist and Vocalist. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/yale-faces-loss-of-three-regulars-williamson-is-certain-not-to-meet.html | YALE FACES LOSS OF THREE REGULARS; Williamson Is Certain Not to Meet Dartmouth--Status of Taylor, Flygare in Doubt. BRISK DRILLS PLANNED Tomorrow and Wednesday Will Find Squad at Peak of Action for Forthcoming Encounter. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/miss-nicholss-own-story-narrowly-avoided-power-spin-at-high.html | MISS NICHOLS'S OWN STORY.; Narrowly Avoided Power Spin at High Altitude Over Mountains. | True | By Ruth Nichols. Copyright, 1931, By Nana, Inc. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/new-translux-features-both-houses-change-programs-lavals-arrival-in.html | NEW TRANS-LUX FEATURES.; Both Houses Change Programs-- Laval's Arrival in Newsreel. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/mrs-ea-stevens-social-leader-dies-descendant-of-nellie-custis-is.html | MRS. E.A. STEVENS, SOCIAL LEADER, DIES; Descendant of Nellie Custis Is Stricken in Hunting Lodge at Bedminster, N.J. LATE HUSBAND PROMINENT Colonel Stevens a Member of Family for Which Technical School in Hoboken Was Named. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 131660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/fund-drive-headed-by-500-democrats-national-organization-under-way.html | FUND DRIVE HEADED BY 500 DEMOCRATS; National Organization Under Way for 'Victory Campaign' to Wipe Out $1,000,000 Debt. COMMITTEE IN EACH STATE "Armies" of Women Will Back the "Preparedness" Effort--Plan Outlined by John W. Davis. Forty-eight State Fund Groups. Women to Form "Armies." | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/end-state-census-merchants-urge-unneeded-and-wasteful-says.html | END STATE CENSUS, MERCHANTS URGE; Unneeded and Wasteful, Says Association in Asking Votes for Amendment No. 1. CITY'S RELIGIOUS GROUPINGS Dr. Laidlaw Estimates Catholics at 2,363,805, Protestants at 2,558,198, Jews 1,877,432. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/pressure-on-dollar-waning-in-france-supply-and-demand-on-paris.html | PRESSURE ON DOLLAR WANING IN FRANCE; Supply and Demand on Paris Exchange Market Are Now Approaching Equilibrium.GOLD IMPORTS MAY CEASE French Note Circulation Increases$322,000,000 In Month--In Central Bank Deposits Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/chicago-bears-lose-to-yellow-jackets-philadelphians-triumph-1312-at.html | CHICAGO BEARS LOSE TO YELLOW JACKETS; Philadelphians Triumph, 13-12, at Wrigley Field--Kaer Runs 84 Yards to Score. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/new-safety-mark-set-by-army-fliers-had-26-deaths-in-43964000-miles.html | NEW SAFETY MARK SET BY ARMY FLIERS; Had 26 Deaths in 43,964,000 Miles in '30-31, Against 52 in 35,600,000 Miles in '29-30. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/plea-by-butler-and-smith-they-urge-over-radio-unstinted-support-of.html | PLEA BY BUTLER AND SMITH.; They Urge Over Radio Unstinted Support of the Campaign. Smith and Butler Aid in Drive. Smith Stresses Need for Action. Butler Says Needy Cannot Wait. Wants Self-Respect Preserved. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/optimism-in-cotton-rises-with-prices-hedge-selling-which-has-been.html | OPTIMISM IN COTTON RISES WITH PRICES; Hedge Selling, Which Has Been Reduced Lately, Fails to Halt Upward Trend. HOLDING MOVEMENT GROWS Planters Retain Staple, Expecting to Obtain Better Returns Later, Says New Orleans. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/nations-golf-clubs-get-plea-to-raise-funds-for-jobless.html | Nation's Golf Clubs Get Plea To Raise Funds for Jobless | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/nyu-starts-drill-for-oregon-today-regulars-however-rrobably-will.html | N.Y.U. STARTS DRILL FOR OREGON TODAY; Regulars, However, Rrobably Will Get a Rest After Their Victory Over Colgate. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/financial-markets-question-of-a-turn-in-the-situationthe.html | FINANCIAL MARKETS; Question of a Turn in the Situation--The PsychologicalSide of Things. | True | By Alexander D. Noyes. | C1B 131660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/named-for-canada-parley-henry-j-allen-to-be-state-department.html | NAMED FOR CANADA PARLEY.; Henry J. Allen to Be State Department Adviser in Waterway Talks. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/weltons-death-found-accidental.html | Welton's Death Found Accidental. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/184-at-nyu-win-scholastic-honors-114-in-the-college-of-arts-gain.html | 184 AT N.Y.U. WIN SCHOLASTIC HONORS; 114 in the College of Arts Gain Recognition, With Class of 1933 Leading in Ratings. 70 ON ENGINEERING ROLL Highest Average in School is 94.4 Per Cent--Lists Are Divided Into A and B Groups. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/chinese-seal-peiping-shops-which-sell-japanese-goods.html | Chinese Seal Peiping Shops Which Sell Japanese Goods | True | Wireless to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/joint-statement-on-the-conference-issued-by-president-and-premier.html | Joint Statement on the Conference Issued by President and Premier; World's Economic Situation Canvassed in the Frankest Manner, It Is Stated- "Real Progress" Made Toward Providing Means to Speed Recovery From Depression. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/institute-at-macmurray-panamerican-affairs-will-be-discussed-at.html | INSTITUTE AT MacMURRAY.; Pan-American Affairs Will Be Discussed at College Today. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/puppy-wins-prize-as-best-in-show-right-o-way-again-triumphs-as-110.html | PUPPY WINS PRIZE AS BEST IN SHOW; Right o' Way Again Triumphs as 110 Boston Terriers Are Benched in Jersey City. RESULT A GREAT SURPRISE Victory Is Scored Over Some of the Best Dogs in East, Including Several Champions. First Picked in Puppy Class. Many Stars in Group. | True | By Vernon van Ness. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/giants-win-2-to-1-in-league-soccer-beat-americans-metropolitan.html | GIANTS WIN, 2 TO 1, IN LEAGUE SOCCER; Beat Americans, Metropolitan Rivals, in Stirring Clash at Starlight Park. PATENAUDE SCORES EARLY After Gallagher Increases Lead, Scott Accounts for Losers' Point Near End. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/mlle-laval-guest-of-army-and-navy-strolls-about-annapolis-escorted.html | MLLE. LAVAL GUEST OF ARMY AND NAVY; Strolls About Annapolis Escorted by Lou Bryan, Football Star of the Middies. SEES RIDING AT FORT MYER Premier's Daughter, Disappointed at Missing Game Saturday, Delighted With Naval Academy. Meets Navy Football Star. Saluted by Midshipmen. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/klein-to-open-dairy-show-today.html | Klein to Open Dairy Show Today. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/hope-of-indian-accord-rests-in-arbitration-delegates-convinced.html | HOPE OF INDIAN ACCORD RESTS IN ARBITRATION; Delegates Convinced Hindus and Moslems Cannot Reach an Agreement Unaided. | True | Wireless to THE NEW YORK TIMES. | C1B 131660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/laval-sails-tonight-on-the-ile-de-france-citroen-lelong-and.html | LAVAL SAILS TONIGHT ON THE ILE DE FRANCE; Citroen, Lelong and Chaplin's Sons Are Among the Other Passengers on Liner. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/grossman-much-improved-injured-rutgers-back-likely-to-leave.html | GROSSMAN MUCH IMPROVED.; Injured Rutgers Back Likely to Leave Hospital in Few Days. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/college-swim-body-approves-drastic-changes-to-eliminate-rough.html | College Swim Body Approves Drastic Changes To Eliminate Rough Tactics in Water Polo | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/first-division-four-takes-final-match-concludes-fort-hamilton-polo.html | FIRST DIVISION FOUR TAKES FINAL MATCH; Concludes Fort Hamilton Polo Season, Defeating Brooklyn R. and D. Club, 12-6. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/st-marys-downs-gonzaga-by-137-unbeaten-gaels-come-from-behind-in.html | ST. MARY'S DOWNS GONZAGA BY 13-7; Unbeaten Gaels Come From Behind in Fourth Period to Take Fifth in Row. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/berlin-watches-france-and-us-still-hoping-for-action-abroad-before.html | BERLIN WATCHES FRANCE AND U.S.; Still Hoping for Action Abroad Before "Credit-Freezing" Agreement Expires. FOREIGN BOND PAYMENTS Interest on German Government's Gold Obligations Not Considered to Be in Present Danger. | True | Wireless to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/writes-of-49-gold-rush-prof-hulberts-book-recounts-the-experiences.html | WRITES OF '49 GOLD RUSH.; Prof. Hulbert's Book Recounts the Experiences of the Argonauts. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/declares-hearings-on-budget-a-joke-city-affairs-committee-holds.html | DECLARES HEARINGS ON BUDGET A 'JOKE; City Affairs Committee Holds More Time Should Be Given for Proper Analysis. FINDS MAYOR INDIFFERENT Thomas Says 10 Per Cent of Outlay Provided Is Waste and Hits at Delaney Financing Plan. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/hakoah-turns-back-pawtucket-by-1-to-0-haeusler-scores-lone-goal-in.html | HAKOAH TURNS BACK PAWTUCKET BY 1 TO 0; Haeusler Scores Lone Goal in League Soccer Match at Commercial Field. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/prussians-acclaim-borah-crowd-at-700th-anniversary-fete-hail.html | PRUSSIANS ACCLAIM BORAH; Crowd at 700th Anniversary Fete Hail Advocacy of Treaty Revision. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/jailed-in-seamens-strike-nineteen-german-sailors-punished-for-tieup.html | JAILED IN SEAMEN'S STRIKE; Nineteen German Sailors Punished for Tie-Up in Russia, | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/bauer-reaches-calcutta-leader-of-kanchenjunga-group-to-sail-with.html | BAUER REACHES CALCUTTA.; Leader of Kanchenjunga Group to Sail With Party Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 131660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/104mile-speed-set-by-gar-wood-here-miss-america-ix-roars-down-the.html | 104-MILE SPEED SET BY GAR WOOD HERE; Miss America IX Roars Down the Harlem River as 75,000 Watch, Mayor's Relief Carnival. FAILS TO REACH DON'S MARK Slowed by Debris on Second Test-- Outboard Motor Races and Other Contests Interest Crowd. Mayor Present in a Box. Oarsmen Open Program. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/pace-of-reaction-slackens-in-germany-trade-in-consumption-goods.html | PACE OF REACTION SLACKENS IN GERMANY; Trade in "Consumption Goods" Holds Up and Steel Export Is Better Maintained. | True | Wireless to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/two-drown-one-saved-as-squall-tips-boat-towed-nearly-to-shore-three.html | TWO DROWN, ONE SAVED AS SQUALL TIPS BOAT; Towed Nearly to Shore, Three Fleeing Storm Are Thrown Into Great South Bay. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/new-season-to-find-opera-box-changes-ch-mackay-and-wife-anna-case.html | NEW SEASON TO FIND OPERA BOX CHANGES; C.H. Mackay and Wife, Anna Case, Rejoin Metropolitan's 'Golden Horseshoe.' SOME NAMES DROP OUT R.C. Leffingwell, Lucien H. Tyne and W.J. Salmon Among Those Deleted. OPENING NEXT MONDAY Gatti-Casazza Will Begin 24th Year of His Directorship With a Performance of '"Traviata," M.C. Taylor Shifts Location. L.H. Tyng Drops Out. Parterre Boxes. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/statement-a-basis-for-future-action-jullien-stresses-its.html | STATEMENT A BASIS FOR FUTURE ACTION; Jullien Stresses Its Psychological Value for Restoration of World Confidence. Approach for Arms Agreement. Concurrent Bank Discussions. | True | By Albert Jullien, Foreign Editor of le Petit Parisien of Paris. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/steers-set-record-in-chicago-market-advance-of-50-cents-to-11-a.html | STEERS SET RECORD IN CHICAGO MARKET; Advance of 50 Cents, to $11 a Hundredweight, Puts Price at Highest Level of Year. HOG RECEIPTS ARE LARGE Price Average for Week Is $5.15, a Drop of 5 Cents--Lambs Are Unsettled. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/armys-squad-home-light-drill-today-suarez-tackle-and-lankenau-end.html | ARMY'S SQUAD HOME; LIGHT DRILL TODAY; Suarez, Tackle, and Lankenau, End, Will Take Rest Because of Their Injuries. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/dewey-sees-need-for-new-education-he-says-it-must-undergo-great.html | DEWEY SEES NEED FOR NEW EDUCATION; He Says It Must Undergo Great Transformations or Civilization May Collapse. FINDS GREAT EXPANSION Radio Talk Holds There Is Promise of Universal Training for First Time in History. | True | | C1B 131660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/new-wing-is-opened-at-lutheran-hospital-dr-trexler-presiding-at.html | NEW WING IS OPENED AT LUTHERAN HOSPITAL; Dr. Trexler, Presiding at Laying of Stone, Urges Churches to Meet Distress in the City. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/west-virginia-credit-pool-formed.html | West Virginia Credit Pool Formed. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/mother-claims-lost-boy-bellevue-still-holds-child-who-toured.html | MOTHER CLAIMS 'LOST' BOY; Bellevue Still Holds Child Who Toured Speakeasies With Seaman. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/senators-disagree-on-value-of-talks-david-reed-thinks-they-will-be.html | SENATORS DISAGREE ON VALUE OF TALKS; David Reed Thinks They Will Be Beneficial--La Follette and Brookhart Not Impressed. HULL GIVES DEBT WARNING He Says Another Extension Means Cancellation, Under Our Tariff --Borah Is Silent. La Follette Sees Little Gained. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/radio-city-orders-speedy-elevators-main-building-will-have-70-cars.html | RADIO CITY ORDERS SPEEDY ELEVATORS; Main Building Will Have 70 Cars, or Three More Than the Empire State. FIVE MILES OF SHAFTS Lifts, Moving at 1,200 Feet a Minute, Will Be Able to Reach 65thFloor in 50 Seconds. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/silk-piece-goods-sales-gain.html | Silk Piece Goods Sales Gain. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/arliss-to-star-in-morris-film.html | Arliss to Star in Morris Film. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/lauzanne-hails-young-plan-victory-he-holds-resolve-not-to-twist-it.html | LAUZANNE HAILS YOUNG PLAN VICTORY; He Holds Resolve Not to 'Twist' It Again Is Chief Result of the Franco-American Conference. UNDERSTANDING COMPLETE Disclaiming a French Triumph, the Editor Declares That "Good Sense" Has Prevailed. Positions Rendered Clear. Triumph" of Contract Principle. Victory" of Good Sense. | True | By Stephane Lauzanne. Editor-In-Chief of the Paris Matin. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/westchester-wins-3-to-1.html | Westchester Wins, 3 to 1. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/gold-reserves-rising-large-increase-in-dutch-and-swiss-central-bank.html | GOLD RESERVES RISING.; Large Increase in Dutch and Swiss Central Bank Holdings. | True | Wireless to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/weeks-prices-higher-here-and-in-england-second-rise-in-american.html | WEEK'S PRICES HIGHER, HERE AND IN ENGLAND; Second Rise in American Commodity Average Since Early in August. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/chinas-unification-reaches-deadlock-peace-movement-of-nanking-and.html | CHINA'S UNIFICATION REACHES DEADLOCK; Peace Movement of Nanking and Canton Strikes Snag Over Control of Military. FREE POLITICAL PRISONERS Nationalists Release Two at the Insistence of Cantonese--Had Been Held for Two Years. | True | By Hallett Abend. Wireless To the New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/french-railway-revenue-falls.html | French Railway Revenue Falls. | True | Wireless to THE NEW YORK TIMES. | C1B 131660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/resent-criticism-here-on-bank-of-france-paris-contends-bank-helped.html | RESENT CRITICISM HERE ON BANK OF FRANCE; Paris Contends Bank Helped Federal Reserve Through Asking a Higher Rate on Balances. | True | Wireless to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/four-at-princeton-join-casualty-list-injuries-of-billings-colson.html | FOUR AT PRINCETON JOIN CASUALTY LIST; Injuries of Billings, Colson, Lane, Fairman Raise Total of Incapacitated to 11. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/french-tax-revenue-rises-septembers-receipts-203000000-francs-above.html | FRENCH TAX REVENUE RISES; September's Receipts 203,000,000 Francs Above 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/confident-feeling-on-london-market-activity-and-strength-due.html | CONFIDENT FEELING ON LONDON MARKET; Activity and Strength Due Chiefly to Belief in Nationalist Victory This Week. SIGNS OF TRADE RECOVERY Manufacturers Getting More Foreign Business, and Foreigners Inquiring About Factory Sites in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/a-benefit-for-charity-friends-of-travelers-aid-society-take-over.html | A BENEFIT FOR CHARITY.; Friends of Travelers Aid Society Take Over "Sex Fable" for Nov. 17. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/miss-gullivers-travels-coming.html | Miss Gulliver's Travels" Coming. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/trend-to-left-seen-in-french-elections-radicals-gain-at-expense-of.html | TREND TO LEFT SEEN IN FRENCH ELECTIONS; Radicals Gain at Expense of the Nationalists and Socialists in Cantonal Voting. | True | Special Cable to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/ask-grandi-to-bring-german-views-here-berlin-officials-will-canvass.html | ASK GRANDI TO BRING GERMAN VIEWS HERE; Berlin Officials Will Canvass the Whole Situation With Italian Foreign Minister Today. STATE DINNER HELD FOR HIM He Pledges Rome's Aid to Bring About Equality for All-- Borah Is Praised in Press. Conversations Begin Today. Fears Deflationist Policy. Pledges Aid for Equality. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/catholic-mexico-in-fete-day-of-christ-the-king-celebrated-by.html | CATHOLIC MEXICO IN FETE.; Day of Christ the King Celebrated by Hundreds of Thousands. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/aau-track-title-is-captured-by-king-salemcrescent-ac-athlete-takes.html | A.A.U. TRACK TITLE IS CAPTURED BY KING; Salem-Crescent A.C. Athlete Takes New York County AllAround Championship. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/lays-crime-blame-to-lawless-police-wickersham-investigator-puts.html | LAYS CRIME BLAME TO 'LAWLESS' POLICE; Wickersham Investigator Puts Into Book His Findings of Wide Official Illegality. FINDS POLITICS BAD HERE Society Pays In New Outbreaks for Third Degree and Similar Methods, Says E.J. Hopkins. | True | | C1B 131660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/cash-hoarding-hits-prices-in-germany-mark-scare-might-send-them-up.html | CASH HOARDING HITS PRICES IN GERMANY; "Mark Scare" Might Send Them Up Again--British Prices Go Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/cagle-leads-giants-to-victory-by-270-thrills-22000-with-long-runs.html | CAGLE LEADS GIANTS TO VICTORY BY 27-0; Thrills 22,000 With Long Runs as Dodgers Are Beaten at the Polo Grounds. BURNETT TALLIES TWICE Wycoff Races 77 Yards for Touchdown After Intercepting Pass-- Mayor Walker Attends. Pass Over Line Fails. Starts on Thrilling Run. | True | By Walter Fleisher. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/dr-butler-attacks-deal-on-judgeships-but-he-writes-finegan-that-a.html | DR. BUTLER ATTACKS DEAL ON JUDGESHIPS; But He Writes Finegan That a Special Session Now Would Not Relieve Situation. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/resident-offices-report-on-trade-slight-improvement-features-week.html | RESIDENT OFFICES REPORT ON TRADE; Slight Improvement Features Week Here, but Markets Continue Spotty. LAUNCH NEW DRESS LINES Concessions Reported on Current Stocks-- Popular Price Coats Sought-- New Hats Active. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/cheering-us-up.html | CHEERING US UP. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/old-teachers-and-young.html | OLD TEACHERS AND YOUNG. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/roosevelt-service-today-dar-to-hold-ceremony-at-grave-hoover-wreath.html | ROOSEVELT SERVICE TODAY.; D.A.R. to Hold Ceremony at Grave --Hoover Wreath to Mark Birthday | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/rocky-mountain-title-involved-on-saturday-utahcolorado-aggie.html | ROCKY MOUNTAIN TITLE INVOLVED ON SATURDAY; Utah-Colorado Aggie Meeting Likely to Decide Conference Championship. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/bodanzky-gives-bruckner-mass.html | Bodanzky Gives Bruckner Mass. | True | By Olin Downes. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/book-notes.html | BOOK NOTES | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/alfalfa-bills-plea-wins-161000-sign-petitions-for-vote-of-oklahoma.html | ALFALFA BILL'S PLEA WINS; 161,000 Sign Petitions for Vote of Oklahoma Economic Reforms. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/princeton-called-tough-defensive-team-miller-navy-coach-also.html | Princeton Called "Tough Defensive Team"; Miller, Navy Coach, Also Praises Own Stars | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/edison-is-called-a-great-christian-dr-macleod-likens-him-to-lincoln.html | EDISON IS CALLED A 'GREAT CHRISTIAN'; Dr. MacLeod Likens Him to Lincoln in Fundamental Religious Nature. PASTORS LAUD HIS SERVICE Inventors Character, His Beliefs and His Achievements Form Theme of Many Sermons. | True | | C1B 131660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/gift-to-columbia-museum-rare-south-african-crystal-diamond-added-at.html | GIFT TO COLUMBIA MUSEUM.; Rare South African Crystal Diamond Added at School of Mines. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/five-killed-in-crash-of-nebraska-plane-witnesses-say-air-tour-pilot.html | FIVE KILLED IN CRASH OF NEBRASKA PLANE; Witnesses Say Air Tour Pilot Was Stunting Over Alliance When Wing Broke Off. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/calls-press-unfair-on-prohibition.html | Calls Press Unfair on Prohibition. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/rubber-in-london-uneasy-at-weekend-decrease-in-stocks-there.html | RUBBER IN LONDON UNEASY AT WEEK-END; Decrease in Stocks There Expected--Quotations for Tin Sag While Lead Advances. | True | Special Cable to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/fosdick-says-humanity-is-test-of-true-faith-holds-none-can-love-god.html | Fosdick Says Humanity Is Test of True Faith; Holds None Can Love God and Not Love Man | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/fordham-will-open-hard-drive-today-preparation-for-game-saturday-to.html | FORDHAM WILL OPEN HARD DRIVE TODAY; Preparation for Game Saturday to Stress Work of Sophomore Reserves--Squad Intact. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/girl-scout-sunday-observed-in-churches-cardinal-hayes-urges-prayers.html | GIRL SCOUT SUNDAY OBSERVED IN CHURCHES; Cardinal Hayes Urges Prayers for Unemployed--Sockman and de Sola Pool Make Addresses. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/deals-in-manhattan-sale-of-five-harlem-buildings-features-recent.html | DEALS IN MANHATTAN.; Sale of Five Harlem Buildings Features Recent Trading. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/foundations-gave-52500000-in-year-first-general-study-of-them.html | FOUNDATIONS GAVE $52,500,000 IN YEAR; First General Study of Them Embraces 91, With Resources in Excess of $800,000,000. ROCKEFELLER GIFTS LEAD Field of Medicine and Public Health Got $18,627,222, a Third of Total. GENERAL EDUCATION NEXT $673,700,000 of the Capital of the Foundations Is Concentrated In New York City. Surveys Public Giving. New York Centre of Funds. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/to-ascend-empire-state-laval-will-go-to-top-of-building-this.html | TO ASCEND EMPIRE STATE.; Laval Will Go to Top of Building This Morning With Ex-Gov. Smith. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/industrial-indexes-lower-last-month-employment-and-output-failed-to.html | INDUSTRIAL INDEXES LOWER LAST MONTH; Employment and Output Failed to Make Seasonal Gains, Reserve Review Reports.WHOLESALE PRICES FELLReserve Bank Credit OutstandingSet a New High Mark of$2,169,000,000 on Oct. 17. Silk Industry Employment Rose. Petroleum Prices Increased. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/miss-mary-seiler-plays-harpist-appears-in-concert-of-young-american.html | MISS MARY SEILER PLAYS.; Harpist Appears in Concert of Young American Artist Series. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/drown-in-saratoga-lake-two-schenectady-men-are-in-rowboat-as-it-is.html | DROWN IN SARATOGA LAKE.; Two Schenectady Men Are in Rowboat as It Is Upset. | True | | C1B 131660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/commend-attitude-taken-here-on-gold-european-markets-believe.html | COMMEND ATTITUDE TAKEN HERE ON GOLD; European Markets Believe Federal Reserve's Composure Will Restore Confidence.SOME MORE GOLD MAY GOConsidered Shipments Are Not Beneefitting Europe Now, but WillDo So Later On. Premium Paid on Gold. Action of Our Bankers Wise. | True | Wireless to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/brazilian-business-cut-heavy-summer-rains-check-retail-salescoffee.html | BRAZILIAN BUSINESS CUT.; Heavy Summer Rains Check Retail Sales--Coffee Market Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/card-parties-planned-in-aid-of-charities-national-league-for.html | CARD PARTIES PLANNED IN AID OF CHARITIES; National League for American Citizenship Among Organizations to Benefit. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/covert-urges-restraint-educator-declares-moral-discipline-of.html | COVERT URGES RESTRAINT.; Educator Declares Moral Discipline of Religion Is Needed. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/new-army-planes-arrive.html | New Army Planes Arrive. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/french-defense-bonds-rate-raised.html | French Defense Bonds' Rate Raised. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/credit-conditions-better-october-survey-says-collections-resist.html | CREDIT CONDITIONS BETTER; October Survey Says Collections Resist Further Declines. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/throng-hears-duce-demand-arms-cuts-tragic-bookkeeping-of-debts-bars.html | THRONG HEARS DUCE DEMAND ARMS CUTS; "Tragic Bookkeeping of Debts" Bars World Recovery, He Says at Naples. THRONG HEARS DUCE DEMAND ARMS CUTS Insists on Riding in Open Car. Attacks Arms and Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/two-killed-in-chemical-plant-blast.html | Two Killed in Chemical Plant Blast. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/canada-reduces-air-mail-rates.html | Canada Reduces Air Mail Rates. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/brooklyn-apartment-house-sold.html | Brooklyn Apartment House Sold. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/letters-to-the-editor-polluted-air-largely-due-in-this-city-to.html | Letters to the Editor; POLLUTED AIR. Largely Due In This City to Indifference and Neglect. BORAH ON THE CORRIDOR. Certain Historic Facts and Figures of Population and Trade. PROMPT ACTION NEEDED. Private Hospitals Face Problem In Caring for City Cases. An Edison Memorial Fund. The Finer Appreciation. | True | NATHAN STRAUS Jr.Prince PONIATOWSKY.HOWARD S. CULLMAN.ADMIRER OF MR. EDISON.FLORENCE M. FITZSIMMONS. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/green-assails-baird-as-enemy-of-labor-telegram-from-head-of-af-of-l.html | GREEN ASSAILS BAIRD AS ENEMY OF LABOR; Telegram From Head of A.F. of L. Read to Newark Workers at Rally for Moore. | True | Special to The New York Times. | C1B 131660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/jobless-to-begin-registering-today-city-divided-into-districts-with.html | JOBLESS TO BEGIN REGISTERING TODAY; City Divided Into Districts With Branch Offices to List Emergency Work Applicants.FAMILY HEADS ELIGIBLE Task Starts in Richmond Tomorrow--Enrolling of Women Will Open on Thursday. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/philippine-buses-fired-on-constabulary-expected-to-be-sent-to-neuva.html | PHILIPPINE BUSES FIRED ON.; Constabulary Expected to Be Sent to Neuva Ecija Province. | True | Wireless to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/theatre-honors-edison-actors-in-prague-put-on-special-scene-in.html | THEATRE HONORS EDISON,; Actors in Prague Put on Special Scene in Memory of Inventor. | True | Special Cable to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/see-northwestern-as-big-ten-threat-observers-impressed-by-victory.html | SEE NORTHWESTERN AS BIG TEN THREAT; Observers Impressed by Victory of Wildcats Over Ohio State in Conference Bow. THREE OTHERS UNDEFEATED Minnesota, Wisconsin and Indiana Also in Race--Michigan Showed Power Against Illinois. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/winter-olympic-meeting-nov-29.html | Winter Olympic Meeting Nov. 29. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/sheridan-under-knife-army-end-near-death-injured-army-player.html | SHERIDAN UNDER KNIFE; ARMY END NEAR DEATH; INJURED ARMY PLAYER. | True | Special to The New York Times.Times Wide World Photo. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/cuban-senate-votes-support-of-tax-rise-it-approves-in-principle.html | CUBAN SENATE VOTES SUPPORT OF TAX RISE; It Approves in Principle Economic Measures Submitted by Machado on Oct. 10. | True | Special Cable to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/treasury-issue-for-nov-2-60000000-in-91day-bills-will-be-for.html | TREASURY ISSUE FOR NOV. 2.; $60,000,000 in 91-Day Bills Will Be for Retiring $59,850,000. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/german-club-takes-run.html | German Club Takes Run. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/us-boxers-defeat-danish-team-5-to-3-hough-of-new-york-stops-rival.html | U.S. BOXERS DEFEAT DANISH TEAM, 5 TO 3; Hough of New York Stops Rival in the Second Round in Match in Copenhagen. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/sunray-oil-in-receivership.html | Sunray Oil in Receivership. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/ganz-leads-new-ensemble.html | Ganz Leads New Ensemble. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/bankers-and-brokers-give-to-hospital-fund-contributions-from-wall.html | BANKERS AND BROKERS GIVE TO HOSPITAL FUND; Contributions From Wall Street Announced for Committee by Speyer and Sabin. | True | | C1B 131660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/portsmouth-tops-stapleton-20-to-7-gets-two-touchdowns-in-last-three.html | PORTSMOUTH TOPS STAPLETON, 20 TO 7; Gets Two Touchdowns in Last Three Minutes, Following Interception of Passes.12,000 ATTEND THE GAMEClark, Presnell and Schwartz Tallyfor Visitors--Victory is TheirSeventh in Row. Forward Pass Goes Astray. Strongs Punting a Feature. | True | By Francis J. O'Riley. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/oil-merger-is-advanced.html | Oil Merger Is Advanced. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/bush-retains-lead-in-eastern-scoring-massachusetts-state-stars-83.html | BUSH RETAINS LEAD IN EASTERN SCORING; Massachusetts State Star's 83 Total Keeps Him Ahead Despite Failure Saturday.GARBARK IS NEXT WITH 78Moran Is Third on the List With 66--Hewitt Climbs From Fifthto Fourth Place. Nat Grossman Also Scoreless. Tanguay Is Close Second. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/wins-air-trophy-at-jersey-meet.html | Wins Air Trophy at Jersey Meet. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/36-nurses-graduated-jewish-maternity-hospital-class-addressed-by.html | 36 NURSES GRADUATED.; Jewish Maternity Hospital Class Addressed by Borough Head. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/canadian-pacific-earnings-off.html | Canadian Pacific Earnings Off. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/great-island-four-triumphs-by-8-to-2-smith-with-5-goals-leads-way.html | GREAT ISLAND FOUR TRIUMPHS BY 8 TO 2; Smith, With 5 Goals, Leads Way to Victory Over Governors Island in Benefit Game. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/improvement-seen-in-steel-market-magazine-finds-basic-conditions.html | IMPROVEMENT SEEN IN STEEL MARKET; Magazine Finds Basic Conditions Better, Though Output Dropped Last Week.RAIL DEMAND IS EXPANDINGThat Is Viewed as Most Encouraging Factor--More Orders for Auto Plants Due Soon. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/westchester-cable-lines-opposed.html | Westchester Cable Lines Opposed. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/argentine-prices-continue-to-rise-trend-viewed-as-a-definite.html | ARGENTINE PRICES CONTINUE TO RISE; Trend Viewed as a Definite Improvement Rather Than aTemporary Spurt.TRADING ON BOLSA ACTIVEGovernment Bonds, With Gain of 2to 3 Points, Lead AdvanceDespite Bear Raids. | True | Special Cable to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/little-hope-at-hanover-weakest-dartmouth-team-since-1926-to-face.html | LITTLE HOPE AT HANOVER.; Weakest Dartmouth Team Since 1926 to Face Yale. | True | Special to The New York Times. | C1B 131660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/norwood-assails-abuse-of-power-warns-that-greatest-danger-to.html | NORWOOD ASSAILS ABUSE OF POWER; Warns That Greatest Danger to Humanity Is That of Well-Being. FINDS REALITY IN CHURCH Cites Edison as an Example of the Practical Application of Religious Principles. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/long-jail-sojourn-confronts-capone-if-he-gets-supersedeas-today.html | LONG JAIL SOJOURN CONFRONTS CAPONE; If He Gets Supersedeas Today, Appeals Court May Still Hold Him Without Bail. BODYGUARD HIS CELLMATE Gang Chief and D'Andrea, Shut Off in Cook County Hospital Ward, Have Prison Ease. Defense Confers as to Action. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/88yard-run-made-by-parker-second-longest-on-yale-field.html | 88-Yard Run Made by Parker Second Longest on Yale Field | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/ruttenberg-heads-jewish-fund.html | Ruttenberg Heads Jewish Fund. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/submarine-not-sunk-says-soviet-agency-german-ship-reported-disaster.html | SUBMARINE NOT SUNK, SAYS SOVIET AGENCY; German Ship Reported Disaster and Then Its Radio Was Jammed by Russian Stations. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/the-screen-farce-and-sentiment-a-gangster-comedy-movietone-news-on.html | THE SCREEN; Farce and Sentiment. A Gangster Comedy. Movietone News. On Other Screens. | True | By Mordaunt Hall. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/wins-womens-air-race.html | Wins Women's Air Race. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/activity-in-the-suburbs-long-island-jersey-and-connecticut-trading.html | ACTIVITY IN THE SUBURBS.; Long Island, Jersey and Connecticut Trading Reported. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/gets-bank-of-us-writ-assessed-stockholder-acts-to-force-broderick.html | GETS BANK OF U.S. WRIT.; Assessed Stockholder Acts to Force Broderick to Open Books. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/true-charity-dead-masons-are-told-dr-johnson-says-meaning-of-real.html | TRUE CHARITY DEAD, MASONS ARE TOLD; Dr. Johnson Says Meaning of Real Brotherhood Also Is Waning. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/emotions-held-to-link-science-and-religion-rabbi-ch-levy-says-new.html | EMOTIONS HELD TO LINK SCIENCE AND RELIGION; Rabbi C.H. Levy Says New Theory of Their Place in Health Gives Support to Faith. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/sees-hopeful-signs-for-business-gain-guaranty-survey-cites-visit-of.html | SEES HOPEFUL SIGNS FOR BUSINESS GAIN; Guaranty Survey Cites Visit of Laval and Increasing Strength of Securities. LAUDS CREDIT CORPORATION Bank Says It Should Prevent Unnecessary Distress and Aid Restoration of Prosperity. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/winter-wheat-curtailed-reductions-in-midwest-acreage-range-from-15.html | WINTER WHEAT CURTAILED.; Reductions In Mid-West Acreage Range From 15 to 25 Per Cent. | True | Special to The New York Times. | C1B 131660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/sees-newcomet-elected-newspaper-says-prr-official-will-probably.html | SEES NEWCOMET ELECTED.; Newspaper Says P.R.R. Official Will Probably Head Wabash. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/holds-republicans-will-lose-the-house-shouse-asserts-loss-of-ohio.html | HOLDS REPUBLICANS WILL LOSE THE HOUSE; Shouse Asserts Loss of Ohio and Michigan Districts Will Give Democrats Control. SAYS TARIFF SPLITS PARTY National Chairman Points to Colonel Procter's Demand for Downward Revision as Evidence of Rift. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/sees-a-spiritual-way-out-dr-alexander-says-materialism-must-be.html | SEES A SPIRITUAL WAY OUT.; Dr. Alexander Says Materialism Must Be Discarded to End Slump. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/clear-prison-guards-but-managers-criticize-failure-to-give-alarm-of.html | CLEAR PRISON GUARDS.; But Managers Criticize Failure to Give Alarm of Break. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/1-wheat-visioned-as-quotations-rise-oldtime-speculative-volume-is.html | $1 WHEAT VISIONED AS QUOTATIONS RISE; Old-Time Speculative Volume Is Indicated, With Export Demand Much Stronger.TRADE IS HELPED BY RISE Corn, Also Higher, Expected to FeelEffect of Less Bread Grain Being Fed to Live Stock. Hedging Pressure Slight on Rise. Corn Pulled Higher by Wheat. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/france-is-not-enthusiastic-over-leagues-action-on-china.html | France Is Not Enthusiastic Over League's Action on China | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/bear-covering-on-paris-bourse.html | Bear Covering on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/beatrice-weil-wed-to-julian-brenner-ceremony-in-italian-gardens-of.html | BEATRICE WEIL WED TO JULIAN BRENNER; Ceremony in Italian Gardens of Ambassador Performed by the Rev. Dr. Simon R. Cohen. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/german-gold-bonds-bought-by-germans-foreign-holdings-are-picked-up.html | GERMAN GOLD BONDS BOUGHT BY GERMANS; Foreign Holdings Are Picked Up Through the Use of Credits Derived From Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/use-of-damn-at-alumni-feast-causes-break-in-the-broadcast.html | Use of 'Damn' at Alumni Feast Causes Break in the Broadcast | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/chicago-area-optimistic-buyers-convention-aids-wholesale-trade-in.html | CHICAGO AREA OPTIMISTIC.; Buyers' Convention Aids Wholesale Trade in Middle West. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/einstein-announces-a-new-field-theory-he-introduces-a-vector-of-5.html | EINSTEIN ANNOUNCES A NEW FIELD THEORY; He Introduces a Vector of 5 Components Into 4-Dimensional Space-Time Continuum. ABANDONS WORK OF 1929 His New Mathematical Concept Is an Outgrowth of Kaluza's Hypothesis. Old Unitary Theory Abandoned. EINSTEIN ANNOUNCES A NEW FIELD THEORY Comment of Professor Wills. Einstein's Statement. | True | | C1B 131660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/steps-in-seeking-new-moratorium-procedure-can-be-taken-under-the.html | STEPS IN SEEKING NEW MORATORIUM; Procedure Can Be Taken Under the Young Plan, Following Request by Germany. INQUIRY BY WORLD BANK it Would Examine Capacity to Pay and Recommend Action on the Application. | True | By Clarence K. Streit. Special To the New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/to-lecture-on-waldorf-art.html | To Lecture on Waldorf Art. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/horse-10-lengths-ahead-falls-five-feet-from-races-finish.html | Horse, 10 Lengths Ahead, Falls Five Feet From Race's Finish | True | Special Cable to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/says-britain-backs-japanese-position-london-writer-asserts-england.html | SAYS BRITAIN BACKS JAPANESE POSITION; London Writer Asserts England Regards Claim as Being Well Founded in Fact. BUT LEAGUE IS SUPPORTED Geneva Organization Looked Upon as Mainstay of Peace in Europe. READING DEMANDS JUSTICE Defeat of Council Over Manchurian Case Seen as Likely to Influence Germany Toward Withdrawing. Britain Seeks Japan's Sympathy. Britain Backs League. League Tries to Keep Germany. Danger Is Seen at Geneva. | True | By Augur. Special Correspondence, the New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/tennessee-leads-in-southern-race-victory-over-north-carolina-marked.html | TENNESSEE LEADS IN SOUTHERN RACE; Victory Over North Carolina Marked Fourth Triumph in Conference for Team. TULANE STRONG CONTENDER Georgia and Louisiana State Also Unbeaten and Untied in Title Drive. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/miss-sarahelizabeth-rodger-debutante-to-be-presented-at-a-tea-dance.html | Miss Sarah-Elizabeth Rodger, Debutante, To Be Presented at a Tea Dance Nov. 19 | True | Photo by New York Times Studio. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/japan-wont-accept-proposal-of-league-plans-mukden-deal-cabinet.html | JAPAN WON'T ACCEPT PROPOSAL OF LEAGUE; PLANS MUKDEN DEAL; Cabinet Decides Not to Alter Policy Against Withdrawing Troops by Nov. 16. SEEKS DIRECT NEGOTIATION Settlement With Independent Groups in Manchuria Is Seen as Way Out. YOSHIZAWA IS CRITICIZED Geneva Delegate Blamed for Not Clarifying Stand--Shanghai Hears of New Troop Clash. Manchurian Developments. Government to Issue Statement. The Points at Issue. JAPAN TO OPPOSE LEAGUE'S PROPOSAL Japan Will Not Yield. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/japanese-move-troops-force-in-manchuria-sent-to-guard-railroad-from.html | JAPANESE MOVE TROOPS.; Force in Manchuria Sent to Guard Railroad From Bandits. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/fliers-call-off-duel-hungarians-who-flew-the-atlantic-yield-to.html | FLIERS CALL OFF DUEL.; Hungarians Who Flew the Atlantic Yield to Pleas of Friends. | True | Special Cable to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/control-of-congress.html | CONTROL OF CONGRESS. | True | | C1B 131660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/urges-rulers-to-obey-god-bishop-mcdevitt-in-radio-address-warns.html | URGES RULERS TO OBEY GOD; Bishop McDevitt in Radio Address Warns Governments of Peril. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/to-start-airbus-service-greyhound-lines-to-carry-riders-to.html | TO START AIR-BUS SERVICE.; Greyhound Lines to Carry Riders to Transcontinental's Ports. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/carrington-backing-dwindles-rivals-say-both-democrats-and.html | CARRINGTON BACKING DWINDLES, RIVALS SAY; Both Democrats and Socialists Hold Many Republicans Will Back Their Nominees. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/putnam-county-highway-completed.html | Putnam County Highway Completed | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/roslyn-wins-polo-final-beats-central-park-reds-by-85-to-triumph-in.html | ROSLYN WINS POLO FINAL.; Beats Central Park Reds by 8-5 to Triumph in Fall Tourney. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/heeney-to-fight-bergomas-tonight-new-zealand-veteran-to-box-at-st.html | HEENEY TO FIGHT BERGOMAS TONIGHT; New Zealand Veteran to Box at St. Nicholas--Cards at Other Clubs. | True | By James P. Dawson. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/german-bank-position-presents-difficulties-demand-for-credit-and.html | GERMAN BANK POSITION PRESENTS DIFFICULTIES; Demand for Credit and Hoarding of Money Impose Recurrent Strain. | True | Wireless to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/hoover-deplores-huge-arms-spending-war-fears-seem-incredible-after.html | HOOVER DEPLORES HUGE ARMS SPENDING; War Fears Seem "Incredible" After World's Experience, He Tells Methodists. HOOVER DEPLORES HUGE ARMS OUTLAY TEXT OF PRESIDENT'S ADDRESS Urges Spiritual Leadership. Calls for a New World Spirit. METHODISTS JOIN PLEA. Atlanta Congress Urge Disarmament --Curtis Asks Golden Rule. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/saddle-river-four-wins-defeats-burnt-mills-polo-club-95-on-home.html | SADDLE RIVER FOUR WINS.; Defeats Burnt Mills Polo Club, 9-5, on Home Field. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/calls-preaching-shallow-maynard-decries-emphasis-on-social-service.html | CALLS PREACHING SHALLOW; Maynard Decries Emphasis on Social Service and Politics. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/ives-has-best-time-in-st-anselms-run-completes-4-mile-road-event-in.html | IVES HAS BEST TIME IN ST. ANSELM'S RUN; Completes 4 -Mile Road Event in 24:03 From Scratch-- Watters Finishes First. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/uruguayan-peso-gains-up-6-cents-during-week-due-largely-to-new-wool.html | URUGUAYAN PESO GAINS.; Up 6 Cents During Week, Due Largely to New Wool Export. | True | Special Cable to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/londons-rise-in-stocks-average-prices-now-nearly-15-above-month-ago.html | LONDON'S RISE IN STOCKS.; Average Prices Now Nearly 15% Above Month Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/lock-out-cuban-workers-several-tobacco-factories-act-after-strike.html | LOCK OUT CUBAN WORKERS; Several Tobacco Factories Act After Strike Is Called. | True | Special Cable to THE NEW YORK TIMES. | C1B 131660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/laval-asks-borah-to-go-to-france-senator-seriously-considers-it.html | LAVAL ASKS BORAH TO GO TO FRANCE; Senator "Seriously Considers" It --They Still Differ, but He Hopes for Agreement. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/the-raid-on-our-gold.html | THE "RAID" ON OUR GOLD. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/many-stars-to-attend-friars-ball.html | Many Stars to Attend Friars' Ball. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/carlson-triumphs-in-walk-for-title-captures-metropolitan-aau-7mile.html | CARLSON TRIUMPHS IN WALK FOR TITLE; Captures Metropolitan A.A.U. 7-Mile Crown for the Third Year in a Row. SETS PACE FROM START Victor Timed at Macomb's Dam Park in 56:25.6--Davis is Second and Podbielski Third. | True | By Arthur J. Daley. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/antibritish-riots-continue-in-cyprus-sailors-from-warships-troops.html | ANTI-BRITISH RIOTS CONTINUE IN CYPRUS; Sailors From Warships, Troops and Eleven Bombing Planes Combat Wide Revolt. 6,000 FIGHT IN THE CAPITAL Crowd Attacks Men From Cruiser at Larnaca--Police Kill Another At Limasol. Mobs Continue Rioting. High Taxes Cause Unrest. | True | Special Cable to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/says-poland-rejects-corridor-parley-plan-foreign-minister-zaleski.html | SAYS POLAND REJECTS CORRIDOR PARLEY PLAN; Foreign Minister Zaleski Says Entire Nation Opposes Borah on Frontier Revision. | True | Special Cable to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/10000-see-broker-pilot-killed-in-stunt-spectator-at-air-show.html | 10,000 See Broker Pilot Killed in Stunt; Spectator at Air Show Fatally Injured | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/mayors-kin-quits-bank-to-sleep-late-luke-burke-walkers-nephew.html | MAYOR'S KIN QUITS BANK TO SLEEP LATE; Luke Burke, Walker's Nephew, Agrees Resignation May Be of "Mutual Benefit." WORKED AS CLERK A MONTH Had Used Up All Excuses to Get Days Off, Boy Writes, and Thinks Bank Now May Get Work Done. | True | | C1B 131660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/paris-sees-much-gained-laval-and-daughter-at-the-white-house-joint.html | PARIS SEES MUCH GAINED; LAVAL AND DAUGHTER AT THE WHITE HOUSE. Joint Statement Is Taken as Assurance Against Misunderstandings. ENCOURAGED OVER FINANCE But Some Circles Are Puzzled by the Reference to 1932 Arms Conference. STRENGTH IN CHAMBER SEEN French Observers in Washington Note Three Tangible Results in Premiers Favor. See Avoidance of Misunderstandings Cite Warnings Not Heeded. PARIS SEES GAINS IN LAVAL'S VISIT PREMIER'S HAND IS UPHELD. French Observers With Him Say He Is Taking Home Tangible Results. Confidence In Gold Renewed Du Pasquier to Continue Talks. Way Opened for Further Steps. | True | By P.j. Philip. Special Cable To the New York Times.harris & Ewing Photo. By Carlisle MacDonald | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/russians-exultant-over-their-system-newspapers-list-industrial.html | RUSSIANS EXULTANT OVER THEIR SYSTEM; Newspapers List Industrial Gains at Home While Stressing Difficulties Abroad. BUT RAILROADS STILL LAG Freight Car Loadings Total 53,000 Daily, Though Program Calls for Average of 66,600. Gains in Output Listed. Hold Voluntary Action Best. | True | By Walter Duranty. Wireless To the New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/replies-to-wells-on-birth-control-dr-jj-walsh-tells-catholic.html | REPLIES TO WELLS ON BIRTH CONTROL; Dr. J.J. Walsh Tells Catholic Physicians It Must Be Banned if Race Is to Continue. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/sports-of-the-times-notes-on-recent-operations-looking-over-the.html | Sports of the Times; Notes on Recent Operations Looking Over the Field. Anchors Aweigh. Checking Up on Some Scores. Here and There. | True | By John Kieran. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/2000000000-pool-for-bank-aid-urged-senators-bulkley-and-glass.html | $2,000,000,000 POOL FOR BANK AID URGED; Senators Bulkley and Glass Concur in Plan Making Land Banks the Agent of Relief. OPPOSE HOOVER PROPOSAL They Are Against Tampering With Reserve System to Give Leeway on Rediscounting. PRESIDENT MEETS BANKERS He Holds Breakfast Conference to Check on Progress Before Talking to Laval. Bankers at Breakfast. Hoover's Proposal on Bank Credits. Difficulty Cited. Investment Held Large. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/heads-benefit-rehearsal-mrs-hc-cushing-3d-is-in-charge-of-caught.html | HEADS BENEFIT REHEARSAL; Mrs. H.C. Cushing 3d Is in Charge of "Caught Wet" Arrangements. | True | | C1B 131660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/cornerstone-laid-for-prison-chapel-mgr-lavelle-addresses-1800-at.html | CORNERSTONE LAID FOR PRISON CHAPEL; Mgr. Lavelle Addresses 1,800 at Hart's Island--Building to Cost $60,000. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/zoos-big-elephant-khartoum-is-dead-7000pound-pachyderm-leaves-few.html | ZOO'S BIG ELEPHANT, KHARTOUM, IS DEAD; 7,000-Pound Pachyderm Leaves Few Mourners for He Was Known to Mates as Vicious. CAUSE OF DEATH DEBATED Some Animals Blame Greed, but Monkeys Recall Grief for Falling to Equal Jumbo's Height. Found Lying Down. Monkey Thinks of a Reason. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/exgov-miller-backs-forestry-amendment-dean-graves-of-yale-and-ry.html | EX-GOV. MILLER BACKS FORESTRY AMENDMENT; Dean Graves of Yale and R.Y. Stewart, Federal Service Chief, Endorse Policy. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/cleveland-politics.html | CLEVELAND POLITICS. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/unifying-gravitation-and-radiation.html | UNIFYING GRAVITATION AND RADIATION. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/deadlock-unbroken-in-billiard-play-woods-judice-and-kelly-each-wins.html | DEADLOCK UNBROKEN IN BILLIARD PLAY; Woods, Judice and Kelly Each Wins Match in Struggle for Second Place. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/small-jobs-help-building-industry-contractors-in-new-york-area-rely.html | SMALL JOBS HELP BUILDING INDUSTRY; Contractors in New York Area Rely on Light Projects to Maintain Their Staffs. NEW STEEL ORDERS DECLINE Sharp Drop In October Tonnage Reflects Present Hesitancy of Investing Public, Says Allen Beals. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/old-health-building-soon-will-be-razed-levy-will-launch-demolition.html | OLD HEALTH BUILDING SOON WILL BE RAZED; Levy Will Launch Demolition Tomorrow, Advancing Civic Centre Another Step. NEW HOME TO COVER BLOCK $4,720,000 Structure at Worth and Centre Streets Will Be First Permanent Quarters. WORK BEGINS IN TWO WEEKS Former Site, Which Will Be Cleared in 60 Days. Will Be Used for Proposed Federal Courts Building. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/high-tariff-called-certain-in-britain-conservatives-expect-to-win.html | HIGH TARIFF CALLED CERTAIN IN BRITAIN; Conservatives Expect to Win Big Commons Majority in Election Tomorrow. LLOYD GEORGE SEES TRAP Tory Politicians Avoid Talk of Rise in Trade and Drop in Unemployment Figures. Followers Press Baldwin. HIGH TARIFF CALLED CERTAIN IN BRITAIN Lloyd George Sees Trap. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/art-fine-showing-of-dutch-art.html | ART; Fine Showing of Dutch Art. | True | By Edward Alden Jewell. | C1B 131660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/empire-state-express-40-years-old.html | Empire State Express 40 Years Old. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/manhattan-to-use-passes-aerial-plays-devised-for-election-day-game.html | MANHATTAN TO USE PASSES; Aerial Plays Devised for Election Day Game With C.C.N.Y. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/ruth-nichols-sets-a-distance-record-she-lands-at-louisville-after.html | RUTH NICHOLS SETS A DISTANCE RECORD; She Lands at Louisville After Non-Stop Dash From Coast for Unofficial Women's Mark. FLIGHT OVER 1,900 MILES Surpasses Feat of French Woman-- Blown Off Course-- Tank is Nearly Empty at End. Plane Was Blown Off Her Course. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/crickard-harvard-likely-to-be-idle-injury-due-to-keep-him-out.html | CRICKARD, HARVARD, LIKELY TO BE IDLE; Injury Due to Keep Him Out Saturday, but He Will Play Against Dartmouth. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/foreign-borrowing-here-falls-off-total-of-25502000-for-third.html | FOREIGN BORROWING HERE FALLS OFF; Total of $25,502,000 for Third Quarter Is Lower Than for Any Similar Period Since 1918. FEW OFFERINGS IN SIGHT Year's Total Is Not Expected to Exceed $325,000,000--Unsettled Conditions Are Blamed. Comparison by Quarters. Manitoba Obtained Two Loans. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/pro-football-standing.html | PRO. FOOTBALL STANDING. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/the-bill-for-education.html | THE BILL FOR EDUCATION. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/berlin-curb-market-up-situation-helped-last-week-by-the-wall-street.html | BERLIN 'CURB MARKET' UP.; Situation Helped Last Week by the Wall Street Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/nazis-score-in-anhalt-win-57-seats-in-communal-voting-as-against-2.html | NAZIS" SCORE IN ANHALT.; Win 57 Seats in Communal Voting, as Against 2 in 1927. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/special-court-urged-for-condemnation-citizens-union-committee-also.html | SPECIAL COURT URGED FOR CONDEMNATION; Citizens Union Committee Also Asks Curbs on Lawyers Handling Such Cases. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/speeds-state-work-to-make-jobs.html | Speeds State Work to Make Jobs. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/tablet-to-freud-unveiled-psychoanalyst-is-unable-to-attend.html | TABLET TO FREUD UNVEILED; Psychoanalyst Is Unable to Attend Ceremonies in Czechoslovakia. | True | Special Cable to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/stock-average-higher-fisher-index-shows-second-week-of-advancing.html | STOCK AVERAGE HIGHER.; "Fisher Index" Shows Second Week of Advancing Prices. | True | Special to The New York Times. | C1B 131660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/iowa-state-eleven-shines-in-big-six-victory-over-missouri-in.html | IOWA STATE ELEVEN SHINES IN BIG SIX; Victory Over Missouri in Conference Clash Proved aDistinct Surprise.NEBRASKA SHOWS POWERHolds Lead in Race Together WithKansas Aggies--Oklahoma isAmong Teams Eliminated. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/city-gives-1500000-in-week-for-jobless-largest-donation-so-far-in.html | CITY GIVES $1,500,000 IN WEEK FOR JOBLESS; Largest Donation So Far in the $12,000,000 Drive Is $375,000 From Carnegie Foundation. BUTLER AND SMITH ASK AID Contribution of One Day's Pay by All Those Employed Urged in Radio Appeal. STRESS SPIRITUAL FACTORS Say Needy Must Not Be Allowed to Lose Self-Respect Nor Made to Wait Indefinitely. State Funds Allocated. City Drive to Be Pressed. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/capital-visit-ends-at-embassy-dinner-during-day-premier-is-guest-at.html | CAPITAL VISIT ENDS AT EMBASSY DINNER; During Day Premier Is Guest at Luncheon on Lamont's Yacht in the Potomac. BROADCASTS BRIEF MESSAGE He Speaks Farewell at National Press Club, Summarizing His Impressions of America. Brief Expression of Gratitude. Conference With Newspaper Men. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/southern-methodist-southwest-favorite-appears-headed-for-conference.html | SOUTHERN METHODIST SOUTHWEST FAVORITE; Appears Headed for Conference Championship With Two Victories and No Defeats. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/n-and-j-faces-hard-task-will-stage-drive-to-improve-work-for-temple.html | N. AND J. FACES HARD TASK.; Will Stage Drive to Improve Work for Temple Game Friday. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/5-injured-in-fight-in-queens-jail-feud-row-starts-when-2-prisoners.html | 5 INJURED IN FIGHT IN QUEENS JAIL FEUD; Row Starts When 2 Prisoners Accuse Another of Stealing a Ring and Shoes. DOZEN JOIN IN STRUGGLE Inmate Advises 40 Others to Keep Quiet--Two of Victims May Die --Knives Found on Floor. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/mr-rogers-reviews-the-events-of-recent-days-in-washington.html | Mr. Rogers Reviews the Events Of Recent Days in Washington | True | WILL ROGERS | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/urge-civic-advisers-in-public-spending-executives-of-twelve.html | URGE CIVIC ADVISERS IN PUBLIC SPENDING; Executives of Twelve Agencies Dealing With Public Finance Confer in Washington. OPPOSE WIDE BUDGET CUTS But Advocate Well-Considered Program for Increasing Return onTaxpayer's Dollar. | True | Special to The New York Times. | C1B 131660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/citroen-says-gloom-here-is-unfounded-calls-reports-of-depression.html | CITROEN SAYS GLOOM HERE IS UNFOUNDED; Calls Reports of Depression Exaggerated, With the Nation "Rich and Well Organized." SEES RISE IN AUTO OUTPUT French Manufacturer Found Here No Suffering Comparable to That in Europe. Plants Improved Since Boom. Good Workmen" Employed. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/plan-for-religious-work.html | Plan for Religious Work. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/stern-warning-given-to-irish-terrorists-president-cosgrave-offers.html | STERN WARNING GIVEN TO IRISH TERRORISTS; President Cosgrave Offers Chance to Penitents, Saying Others Will Be Punished. | True | Special Cable to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/singer-may-wed-duke-renee-thornton-and-fabio-dandria-said-to-be.html | SINGER MAY WED DUKE.; Renee Thornton and Fabio d'Andria Said to Be Engaged to Marry. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/seabury-will-urge-public-defenders-report-on-lower-court-inquiry.html | SEABURY WILL URGE PUBLIC DEFENDERS; Report on Lower Court Inquiry Will Recommend System to End Corrupt Alliances. POSTS FOR YOUNG LAWYERS Would be Named by Bar to Serve Without Pay in Defense of Needy Persons. CENTRAL COURT ALSO ASKED Viewed as Another Curb on Rings-- Final Hearings to Be Held in the Next Month. Young Lawyers to Be Named. To Urge Central Building. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/sports-today.html | Sports Today | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/offers-200000-to-wevd-daily-forward-ready-to-finance-reconstruction.html | OFFERS $200,000 TO WEVD.; Daily Forward Ready to Finance Reconstruction of Station. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/gerard-again-strikes-at-short-selling-replying-to-whitney-he.html | GERARD AGAIN STRIKES AT SHORT SELLING; Replying to Whitney, He Insists Practice Is a Menace and Should Be Banned. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/new-york-wheaton-club-to-dine.html | New York Wheaton Club to Dine. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/baron-tc-le-fevre-exmayor-dies-at-63-native-of-france-and-holder-of.html | BARON T.C. LE FEVRE, EX-MAYOR, DIES AT 63; Native of France and Holder of Old Title Was Twice Chief Executive of Ocean Beach, L.I. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/ch-sabins-give-hot-springs-dinner-entertain-for-ferry-k-heath-and.html | C.H. SABINS GIVE HOT SPRINGS DINNER; Entertain for Ferry K. Heath and Viscount J. Henri de Sibour --J.A. Vietors Have Guests. E.A. ARMSTRONGS HOSTS Mrs. H.M. Alexander, Mrs. Edgar Bright and Rollin S. Saltuses Are Others Entertaining. | True | Special to The New York Times. | C1B 131660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/notre-dame-nyu-merit-high-ranking-both-established-calibre-by.html | NOTRE DAME, N.Y.U. MERIT HIGH RANKING; Both Established Calibre by Hurdling Major Tests in Games on Saturday. PENN'S POWER A SURPRISE Columbia and Fordham Again Efficient--Harvard's Offensive Strength Proved. YALE GAINING MOMENTUM Elis Developing New System Skillfully--Princeton Is ImprovedDespite Defeat. Syracuse Met Stubborn Foe. Still Belongs in Front Rank. Princeton an Improved Team. Fordham Outclassed Drake. Style of Attack Varied. Tuttle Star on Defense. | True | By Robert F. Kelley.times Wide World Photo. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/71-railroad-heads-favor-world-court-urge-senate-to-ratify-3.html | 71 RAILROAD HEADS FAVOR WORLD COURT; Urge Senate to Ratify 3 Protocols Consenting to American Membership.FIND INTERESTS GUARDED Statement Pledges Support of "Traditional American Policy"of Arbitration. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/ha-magoun-dead-once-shipbuilder-for-20-years-was-vice-president-of.html | H.A. MAGOUN DEAD; ONCE SHIPBUILDER; For 20 Years Was Vice President of New York Shipbuilding Corporation at Camden. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/english-singers-return.html | English Singers Return. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/peden-and-lepage-win-bike-race.html | Peden and Lepage Win Bike Race. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/5-thugs-in-auto-seized-as-they-plan-thefts-two-policemen-of-shotgun.html | 5 THUGS IN AUTO SEIZED AS THEY PLAN THEFTS; Two Policemen of Shotgun Squad Pursue and Take Suspects in Fifth Av. Despite Pistols. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/george-mason-not-a-signer.html | George Mason Not a Signer. | True | JOHN CALVERT. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/comiskey-is-dead-white-sox-owner-veteran-baseball-man-72-years-old.html | COMISKEY IS DEAD; WHITE SOX OWNER; Veteran Baseball Man, 72 Years Old, Had Been Gravely Ill Several Weeks. HAD A NOTABLE CAREER Only Major League Player Who Ever Became Sole Owner of Big League Club. Called "the Old Roman." A Monument to Its Builder. Became Manager of Browns. Team Invaded Chicago. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/roland-w-boyden-dies-at-church-member-of-the-arbitration-court-at.html | ROLAND W. BOYDEN DIES AT CHURCH; Member of the Arbitration Court at The Hague Victim of Heart Disease. A NOTED BOSTON LAWYER An Aide of Hoover in War Relief Work--Took Place in Court Vacated by Chief Justice Hughes. An Unofficial Observer. Joins Hoover's Staff. Resigns From His Post. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/4-seized-in-robbery-of-passenger.html | 4 Seized in Robbery of Passenger. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/roosevelt-memorial-in-rockies.html | Roosevelt Memorial in Rockies. | True | | C1B 131660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/hoover-on-the-radio-at-noon-today.html | Hoover on the Radio at Noon Today. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/wctu-honors-founder-memorial-to-frances-e-willard-is-unveiled-at.html | W.C.T.U. HONORS FOUNDER; Memorial to Frances E. Willard Is Unveiled at Asbury Park. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/republican-chiefs-turn-against-inquiry-reported-ready-to-end-it-in.html | REPUBLICAN CHIEFS TURN AGAINST INQUIRY; Reported Ready to End It in February Due to Ashmead and Carrington Testimony. FIGHT CALLING STEINBRINK But He Is Likely to Appear if McCooey Is Summoned on Judgeship Deal This Week. PUBLIC HEARING WEDNESDAY Seabury Acts Friday to Impose Fine on Sherwood--Charges of Fraud in Registration to Be Aired Also. Legislative Chiefs Oppose. Illegal Registration Up. Winter Charges Frauds. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/15000000-gold-reaches-england.html | $15,000,000 Gold Reaches England. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/wa-tucker-dead-retired-financier-an-organizer-and-former-senior.html | W.A. TUCKER DEAD; RETIRED FINANCIER; An Organizer and Former Senior Partner in Tucker, Anthony & Co., Bankers and Brokers. MEMBER OF OLD FAMILY Ancestor Came to Massachusetts in 1635 and Helped to Found Town of Milton. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/wind-keeps-blimp-aloft-prevents-berthing-at-grand-central-airport.html | WIND KEEPS BLIMP ALOFT.; Prevents Berthing at Grand Central Airport, So She Stays in Air. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/young-stresses-aid-to-silent-sufferers-he-pictures-in-birmingham.html | YOUNG STRESSES AID TO 'SILENT SUFFERERS'; He Pictures, in Birmingham, Great Needs of "Conscientious Idle" Who Avoid Bread Lines. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/will-plead-for-arms-cut-speakers-at-meetings-in-36-cities-to-make.html | WILL PLEAD FOR ARMS CUT.; Speakers at Meetings in 36 Cities to Make Appeals Nov. 11. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/meetings-announce.html | MEETINGS ANNOUNCE | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/money-market-restricted-london-hopeful-of-greater-elasticity-after.html | MONEY MARKET RESTRICTED; London Hopeful of Greater Elasticity After British Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/new-jewish-home-opened-parade-of-1000-precedes-dedication-of-old.html | NEW JEWISH HOME OPENED; Parade of 1,000 Precedes Dedication of Old Israel Institution. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/company-capital-reduced-sweeping-revision-applied-by-many-german.html | COMPANY CAPITAL REDUCED; Sweeping Revision Applied by Many German Corporations. | True | Wireless to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/800-protest-valuations-yonkers-taxpayers-cite-vacancies-in-asking.html | 800 PROTEST VALUATIONS.; Yonkers Taxpayers Cite Vacancies in Asking Reductions. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/zabala-argentine-runner-sets-two-czechoslovak-records.html | Zabala, Argentine Runner, Sets Two Czechoslovak Records | True | | C1B 131660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/titterton-first-in-sixmile-run-millrose-aa-athlete-scores-by-five.html | TITTERTON FIRST IN SIX-MILE RUN; Millrose A.A. Athlete Scores by Five Yards in Event at Inwood Hill Park. RUCKEL FINISHES SECOND Millrose Takes Team Honors With Good Shepherd A.C. Second and Salem-Crescent A.C. Third. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/to-give-plays-in-oklahoma-stock-company-formed-by-warners-here-will.html | TO GIVE PLAYS IN OKLAHOMA; Stock Company Formed by Warners Here Will Open Season on Nov. 9. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/grenda-columbia-out-with-injury-star-guards-nose-believed-to-have.html | GRENDA, COLUMBIA, OUT WITH INJURY; Star Guard's Nose Believed to Have Been Broken in Game With Williams. MAY NOT PLAY SATURDAY Dzamba on Hand to Take His Place Against Cornell--No Other Players on Hospital List. Report Expected Today. Two Nurse Minor Injuries. | True | Times Wide World Photo. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/sees-boy-killed-dies-john-dowling-golf-professional-believed-victim.html | SEES BOY KILLED, DIES.; John Dowling, Golf Professional, Believed Victim of Shock. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/k-of-c-to-give-a-benefit-have-taken-carmen-performance-of-nov-21-at.html | K. OF C. TO GIVE A BENEFIT.; Have Taken "Carmen" Performance of Nov. 21 at Metropolitan. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/young-artists-applauded-fuerring-pianist-and-kundel-violinist-give.html | YOUNG ARTISTS APPLAUDED; Fuerring, Pianist, and Kundel, Violinist, Give Joint Recital. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/hoover-has-not-suggested-revision-of-polish-corridor.html | Hoover Has Not Suggested Revision of Polish Corridor | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/56312-cars-cross-bridge-on-first-day-festive-air-reigns-thousands.html | 56,312 CARS CROSS BRIDGE ON FIRST DAY; FESTIVE AIR REIGNS; THOUSANDS TRY NEW BRIDGE ON FIRST DAY. George Washington Span Tops Tunnel's Opening Total as Autos Jam Both Plazas. 100,000 GO OVER ON FOOT Sightseers Use Buses, Cycles and Roller Skates -- One Makes Trip on a Horse. LINES FORM NIGHT BEFORE Washington Heights Gay With Flags and Lights -- Hawkers and Cameras Add to Gala Spirit. Day of Traffic Problems 56,312 CARS CROSS BRIDGE ON FIRST DAY Evening Brings Beauty. Gates Shut Three Times. THOUSANDS TRY NEW BRIDGE ON FIRST DAY. | True | Times Wide World Photos. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/autos-kill-3-in-jersey-two-die-when-car-overturns-in-collisionman.html | AUTOS KILL 3 IN JERSEY.; Two Die When Car Overturns in Collision--Man Is Run Down. | True | | C1B 131660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/hayes-asks-world-to-let-christ-rule-statesmen-are-helpless-in-the.html | HAYES ASKS WORLD TO LET CHRIST RULE; Statesmen Are Helpless in the Present Distress, He Declares in Cathedral Sermon. DEPLORES HUMAN DELUSION During Prosperity Man Glorified Himself, "Taking Shadow for Substance," Cardinal Says. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/women-protest-to-mayor-league-charges-bias-to-sexton-in-dismissal.html | WOMEN PROTEST TO MAYOR; League Charges Bias to Sexton In Dismissal of a Woman Deputy. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/masses-for-church-offered-in-spain-prayers-are-simultaneous-with.html | MASSES FOR CHURCH OFFERED IN SPAIN; Prayers Are Simultaneous With Services Conducted by Pope at the Vatican. LAY MEETINGS ALSO HELD Catholic Press Sponsors Campaign for Revision of Constitution Easing Religious Curbs. | True | Wireless to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/police-break-walls-to-rescue-bronx-cat-howling-animal-imprisoned-in.html | POLICE BREAK WALLS TO RESCUE BRONX CAT; Howling Animal, Imprisoned in Chimney for a Day and Night, Is Finally Extricated. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/new-york-beaten-at-field-hockey-loses-to-allphiladelphia-womens.html | NEW YORK BEATEN AT FIELD HOCKEY; Loses to All-Philadelphia Women's Team, 6 to 1, in Game at Prospect Park.MISS VANDERBECK EXCELSScores Two Goals for Victors-- Strong Forward Line GivesVisitors Advantage. No Match for Visitors. Shots Glance Off Cage. | True | By James Roach.times Wide World Photo. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/high-import-surplus-continues-in-france-adverse-balance-for-9.html | HIGH IMPORT SURPLUS CONTINUES IN FRANCE; Adverse Balance for 9 Completed Months Is Nearly 10 Billion Francs, or $390,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/27000000-group-likely-to-back-taxi-bill-hearings-not-to-be-held.html | $27,000,000 Group Likely to Back Taxi Bill; Hearings Not to Be Held Till After Election | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/green-bay-on-top-4820-scores-3-touchdowns-in-first-six-minutes-in.html | GREEN BAY ON TOP, 48-20.; Scores 3 Touchdowns in First Six Minutes in Beating Providence. | True | | C1B 131660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/white-house-talks-end-german-capacity-to-pay-will-be-reexamined.html | WHITE HOUSE TALKS END; German Capacity to Pay Will Be Re-examined Under Young Plan. WAR DEBT MOVE BY US NEXT Premier Reveals That France Acted to Halt Flow of Gold From New York. CLINGS TO ARMAMENT VIEW in Farewell Statement at Capital He Sees Renewal ofBonds of Friendship. Need of Gold Standard Stressed. Understandings Are Far-Reaching. HOOVER AND LAVAL END THEIR TALKS Agree on Reparations Steps. Our Part in Recovery Recognized. Political Problems Avoided Political Problems Left to Europe. Good Feeling Prevailed. Long Talk on Reparations. AS to Debt Initiative. Plan for a New Debt Commission. Held Superior to a Conference. Debts and Reparations Linked. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/our-present-gold-exports-not-deemed-redistribution.html | Our Present Gold Exports Not Deemed 'Redistribution' | True | Wireless to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/rutgers-to-play-at-easton.html | Rutgers to Play at Easton. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/thousands-hear-pope-pray-at-st-peters-many-spaniards-and-americans.html | THOUSANDS HEAR POPE PRAY AT ST. PETER'S; Many Spaniards and Americans Attend Mass for Relief of Catholics in Spain. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/state-pays-957-boys-and-girls-11076-for-raising-pheasants.html | State Pays 957 Boys and Girls $11,076 for Raising Pheasants | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/hits-reform-methods-rev-dr-walsh-deplores-use-of-politics-to-enact.html | HITS REFORM METHODS.; Rev. Dr. Walsh Deplores Use of Politics to Enact Laws. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/walker-to-attend-concert.html | Walker to Attend Concert. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/petain-receives-2000-on-cruiser-a-marshal-of-france-reviews.html | PETAIN RECEIVES 2,000 ON CRUISER; A MARSHAL OF FRANCE REVIEWS AMERICA'S FUTURE GENERALS. | True | Times Wide World Photo. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/jewish-educators-meet-discuss-trend-of-study-in-schools-of-reformed.html | JEWISH EDUCATORS MEET.; Discuss Trend of Study in Schools of Reformed Congregations. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/freight-rise-hits-many-steel-items-icc-figures-put-upturns-in-the.html | FREIGHT RISE HITS MANY STEEL ITEMS; I.C.C. Figures Put Upturns in the Industry at 7% in Pittsburgh's View. MILLS OPPOSE THE PLAN Increase in Demand In Next Few Weeks is Expected--Prices of Finished Goods Hold. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/dr-upham-predicts-rise-in-methodism-declares-there-are-signs-of-a.html | DR. UPHAM PREDICTS RISE IN METHODISM; Declares There Are Signs of a Return to the Emotionalism of Wesley's Day. SEES NEW WAR UPON EVIL John Street Church, the First Built in America by the Sect, Marks 165th Anniversary. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 131660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/would-end-city-counties-committee-of-1000-predicts-economy-and.html | WOULD END CITY COUNTIES.; Committee of 1,000 Predicts Economy and Better Government. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/750000-is-raised-for-jewish-charity-federation-announces-total-to.html | $750,000 IS RAISED FOR JEWISH CHARITY; Federation Announces Total to Date in Campaign to Meet $2,230,000 Deficit. DRIVE GATHERS MOMENTUM Third Week Is Best So Far, With 1,000 Persons Contributing in Its First Four Days. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/soccer-game-won-by-madrid-eleven-touring-racing-club-team-conquers.html | SOCCER GAME WON BY MADRID ELEVEN; Touring Racing Club Team Conquers Newark Portuguese, 3-1, With Dashing Attack. VICTORS START SCORING Urretavizcaya Counts After 7 Minutes, Followed by Cosme, Rey--Duggan Tallies for Losers. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/results-of-parley-disappoint-london-british-had-hoped-for-more.html | RESULTS OF PARLEY DISAPPOINT LONDON; British Had Hoped for More Clear-Cut Plan to Emerge From Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/six-men-are-trapped-in-mine-by-gas-blast-rescue-squads-in-halfhour.html | SIX MEN ARE TRAPPED IN MINE BY GAS BLAST; Rescue Squads in Half-Hour Shifts Work at Mocanaqua, Pa., Struggling With Debris. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/bert-lahr-appears-in-new-travesty-burlesques-grand-hotel-and.html | BERT LAHR APPEARS IN NEW TRAVESTY; Burlesques "Grand Hotel" and "Private Lives" With Norma Terris at the Palace. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/paris-expects-little-from-visit-of-laval-doubts-power-of-washington.html | PARIS EXPECTS LITTLE FROM VISIT OF LAVAL; Doubts Power of Washington Conference to Settle Things Without Further Parliamentary Action. | True | Wireless to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/premier-and-daughter-on-their-way-here-m-laval-left-capital-early.html | PREMIER AND DAUGHTER ON THEIR WAY HERE; M. Laval Left Capital Early This Morning--Declined Final Interview With Correspondents. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/shipbuilding-dull-lowest-since-war-commerce-department-reports.html | SHIPBUILDING DULL, LOWEST SINCE WAR; Commerce Department Reports 1,000,000 Tons Less Construction Than Year Ago.AMERICA IN SECOND PLACE261,364 Tons on Ways Sept. 30-- Great Britain and Ireland Have417,385 Tons Building. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/bankers-unwilling-to-predict-future-action-on-the-pound.html | Bankers Unwilling to Predict Future Action on the Pound | True | Special Cable to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/decries-nations-distrust-lord-bishop-furse-urges-common-accord-to.html | DECRIES NATIONS' DISTRUST; Lord Bishop Furse Urges Common Accord to End Crisis. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/philharmonic-repeats-program.html | Philharmonic Repeats Program. | True | | C1B 131660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/no-sensation-arrives-in-british-campaign-expected-bombshell-keeps.html | NO SENSATION ARRIVES IN BRITISH CAMPAIGN; Expected "Bombshell" Keeps the Party Leaders Anxious-- Arthur Henderson Too Ill to Speak. | True | Special Cable to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/university-elects-writer-glasgow-names-compton-mackenzie-as-lord.html | UNIVERSITY ELECTS WRITER; Glasgow Names Compton Mackenzie as Lord Rector. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/gain-in-steel-production-youngstown-schedules-for-coming-week-show.html | GAIN IN STEEL PRODUCTION.; Youngstown Schedules for Coming Week Show Increase. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/appeals-to-younger-jews-levy-in-radio-address-urges-them-to-adhere.html | APPEALS TO YOUNGER JEWS; Levy in Radio Address Urges Them to Adhere to Fathers' Faith. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/killing-confession-signed-by-mrs-judd-she-recounts-shooting-two.html | KILLING CONFESSION SIGNED BY MRS. JUDD; She Recounts Shooting Two Friends in Struggle After Row Over Another Woman. NO ACCOMPLICE, SHE SAYS Tells of Shipping Bodies From Phoenix and of Own Wandering Till Surrender in Los Angeles. Lays Hiding to "Dazed Fright." Tells of Threats and Struggle. Nights of Terror" Recounted. Rolph to Sign Extradition Today. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/pace-on-coast-set-by-so-california-unbeaten-and-untied-trojans-lead.html | PACE ON COAST SET BY SO. CALIFORNIA; Unbeaten and Untied, Trojans Lead Conference Race With Four Victories. BEARS MADE GREAT STAND California Held Pace-Setters to Close Score--Stanford Surprised by Washington. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/fire-damages-belmar-nj-hotel.html | Fire Damages Belmar (N.J.) Hotel. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/eight-productions-on-view-next-week-lilly-and-cynara-among-mondays.html | EIGHT PRODUCTIONS ON VIEW NEXT WEEK; "Lilly" and "Cynara" Among Monday's Openings--"The Venetian" Next Saturday. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/utica-banks-merged-new-organization-formed-with-resources-of.html | UTICA BANKS MERGED.; New Organization Formed With Resources of $70,000,000. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/danzig-wins-10year-case-commissioner-rules-poland-must-use-port.html | DANZIG WINS 10-YEAR CASE; Commissioner Rules Poland Must Use Port Facilities to Fullest Extent. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/results-at-washington.html | RESULTS AT WASHINGTON. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/canisius-loses-350-to-allcoast-guard-maynard-scores-twice-in.html | CANISIUS LOSES, 35-0, TO ALL-COAST GUARD; Maynard Scores Twice in Opening Period, Dashing 80 Yards From First Scrimmage. | True | Special to The New York Times. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/montclair-ac-triumphs-field-hockey-team-tops-hamilton-club-eleven.html | MONTCLAIR A.C. TRIUMPHS.; Field Hockey Team Tops Hamilton Club Eleven by 4 to 3. | True | Special to The New York Times. | C1B 131660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/pleads-for-pilgrim-spirit-dr-robbins-at-brick-church-finds-creative.html | PLEADS FOR PILGRIM SPIRIT.; Dr. Robbins, at Brick Church, Finds Creative Power Weakened. | True | | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/doolittle-to-take-risk-in-flight-from-mexico-local-aviators-fear.html | DOOLITTLE TO TAKE RISK IN FLIGHT FROM MEXICO; Local Aviators Fear His Wings Have Not Sufficient Lift in High Altitude. | True | Wireless to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/seeks-napoleons-gold-salvage-firm-wins-egypts-assent-to-work-on.html | SEEKS NAPOLEON'S GOLD.; Salvage Firm Wins Egypt's Assent to Work on Ship Sunk by Nelson. | True | Special Cable to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-26 | 1931-10-26 | https://www.nytimes.com/1931/10/26/archives/philippines-to-set-up-economic-plan-board-group-will-give-stimulus.html | PHILIPPINES TO SET UP ECONOMIC PLAN BOARD; Group Will Give Stimulus to the Home Industries to Help End Dependence on Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 131660 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/stapleton-garage-rented.html | Stapleton Garage Rented. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/curate-conquers-morsel-by-a-nose-gains-verdict-in-stretch-duel-in.html | CURATE CONQUERS MORSEL BY A NOSE; Gains Verdict in Stretch Duel in the Glenwood Purse at Laurel Track. SENADO ALSO TRIUMPHS Leeds Home Sprinters In Secondary Feature, Defeating Semaphore and Thursday. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/reichsbank-gains-in-gold-coverage-net-loss-continues-but-grows.html | REICHSBANK GAINS IN GOLD COVERAGE; Net Loss Continues, but Grows Smaller, and Circulation of Currency Declines. WILL PAY ON FOREIGN DEBT Central Bank and Finance Ministry Ready to Meet Service for November and December. | True | Special Cable to THE NEW YORK TIMES. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/navy-to-be-at-home-to-the-nation-today-ships-and-stations-to-hold.html | NAVY TO BE 'AT HOME TO THE NATION TODAY; Ships and Stations to Hold "Open House" in Celebration of Annual Navy Day. BROOKLYN YARD TO BE HOST Guests Will Be Conducted Through Shops and Two Cruisers in Drydock. OFFICERS TO ATTEND RODEO Films and Broadcasts Will Help in Inland Observance--Service Club Here Plans a Reception. Films and Broadcasts to Aid. Navy Club Plans Reception. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/miss-carol-hughes-engaged-to-marry-her-betrothal-to-the-rev-alan-t.html | MISS CAROL HUGHES ENGAGED TO MARRY; Her Betrothal to the Rev. Alan T. Jones Is Announced by Her Parents. HE IS RUTGERS ALUMNUS Bride-to-Be is a Graduate of New Jersey College for Women-- Wedding in the Spring. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/sailing-of-lavals-ship-is-delayed-five-hours.html | Sailing of Laval's Ship Is Delayed Five Hours | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/benenson-sale-put-off-filling-of-a-20000-bond-stays-advertised.html | BENENSON SALE PUT OFF.; Filling of a $20,000 Bond Stays Advertised Auction. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/nine-detectives-advanced-two-are-rewarded-for-arrest-of-gang-in.html | NINE DETECTIVES ADVANCED; Two Are Rewarded for Arrest of Gang in Kidnapping of Woman. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/4500-idle-register-cardinal-in-appeal-the-citys-unemployed-register.html | 4,500 IDLE REGISTER; CARDINAL IN APPEAL; THE CITY'S UNEMPLOYED REGISTERING FOR WORK. | True | Times Wide World Photo. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/hoover-holds-navy-is-now-adequate-greater-force-would-cause.html | HOOVER HOLDS NAVY IS NOW ADEQUATE; Greater Force Would Cause Economic Injury and Ill-Will of Neighbors, He Says. COMMENDS THE SERVICE Ships and Yards Throughout Nation to Hold 'Open House' on Navy Day Today. THE PRESIDENT'S STATEMENT HOOVER HOLDS NAVY IS NOW ADEQUATE Army Will Cooperate. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/plans-plays-against-penn-lafayette-squad-begins-preparations-for.html | PLANS PLAYS AGAINST PENN.; Lafayette Squad Begins Preparations for Gama Saturday. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/mitchell-out-of-williams-game.html | Mitchell Out of Williams Game. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Oct. 21. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/gain-for-tire-company-kellyspringfields-net-in-quarter-nearly.html | GAIN FOR TIRE COMPANY.; Kelly-Springfield's Net in Quarter Nearly Equals Loss in First Half. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/ruth-judd-drops-extradition-fight-will-go-to-phoenix-probably.html | RUTH JUDD DROPS EXTRADITION FIGHT; Will Go to Phoenix, Probably Tomorrow, for Early Trial on Trunk Murder Charges. SHE TREMBLES IN COURT Arizona Sheriff Believes Wound in Her Hand Was Made by Slug That Penetrated Victim. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/jahncke-attacks-league-calls-it-political-monstrosity-in-speech-for.html | JAHNCKE ATTACKS LEAGUE.; Calls It "Political Monstrosity" in Speech for Baird. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/rubber-at-new-low-430c-reported-failure-of-restriction-plan-in-east.html | RUBBER AT NEW LOW, 4.30C.; Reported Failure of Restriction Plan in East Indies Causes Drop. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/circuit-court-gets-plea-for-capone-will-rule-today-on-supersedeas.html | CIRCUIT COURT GETS PLEA FOR CAPONE; Will Rule Today on Supersedeas, Bail or Sending Him to Leavenworth. SHARP TILTS MARK HEARING Note Purporting to Link Gang With Chicago Police Found on Al's Imprisoned Bodyguard. Defense Recounts Arguments. Police Note Found on D'Andres. | True | Special to The New York Times. | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/ob-winters-divorces-pauline-lord-in-reno-advertising-man-here.html | O.B. WINTERS DIVORCES PAULINE LORD IN RENO; Advertising Man Here Charged Actress With Mental Cruelty--H.W. Lowe Remarries. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/fever-in-virgin-islands-100-stricken-by-strange-illness-in.html | FEVER IN VIRGIN ISLANDS.; 100 Stricken by Strange Illness in Christiansted, St. Croix. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/weeks-automobile-production-was-larger-adjusted-index-goes-up-from.html | Week's Automobile Production Was Larger; Adjusted Index Goes Up From Revised Level | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/idaho-woman-quits-fight-threeday-siege-ends-after-mrs-may-fired-at.html | IDAHO WOMAN QUITS FIGHT.; Three-Day Siege Ends After Mrs. May Fired at Officers 40 Times. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/bench-deal-backed-by-brooklyn-bar-association-rejects-judiciary.html | BENCH DEAL BACKED BY BROOKLYN BAR; Association Rejects Judiciary Committee's Report and Votes Approval, 127 to 61. FINDS McCOOEY QUALIFIED President Says Members Felt Youth Should Not Be a Bar to Judgeship. Questions McCooey's Fitness. Amend the Report. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/bruening-will-act-soon-germany-to-ask-review-of-reparations-in-line.html | BRUENING WILL ACT SOON; Germany to Ask Review of Reparations in Line With Laval Parley. OFFICIALS OFFSET GLOOM Berlin Government Is Pleased by Franco-American Talks at Washington. HOPE PUT IN GRANDI VISIT Italian Foreign Minister, Now in Germany, Expected to Tell Hoover of Conditions. Initiative Left to Europe. Government Not Disappointed. First Step Called Problem. BERLIN PLANS NEW REPARATIONS MOVE REICH STUDIES SITUATION. German Officials See Reparations Linked to Debts. Early Action Not Likely. Tageblatt Sees Benefits. | True | Special Cable to THE NEW YORK TIMES. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/woman-100-still-active-marks-birthday-at-westfield-nj-plays.html | WOMAN, 100, STILL ACTIVE.; Marks Birthday at Westfield, N.J. --Plays Backgammon Daily. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/limit-liability-on-autos-insurance-concerns-hit-at-night-street.html | LIMIT LIABILITY ON AUTOS; Insurance Concerns Hit at Night Street Parking in Chicago. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/genaro-loses-title-stopped-by-perez-american-flyweight-is-knocked.html | GENARO LOSES TITLE; STOPPED BY PEREZ; American Flyweight Is Knocked Out in Second Round by Tunis Boxer in Paris. HOOK TO CHIN ENDS BOUT Champion Falls, Struggles to Knees, but Is Unable to Pull Erect Before Count Is Finished. Throng Is Wildly Excited. Genaro's Second Knockout. | True | Special Cable to THE NEW YORK TIMES. | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/manhattan-drills-to-perfect-attack-varsity-in-2-hour-session-as.html | MANHATTAN DRILLS' TO PERFECT ATTACK; Varsity in 2 -Hour Session as Hard Drive Opens for Game With C.C.N.Y. SMITH RETURNS TO SQUAD Regular End In Uniform Again, but Use In Election Day Contest Remains In Doubt. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/change-in-shubert-bond-deposit.html | Change in Shubert Bond Deposit. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/still-for-exclusion-california-sentiment-against-orientals-has-not.html | STILL FOR EXCLUSION.; California Sentiment Against Orientals Has Not Changed. | True | J.K. FISK, | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/sheridan-was-student-in-augusta.html | Sheridan Was Student in Augusta. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/hv-poor-is-killed-cleaning-shotgun-new-york-lawyer-is-found-dead-in.html | H.V. POOR IS KILLED CLEANING SHOTGUN; New York Lawyer Is Found Dead in Library of His Country Home in Maine. HE WENT THERE FOR REST Told Caretaker When Last Seen Alive He Was Going Hunting --Distinguished at Bar. Born in New York City. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/3-castaways-still-lost-gunboat-on-way-to-take-up-search-on-cocos.html | 3 CASTAWAYS STILL LOST.; Gunboat on Way to Take Up Search on Cocos Island Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/studies-hospital-plans-dr-parran-and-advisers-will-pass-on-new.html | STUDIES HOSPITAL PLANS.; Dr. Parran and Advisers Will Pass on New State Project. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/japan-in-statement-insists-on-5-points-holds-leagues-action-was.html | JAPAN IN STATEMENT INSISTS ON 5 POINTS; Holds League's Action Was Void and Stands on Demand for Negotiations With China. WOULD END ANTAGONISM Denies Occupation of Manchurian Territory Means Military Pressure in Parleys.ARMY MAY BE INCREASEDStrong Force Sent to Taonan, 200 Miles From the Railway Zone--No Fear of Russian Action. Deep Antagonism in China. Basic Principles" Restated. Strong Force Sent to Taonan. Believe Russia Is Friendly. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/brown-hit-by-injuries-seven-regulars-on-sidelines-as-team-prepares.html | BROWN HIT BY INJURIES.; Seven Regulars on Sidelines as Team Prepares for Holy Cross. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/busiest-day-for-fire-fighters-caused-by-27-queens-blazes.html | Busiest Day for Fire Fighters Caused by 27 Queens Blazes | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/condemnation-proceedings.html | CONDEMNATION PROCEEDINGS. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/ruth-nichols-leaps-as-her-plane-burns-hampered-by-parachute-and-a.html | RUTH NICHOLS LEAPS AS HER PLANE BURNS; Hampered by Parachute and a Brace, She Climbs Through Flames to Drop From Wing. VALVE BALKS AT TAKE-OFF It Causes Fire at Louisville Airport, Wrecking Craft JustFlown for New Record. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/fish-proposes-charity-game-between-harvard-princeton.html | Fish Proposes Charity Game Between Harvard, Princeton | True | Special to The New York Times. | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/asks-flag-display-today-governor-roosevelt-urges-public-to-observe.html | ASKS FLAG DISPLAY TODAY.; Governor Roosevelt Urges Public to Observe Navy Day. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/bob-associate-testifies-jubien-swears-he-simply-carried-out.html | BOB ASSOCIATE TESTIFIES; Jubien Swears He Simply Carried Out Promoter's Orders. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/discounts-peppy-girl-colgate-psychologist-says-dull-debutante-makes.html | DISCOUNTS 'PEPPY GIRL.'; Colgate Psychologist Says Dull Debutante Makes the Best Wife. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/michigan-starts-work-for-princeton-hewitt-whose-deeds-in-illinois.html | MICHIGAN STARTS WORK FOR PRINCETON; Hewitt, Whose Deeds in Illinois Game Were Outstanding, Gets Fullback Berth. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/bishop-of-london-sees-pound-worth-penny-if-labor-wins.html | Bishop of London Sees Pound Worth Penny if Labor Wins | True | By the Canadian Press. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/doolittle-wings-way-to-another-record-he-covers-1500-miles-from.html | DOOLITTLE WINGS WAY TO ANOTHER RECORD; He Covers 1,500 Miles From Mexico City to St. Louis in 6 Hours 35 Minutes Flying Time. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/lehigh-works-to-improve-line.html | Lehigh Works to Improve Line. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/mquade-says-hoover-forgets-that-charity-begins-at-home.html | M'Quade Says Hoover Forgets That 'Charity Begins at Home' | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/roosevelt-tribute-at-museum-today-governor-will-lay-cornerstone-of.html | ROOSEVELT TRIBUTE AT MUSEUM TODAY; Governor Will Lay Cornerstone Of Hall Being Built as Memorial to Late President. SERVICES AT HIS GRAVE, TOO Hoover Sending Wreath to Oyster Bay to Be Placed by Brig. Gen. Holbrook.CARDOZO TO GET MEDALMemorial Society to Bestow Honorson Jurist, Garland the Authorand Byrd the Explorer. Notables to Attend. Building to Cost $3,500,000. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/michigan-bankers-aid-pool-plan.html | Michigan Bankers Aid Pool Plan. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/sheridan-army-end-dies-of-football-injury-mother-at-bedside-after.html | Sheridan, Army End, Dies of Football Injury; Mother at Bedside After Fast Trip by Motor; DICK SHERIDAN DIES OF FOOTBALL INJURY Yale Team Pay's Tribute. News Saddens Cadets at Mess. Barry Wood Sends Sympathy. Notre Dame Will Hold Mass. Favor Continuing Schedule. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/bucknell-lists-lafayette.html | Bucknell Lists Lafayette. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/works-of-ws-schwartz-on-view.html | Works of W.S. Schwartz on View. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/the-play-strange-images-of-death-in-eugene-oneills-masterpiece.html | THE PLAY.; Strange Images of Death in Eugene O'Neill's Masterpiece | True | By J. Brooks Atkinson. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/home-bought-in-great-neck.html | Home Bought In Great Neck. | True | | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/oregon-team-ends-3153mile-trip-far-western-football-players-arrive.html | OREGON TEAM ENDS 3,153-MILE TRIP; Far Western Football Players Arrive for Game With N.Y.U. on Saturday. WANT TO SEE THE SIGHTS Ask About Statue of Liberty and Empire State Building--ThirtyEight in Party. New Thrill for Many. Friends Greet the Squad. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/lowest-list-of-year-on-the-bremen.html | Lowest List of Year on the Bremen. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/long-lease-forfeited-by-6th-av-hotel-firm-warrant-of-removal-is.html | LONG LEASE FORFEITED BY 6TH AV. HOTEL FIRM; Warrant of Removal Is Executed on Park Chambers, Inc., for Rental Indebtedness. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/report-today-in-hospitals-drive.html | Report Today in Hospital's Drive. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/harvard-planning-lighter-sessions-little-hard-contact-work-to-be.html | HARVARD PLANNING LIGHTER SESSIONS; Little Hard Contact Work to Be Ordered in Practices Between Games. CRICKARD IS FOUND FIT Star Halfback to Be Ready When Called--Talbot Probably Out for Two Weeks. Check on Injuries. Undecided on Line-Up. VIRGINIA STARS RETURN. Four Regulars Rejoin Eleven as Squad Prepares for Harvard. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/moffat-demands-biparty-cleanup-republican-reforms-are-as-badly.html | MOFFAT DEMANDS BI-PARTY CLEAN-UP; Republican Reforms Are as Badly Needed as Overthrow of Tammany, He Asserts. PLEDGES A FULL INQUIRY Seabury Will Present a Picture of Graft Rivaling That of Tweed Ring, Women's Group is Told | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/florence-easton-wed-to-rs-rogers-singer-is-married-to-new-york.html | FLORENCE EASTON WED TO R.S. ROGERS; Singer Is Married to New York Banker and Broker in Quiet Ceremony at Bedford, N.Y. LONG OPERA PRIMA DONNA Retired From Metropolitan Company in 1929 Soon After SeparationFrom Her First Husband. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/seek-cuban-prison-relief-representatives-urge-amnesty-to-reduce-the.html | SEEK CUBAN PRISON RELIEF.; Representatives Urge Amnesty to Reduce the Congestion. | True | Special Cable to THE NEW YORK TIMES. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/city-to-get-416-fund-forgotten-since-1896-school-deposit-is.html | CITY TO GET $416 FUND FORGOTTEN SINCE 1896; School Deposit Is Discovered as Long Dormant Account in a Bank Here. | True | | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/to-revive-germanamerican-group.html | To Revive German-American Group. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/ritchie-to-see-leaders-conferences-with-democrats-here-are-on-his.html | RITCHIE TO SEE LEADERS.; Conferences With Democrats Here Are on His Program. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/debutante-to-be-greeted-at-colony-club.html | DEBUTANTE TO BE GREETED AT COLONY CLUB. | True | Photo by John N. Kelley. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/wheat-goes-lower-on-heavy-realizing-decline-is-furthered-by-drop-in.html | WHEAT GOES LOWER ON HEAVY REALIZING; Decline Is Furthered by Drop in Securities and Slower Liverpool Market.NET LOSSES TO 1 CENTCorn Gets Cue From Bread Grain,Receding to 1 1/8c--Rye Failsto Respond to Bullish News. Acreage Cut in Kansas Put at 20%. Corn Is Sold by Spreaders. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/illinois-bank-gets-2000000-insurance-on-stolen-funds.html | Illinois Bank Gets $2,000,000 Insurance on Stolen Funds | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/loans-on-securities-drop-103000000-at-reserve-banks-in-new-york.html | Loans on Securities Drop $103,000,000 At Reserve Banks in New York District | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/austrian-views-divided-one-paper-holds-hooverlaval-conference.html | AUSTRIAN VIEWS DIVIDED.; One Paper Holds Hoover-Laval Conference Achieved Little. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Wall Street's Reaction. Commodity Prices Decline. How Is the Money to Be Raised. Rail Dividend Meetings. Treasury Issues Move Lower. Will France Buy Wheat? The Philadelphia Loan. Utility Financing. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/curb-stocks-weak-in-listless-market-mining-shares-lead-general.html | CURB STOCKS WEAK IN LISTLESS MARKET; Mining Shares Lead General Decline, With Few Gains in Any Group. FOREIGN BOND LEADERS UP But Most Issues Go Lower--Rally in Van Sweringen 6s Features Domestic Loans. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/says-boycott-aids-china-dr-orchard-lays-gain-in-trade-to-demand-for.html | SAYS BOYCOTT AIDS CHINA.; Dr. Orchard Lays Gain in Trade to Demand for Home Products. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/princeton-works-on-running-plays-ceppi-and-bales-stand-out-in.html | PRINCETON WORKS ON RUNNING PLAYS; Ceppi and Bales Stand Out in Scrimmage Session Against Scrub Team. CRAIC BACK AT QUARTER Combrinck-Graham, Van Dyke and Crulkshank FIll Posts of Regulars Who Get Rest. Three Regulars Rest. Knell Returns to Squad. | True | Special to The New York Times. | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/our-reply-to-league-on-arms-to-go-soon-washington-is-expected-to.html | OUR REPLY TO LEAGUE ON ARMS TO GO SOON; Washington Is Expected to Agree to Proposed Year's Holiday on Construction. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/sun-beau-goes-to-stud-to-stand-either-at-sun-briar-court-or-court.html | SUN BEAU GOES TO STUD.; To Stand Either at Sun Briar Court or Court Manor, Va. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/realty-men-pick-officers-harry-swenson-now-is-head-of-pennsylvania.html | REALTY MEN PICK OFFICERS; Harry Swenson Now Is Head of Pennsylvania Association. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/heeney-bergomas-fight-to-a-draw-new-zealand-and-italian-boxers-all.html | HEENEY, BERGOMAS FIGHT TO A DRAW; New Zealand and Italian Boxers All Even After 10 Rounds at St. Nicholas Arena. HAMAS KNOCKS OUT SMITH New Jersey Heavyweight Stops Rival in Sixth Round--Glickman Halts Karchi in First. Heeney Forces Fighting. Hamas Again Shown Power. | True | By James P. Dawson. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/books-to-johns-hopkins-dr-john-w-williams-left-medical-equipment-to.html | BOOKS TO JOHNS HOPKINS; Dr. John W. Williams Left Medical Equipment to the University. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/bar-names-in-razor-suit-attorneys-agree-in-boston-to-protect.html | BAR NAMES IN RAZOR SUIT.; Attorneys Agree in Boston to Protect "Persons of Importance." | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/amawalk-trouble-wins-new-york-entry-scores-in-maryland-beagle-club.html | AMAWALK TROUBLE WINS; New York Entry Scores In Maryland Beagle Club Trials. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/unrest-again-stirs-india-allahabad-nationalists-appeal-for-campaign.html | UNREST AGAIN STIRS INDIA.; Allahabad Nationalists Appeal for Campaign Against Paying Rents. | True | Wireless to THE NEW YORK TIMES. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/germany-is-hailed-at-steuben-dinner-walker-and-copeland-the-chief.html | GERMANY IS HAILED AT STEUBEN DINNER; Walker and Copeland the Chief Speakers at Function for Descendant of General. BOTH PLEAD FOR AMITY Senator Says Time Has Come to Put War and Debte Aside-- Visitor Sails for Home. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/new-york-boxers-annex-honors-21-crowder-and-buscia-score-over.html | NEW YORK BOXERS ANNEX HONORS, 2-1; Crowder and Buscia Score Over Philadelphians in Amateur Bouts at N.Y.A.C. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/to-honor-miss-margaret-m-burnet.html | To Honor Miss Margaret M. Burnet. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/laval-to-push-plan-for-relief-of-idle-he-will-press-for-second-half.html | LAVAL TO PUSH PLAN FOR RELIEF OF IDLE; He Will Press for Second Half of Public Works Projects Costing $120,000,000. 300,000 FRENCH JOBLESS But Only About 36,000 Receive Assistance From Municipal andCommunal Funds. | True | | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/kingsbury-is-here-to-aid-oil-merger-head-of-standard-of-california.html | KINGSBURY IS HERE TO AID OIL MERGER; Head of Standard of California Says New Jersey Standard Deal Is Progressing. HOLDINGS BEING APPRAISED Officers of Companies Expected to Decide Terms When Data on Valuations Are Worked Out. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/line-fundamentals-reviewed-by-cornell-charging-and-blocking.html | LINE FUNDAMENTALS REVIEWED BY CORNELL; Charging and Blocking Stressed --Squad Tops Off Thorough Session With Scrimage. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/laval-conference-heartens-bankers-leaders-encouraged-although-lack.html | LAVAL CONFERENCE HEARTENS BANKERS; Leaders Encouraged, Although Lack of Concrete Program Disappoints Rank and File. SEE POSITIONS MADE CLEAR Two Nations Now Can Act to Ease Depression, They Believe-- Deal Between Banks Discredited. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/germany-and-italy-agree-on-big-issues-bruening-and-grandi-in-berlin.html | GERMANY AND ITALY AGREE ON BIG ISSUES; Bruening and Grandi, in Berlin Talk, Find Views Coincide on All World's Chief Problems. BID NATIONS COLLABORATE Rome's Support for Demands of Reich at Arms Parley Now Taken for Granted. MAY ASK REPARATIONS' END Grandi Sees Hindenburg and Visits Potsdam--Calls Disarmament Conference Crucial. Apprise Each Other of Plans. Communique Issued. Tariff Dispute Discussed. | True | Special Cable to THE NEW YORK TIMES. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/seize-still-in-passaic-near-police-station-federal-agents-rail.html | SEIZE STILL IN PASSAIC NEAR POLICE STATION; Federal Agents Rail Warehouse Hidden in Centre of City-- Tank Trucks Also Found. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/smith-did-not-swear-off-taxes.html | Smith Did Not Swear Off Taxes. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/new-york-transit-5-dividend-to-follow-halving-of-capital.html | New York Transit $5 Dividend To Follow Halving of Capital | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/mr-rogtrs-takes-cognizance-of-a-new-york-state-issue.html | Mr. Rogtrs Takes Cognizance Of a New York State Issue | True | WILL ROGER. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/asks-bank-receivership-leading-rumanian-institution-cant-get-state.html | ASKS BANK RECEIVERSHIP.; Leading Rumanian Institution Can't Get State Aid--Budget Slashed. | True | Special Cable to THE NEW YORK TIMES. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/robert-m-drake-dies-retired-southern-pacific-civil-engineer-and.html | ROBERT M. DRAKE DIES.; Retired Southern Pacific Civil Engineer and Classmate of Hoover. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/won-by-30000-in-peru-sanchez-cerro-is-congratulated-on-election-to.html | WON BY 30,000 IN PERU.; Sanchez Cerro Is Congratulated on Election to Presidency. | True | | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/americans-to-aid-in-mexican-rodeo.html | Americans to Aid in Mexican Rodeo. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/petain-welcomed-to-city-by-mayor-reception-follows-parade-with.html | PETAIN WELCOMED TO CITY BY MAYOR; Reception Follows Parade With Pershing and Escort of 2,000 Through Cheering Crowds. CHARMED BY 'MARSEILLAISE' Walker Greets Marshal as a Man Who Won Even His Enemies-- Other Events Fill Day. Marshal Responds in French. Pershing Is Luncheon Host. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/mlle-laval-lights-statue-of-liberty-from-top-of-empire-state.html | MLLE. LAVAL LIGHTS STATUE OF LIBERTY; From Top of Empire State Building She Flashes On New 500,000-Candlepower System.A SIGHTSEER ON LAST DAY Dances at Casino Before Sailing--On Radio She Expresses Regret Over Leaving America. Ex-Governor Smith at Ceremony. Sorry to Leave America. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/indianas-eleven-tries-new-plays-dauer-brothers-likely-to-keep-posts.html | INDIANA'S ELEVEN TRIES NEW PLAYS; Dauer Brothers Likely to Keep Posts at Halfback--Purdue Faces Loss of White. MINNESOTA HAS HOLIDAY Illinois Prepares for Battle With Northwestern-- News of Other Big Ten Teams. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/kidnapping-ring-is-uncovered-here-exconvict-is-seized-as-one-of.html | KIDNAPPING RING IS UNCOVERED HERE; Ex-Convict Is Seized as One of Gang Who Preyed Upon Small Business Men. GOT $800 FROM BUTCHER Victim Traps Suspect Waiting for a Second Payment--Abducted Baby Found In Rubbish Heap. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/says-french-line-is-privately-owned-cangardel-asserts-government.html | SAYS FRENCH LINE IS PRIVATELY OWNED; Cangardel Asserts Government Acts Only in a Supervising Capacity.POINTS TO SMALL SUBSIDYNew Managing Director Explains That Losses, Outside of New YorkRun, Forced Reorganization. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/mine-rescuers-impeded-new-slides-further-entomb-six-in-pennsylvania.html | MINE RESCUERS IMPEDED.; New Slides Further Entomb Six in Pennsylvania Shaft. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/de-sitter-expounds-sun-collision-theory-dutch-astronomer-addresses.html | DE SITTER EXPOUNDS SUN COLLISION THEORY; Dutch Astronomer Addresses Scientists at Washington on Forming of Solar System. | True | | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/untermyer-chided-at-hearing-on-milk-chairman-reminds-him-the.html | UNTERMYER CHIDED AT HEARING ON MILK; Chairman Reminds Him the Commission Is an Advisory Body, Not a Trial Court. EXPERTS CONDEMN DIPPING Dr. Harris and Others Say It Is Chief Hazard--Ban on Reading of Data Stirs Dealers' Counsel. Untermyer Objects to Ruling. Dr. L.I. Harris Testifies. Peace Laboratory Head Called. Thomas Wants Public Milk Service. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/baltimore-trusts-plans-bruce-makes-announcement-on-the-banks.html | BALTIMORE TRUST'S PLANS; Bruce Makes Announcement on the Bank's Reorganization. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/glick-gains-verdict-outpoints-phillips-in-newark-goldman-beats.html | GLICK GAINS VERDICT.; Outpoints Phillips In Newark--Goldman Beats Follins. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/wheat-and-cotton-likely-for-france-buying-here-looms-as-result-of.html | WHEAT AND COTTON LIKELY FOR FRANCE; Buying Here Looms as Result of Farm Board Parleys With Laval's Economic Adviser. CREDIT MACHINERY NEEDED Chairman Stone is Expected to Ask Bankers to Arrange it as Spur to World Trade. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/luncheon-to-de-grasse-marquis-is-guest-at-commemoration-of.html | LUNCHEON TO DE GRASSE.; Marquis is Guest at Commemoration of Ancestor's Aid at Yorktown. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/governor-comes-to-city-he-will-attend-theodore-roosevelt-memorial.html | GOVERNOR COMES TO CITY.; He Will Attend Theodore Roosevelt Memorial Celebration Today. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/fraternities-exceed-nyu-average-grades-womens-societies-25-per-cent.html | FRATERNITIES EXCEED N.Y.U. AVERAGE GRADES; Women's Societies 2.5 Per Cent Higher Than the Mean and Men's 1.2 Per Cent. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/fordham-reserves-work-three-hours-sophomores-sent-through-long.html | FORDHAM RESERVES WORK THREE HOURS; Sophomores Sent Through Long Drill as Varsity Players Receive a Holiday. DANOWSKI IS AT FULLBACK Pavlicovic and Pepper Used at Halfback Posts, With McCarthy, Kenneally Calling Plays. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/columbia-engages-in-lengthy-session-aerials-defensive-tactics-and.html | COLUMBIA ENGAGES IN LENGTHY SESSION; Aerials, Defensive Tactics and Fundamentals Occupy Squad in First Cornell Drill. NEW PLAYS ARE REHEARSED Dzamba and Weinstock Being Groomed to Replace Grenda--Friedrich, Freshman, Injures Elbow. Dzamba Shows Promise. Ball Carriers Work on Passes. | True | | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/cigar-mail-imports-rose-small-lots-from-cuba-to-individuals.html | CIGAR MAIL IMPORTS ROSE.; Small Lots From Cuba to Individuals Increased In September. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/seligman-says-visit-of-laval-aids-peace-accord-of-the-two-nations.html | SELIGMAN SAYS VISIT OF LAVAL AIDS PEACE; Accord of the Two Nations Paves Way to Wider Cooperation, Declares Columbia Economist. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/mae-haizlip-hurt-in-crash-prizewinning-flier-breaks-ankle-in.html | MAE HAIZLIP HURT IN CRASH; Prize-Winning Flier Breaks Ankle in Take-Off at Carksville, Tenn. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/wheat-rushed-to-brazil-brooklyn-elevator-already-holds-13000000-of.html | WHEAT RUSHED TO BRAZIL.; Brooklyn Elevator Already Holds 13,000,000 of Coffee in Trade. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/williams-backs-return-correale-and-berry-expect-to-be-ready-for.html | WILLIAMS BACKS RETURN.; Correale and Berry Expect to Be Ready for Union Game. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/nyu-papers-merge-daily-news-takes-in-nite-news-making-it-a-special.html | N.Y.U. PAPERS MERGE.; Daily News Takes In Nite News, Making It a Special Edition. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/30000000-federal-profit-made-in-drive-on-gangsters.html | $30,000,000 Federal Profit Made in Drive on Gangsters | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/business-leases-98065573.html | BUSINESS LEASES. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/asks-supreme-court-to-lift-the-ban-on-oil-companys-suit-to-restrain.html | ASKS SUPREME COURT TO LIFT THE BAN ON OIL; Company's Suit to Restrain Oklahoma Troops Is Aimed at State's Conservation Laws. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/rise-in-water-rates-debated-by-officials-3000000-deficit-and-heavy.html | RISE IN WATER RATES DEBATED BY OFFICIALS; $3,000,000 Deficit and Heavy Future Outlays Taken Up at Conference With Mayor. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/carrington-says-levy-hired-doyle-defies-rival-to-tell-inquiry-why.html | CARRINGTON SAYS LEVY HIRED DOYLE; Defies Rival to Tell Inquiry Why He Got Veterinarian to Go Before Standards Board.TURNS GUNS ON 'SYSTEM'Charges $20,000,000 of City'sBudget Each Year Finds It WayInto Tammany Coffers. Fights the System. Says Tammany Gets $20,000,000. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/mrs-wh-crocker-recovering.html | Mrs. W.H. Crocker Recovering. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/two-25mile-sleddog-races-will-be-included-in-olympics.html | Two 25-Mile Sled-Dog Races Will Be Included in Olympics | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/grant-writ-on-city-manager-vote.html | Grant Writ on City Manager Vote. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/boy-averts-train-wreck-beaten-by-men-piling-ties-on-rails-boston.html | BOY AVERTS TRAIN WRECK.; Beaten by Men Piling Ties on Rails, Boston Lad Calls Police. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/rob-wyoming-university-of-2600.html | Rob Wyoming University of $2,600. | True | | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/committee-to-defend-school-board-cache-named-by-higher-education.html | COMMITTEE TO DEFEND SCHOOL BOARD 'CACHE; Named by Higher Education Group to Confer With Estimate Body on $500,000 Fund. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/linking-of-debts-is-seen-capital-thinks-hoover-has-acknowledged.html | LINKING OF DEBTS IS SEEN; Capital Thinks Hoover Has Acknowledged TieUp With Reparations.REFUNDING STEP PROJECTEDWhile Administration Has Declared No Change in Policy, Situation Stirs Republicans.SOME IN CONGRESS HOSTILEStimson Expresses Satisfactionon Laval Exchanges--ConfersWith British and German Envoys Defaults by Debtors Feared. HOOVER WILL ASK FOR CUT ON DEBTS Political Issues In Background. Agreement for Consequent Action. No Binding Commitments. Ambassadors See Stimson. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/to-study-london-crowds-french-police-chiefs-in-england-to-observe.html | TO STUDY LONDON CROWDS.; French Police Chiefs in England to Observe on Election Day. | True | Wireless to THE NEW YORK TIMES. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/nina-w-putnam-injured-novelists-husband-and-son-also-hurt-in.html | NINA W. PUTNAM INJURED.; Novelist's Husband and Son Also Hurt in California Auto Crash. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/text-of-governor-roosevelts-address-on-forests.html | Text of Governor Roosevelt's Address on Forests | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/akron-joins-navy-today-airship-will-be-commissioned-in-ceremony-at.html | AKRON JOINS NAVY TODAY.; Airship Will Be Commissioned In Ceremony at Lakehurst. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/television-amateurs-steal-magnets-from-police-phones.html | Television Amateurs Steal Magnets From Police Phones | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/two-methods-seen-for-war-debt-study-capital-holds-hoover-could-act.html | TWO METHODS SEEN FOR WAR DEBT STUDY; Capital Holds Hoover Could Act or Ask Congress to Authorize Commission. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/empire-state-train-marks-40th-birthday-engineer-now-81-who-set.html | EMPIRE STATE TRAIN MARKS 40TH BIRTHDAY; Engineer, Now 81, Who Set Speed Record Years Ago Takes Express Out From Grand Central. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/reserve-ratio-rises-at-the-reichsbank-weeks-net-loss-of-reserve.html | RESERVE RATIO RISES AT THE REICHSBANK; Week's Net Loss of Reserve 6,641,000 Marks--Circulation Reduced 153,907,000. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/james-m-miller-churchman-dies-corresponding-secretary-of-episcopal.html | JAMES M. MILLER, CHURCHMAN, DIES; Corresponding Secretary of Episcopal Council Victim of Cerebral Hemorrhage. BEGAN CAREER AS LAWYER Later Published Newspapers and Magazines in Northwest--Bishop Perry to Conduct Funeral. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/coast-lines-debate-rates-stabilized-basis-is-sought-to-avoid.html | COAST LINES DEBATE RATES; Stabilized Basis Is Sought to Avoid Government Control. | True | | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/seize-2-suspects-in-rosenthal-case-men-arrested-in-newark-when-nine.html | SEIZE 2 SUSPECTS IN ROSENTHAL CASE; Men Arrested in Newark When Nine of the $500 Ransom Bills Are Wired to One of Them. DENY PART IN KIDNAPPING Say Lawyer Asked Them to Get Money to Defend a Man-- Attorney Repudiates Their Story. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/city-to-add-36-voting-machines.html | City to Add 36 Voting Machines. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/escaped-characters.html | ESCAPED "CHARACTERS." | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/financial-markets-decline-in-stocks-bonds-irregular-slightly.html | FINANCIAL MARKETS; Decline in Stocks, Bonds Irregular, Slightly LowerPrices for Grain. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/baker-stops-raymond-in-third.html | Baker Stops Raymond In Third, | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/victory-marked-rebirth-of-old-penn-spirit-president-gates-tells.html | Victory Marked Rebirth of Old Penn Spirit, President Gates Tells 2,000 at Big Rally | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/john-drew-colt-gets-role-in-mothers-play-ethel-barrymore-to-present.html | JOHN DREW COLT GETS ROLE IN MOTHER'S PLAY; Ethel Barrymore to Present 17Year-Old Son in 'The Schoolfor Scandal' Here. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/stepmother-shot-by-boy-17-in-grudge-is-ambushed-in-paterson-nj-home.html | STEPMOTHER SHOT BY BOY, 17, IN GRUDGE; Is Ambushed in Paterson (N.J.) Home After Their Differences Drove Youth Away. HE RUNS TO POLICE STATION Confesses He Wanted to Kill Her Because She Was "Bad" to Him--She May Not Recover. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/advertising-art-shown-exhibit-to-go-on-through-this-weekamerican.html | ADVERTISING ART SHOWN.; Exhibit to Go On Through This Week--American Etchings on View. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/return-of-stars-to-bolster-yale-taylor-and-heim-to-be-back-for.html | RETURN OF STARS TO BOLSTER YALE; Taylor and Heim to Be Back for Dartmouth Game--Williamson Out for Week.LIGHT WORKOUT IS HELDFaults Revealed in Army TestReviewed--Hughes at Fullback During Drill. Injured Player Absent. Regulars to Return. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/cut-walls-to-steal-5000-in-cigars.html | Cut Walls to Steal $5,000 in Cigars. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/high-court-to-rule-on-ship-trust-suit-supreme-tribunal-to-hear.html | HIGH COURT TO RULE ON SHIP 'TRUST' SUIT; Supreme Tribunal to Hear Attack on Cunard and Others by U.S. Navigation Company.X-RAY TUBE PLEA REJECTEDChemical Foundation Fails toGet Review of Lilienfeld Patent Decision. Rate Privileges Are Charged. Coolidge X-Ray Tubes Upheld. Orders Seized Liquor Returned. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/longs-receivers-named-court-acts-here-following-hat-stores.html | LONGS RECEIVERS NAMED.; Court Acts Here Following Hat Stores' Bankruptcy Plea. | True | | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/reserves-at-navy-in-hard-scrimmage-third-and-fourth-teams-clash-in.html | RESERVES AT NAVY IN HARD SCRIMMAGE; Third and Fourth Teams Clash in Attempt to Uncover New Replacements. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/denies-machine-age-caused-depression-klein-tells-dairy-convention.html | DENIES MACHINE AGE CAUSED DEPRESSION; Klein Tells Dairy Convention Rise in Efficiency Has Tended to Increase Wages. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/dodge-gets-30-months-dry-agent-once-accused-by-remus-admits-perjury.html | DODGE GETS 30 MONTHS.; Dry Agent, Once Accused by Remus, Admits Perjury in Georgia. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/halfmonth-ginnings-of-cotton-are-large-much-above-recent-yearstotal.html | HALF-MONTH GINNINGS OF COTTON ARE LARGE; Much Above Recent Years--Total to Date Is the Greatest Since 1925. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/debtchange-plan-splits-republicans-some-in-congress-see-hoover.html | DEBT-CHANGE PLAN SPLITS REPUBLICANS; Some in Congress See Hoover Taking Steps to Cancellation and Oppose It. THEY FEAR EFFECT IN 1932 Borah Gets Reaction to His Interview--Bingham for Revisionif President Asks It. Fess Shuns Political Aspect. LaFollette Opposes Easing Debts. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/commercial-appeal-sold-receivers-for-minneapolis-paper-company-buy.html | COMMERCIAL APPEAL SOLD.; Receivers for Minneapolis Paper Company Buy Capital Stock. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/kresel-trial-to-be-set-wallace-to-ask-court-tomorrow-to-fix-perjury.html | KRESEL TRIAL TO BE SET.; Wallace to Ask Court Tomorrow to Fix Perjury Hearing. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/to-honor-gov-roosevelt-tonight.html | To Honor Gov. Roosevelt Tonight. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/providence-six-signs-lalonde.html | Providence Six Signs Lalonde. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/players-of-the-game-max-careynew-manager-of-the-robins-sure-of.html | Players of the Game; Max Carey--New Manager of the Robins Sure of Flying Start. Out After Twenty Years. Couldn't See for Tears. Back at Field of Triumph. Tried to Steel Self. | True | By William E. Brandt.times Wide World Photo. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/sports-today.html | Sports Today | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/childs-to-speak-in-brooklyn.html | Childs to Speak in Brooklyn. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/plea-sent-to-kentucky-civil-liberties-union-asks-governor-sampson.html | PLEA SENT TO KENTUCKY.; Civil Liberties Union Asks Governor Sampson to Act on Strike. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/blimp-down-with-record-columbia-lands-after-31-hours-aloft-in-high.html | BLIMP DOWN WITH RECORD.; Columbia Lands After 31 Hours Aloft In High Wind. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/new-zealand-to-war-on-deer.html | New Zealand to War on Deer. | True | | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/clarence-sears-dead-dry-commissioner-ohio-state-enforcement-agent.html | CLARENCE SEARS DEAD; DRY COMMISSIONER; Ohio State Enforcement Agent Was Formerly Secretary of Canning Company in Chillicothe. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/ambassador-edge-due-other-notable-passengers-on-the-incoming.html | AMBASSADOR EDGE DUE.; Other Notable Passengers on the Incoming Aquitania. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/cooperation-with-france.html | COOPERATION WITH FRANCE. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/income-of-31-roads-off-43-last-month-net-operating-returns-put-at.html | INCOME OF 31 ROADS OFF 43% LAST MONTH; Net Operating Returns Put at $28,044,000, Against $49,379,000 a Year Ago.DECREASE IN GROSS 28.5%Burlington's Loadings in Last TwoWeeks Slightly Better Than Usual Seasonal Rise. Burlington Outlook Better. Detailed Reports Issued. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/two-women-seized-as-fortunetellers-princess-juniata-flynn-forecasts.html | TWO WOMEN SEIZED AS FORTUNE-TELLERS; "Princess" Juniata Flynn Forecasts Her Own Arrest in Seance With Policewoman. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/nyu-students-give-a-play.html | N.Y.U. Students Give a Play. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/boys-club-holds-benefit.html | Boys' Club Holds Benefit. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/counselloratlaw-to-open-on-nov-6-premiere-of-elmer-rices-play.html | 'COUNSELLOR-AT-LAW TO OPEN ON NOV. 6; Premiere of Elmer Rice's Play Advanced--Rachel Crothers's Comedy Due Next Week. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/miss-perkins-gives-job-insurance-plan-she-urges-on-roosevelt-a.html | MISS PERKINS GIVES JOB INSURANCE PLAN; She Urges on Roosevelt a SevenState "Authority" to Underwrite Industrial System.PLANTS WOULD PAY FEESThis Method, as Distinct From"Dole," Succeeds in England, SheReports After Survey There. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/farm-bodies-back-board-but-mcnary-says-they-also-want-fee-and.html | FARM BODIES BACK BOARD.; But, McNary Says, They Also Want Fee and Debenture. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/rosenbloom-defeats-rowsey.html | Rosenbloom Defeats Rowsey. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/mgibbon-company-surrenders-lease-elevenstory-business-building-in.html | M'GIBBON COMPANY SURRENDERS LEASE; Eleven-Story Business Building in 37th Street Reverts to the Owner. BELT LINE ROAD RELEASED Banking Interests Turn Over All Properties to the Third Avenue Railway Company. Gets Belt Line Property. Release Rights In Property. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/rumanian-bank-asks-courts-aid.html | Rumanian Bank Asks Court's Aid. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/book-notes.html | BOOK NOTES | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/left-35000-to-nurse-judge-taulane-of-philadelphia-also-willed-15000.html | LEFT $35,000 TO NURSE.; Judge Taulane of Philadelphia Also Willed $15,000 to Secretary. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/new-travel-company-formed.html | New Travel Company Formed. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/artery-disease-now-laid-to-germ-dr-ge-brown-of-mayo-clinic-says.html | ARTERY DISEASE NOW LAID TO GERM; Dr. G.E. Brown of Mayo Clinic Says Buerger's Ailment Has Been Reproduced in Animals. ALCOHOL AIDS SCLEROSIS Dr. F.H. Lahey Raports That Poison From Thyroid Gland in Some Types of Goitre Affects Heart. Tells of Use of Alcohol. Effect of Goitre on Heart. Officers Nominated. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/prisoners-moved-from-fort-meade.html | Prisoners Moved From Fort Meade. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/boston-horse-show-will-start-today-leading-stables-in-east-and.html | BOSTON HORSE SHOW WILL START TODAY; Leading Stables in East and Mid-West to Be Represented in Five-Day Exhibition. MILITARY TESTS TOP LIST International Trophy Will Be Contested For Saturday--RichStake Events on Card. Five Countries Represented. Liggett Presents Trophy, | True | By Henry R. Ilsley. Special To the New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/berenguer-is-paroled-to-see-dying-mother-spanish-expremier-promises.html | BERENGUER IS PAROLED TO SEE DYING MOTHER; Spanish Ex-Premier Promises to Return--Ex-Ring Puts Son in Belgian University. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/to-halt-filipino-row-constabulary-company-moves-toward-area.html | TO HALT FILIPINO ROW.; Constabulary Company Moves Toward Area Involved in Bus Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/other-art-exhibitions.html | Other Art Exhibitions. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/sd-eldredge-left-10000-to-boys-camp-9-cousins-get-5000-each-will-of.html | S.D. ELDREDGE LEFT $10,000 TO BOYS CAMP; 9 Cousins Get $5,000 Each-- Will of T.J. Cunningham Filed-- Mrs. Putney Inherits $64,498. T.J. Cunningham Left $26,000. Widow Gets Putney's Estate. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/french-see-little-achieved-by-laval-the-french-premier-sees-new.html | FRENCH SEE LITTLE ACHIEVED BY LAVAL; THE FRENCH PREMIER SEES NEW YORK. | True | By P.j. Philip. Special Cable To the New York Times.times Wide World Photo. | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/letters-to-the-editor-measures-of-relief-suggestions-for-reducing.html | Letters to the Editor; MEASURES OF RELIEF. Suggestions for Reducing Unemployment and Avoiding Dole. ALMSGIVING BY TICKET. Sale of Warrants for Food Might Solve a Growing Problem. ONE WAY OUT. Suggestion to Avoid Confusion Between Mr. Borah and Government. $50,000 Needed for Children. HIAS in Need of Support. Another Post-Season Game. Taxing Church Property. Balm in Gilead, After All. Senator Glass Has Friends. | True | GABRIEL WELLS.ALFRED ISLAN.ELMER DAVIS.HELEN ISELIN HENDERSON.ABRAHAM HERMAN.EDGAR F. FRANCIS,V.D. MORSE.WILLIAM COMERFORD.BARNRY BOWMAN. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/hunger-and-cold-stalk-manchuria-japanese-face-grave-problem-of.html | HUNGER AND COLD STALK MANCHURIA; Japanese Face Grave Problem of Aiding Thousands Made Destitute Recently. SCHOOLS STILL UNOPENED Tokyo Commander Says League Does Not Understand Situation-- Shanghai Peace Parley Lags. Schools Are Still Closed. Harbin Chinese More Resolute. Bandits Active in Manchuria. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/youth-tries-suicide-in-park-avenue-home-fb-brownell-shoots-himself.html | YOUTH TRIES SUICIDE IN PARK AVENUE HOME; F.B. Brownell Shoots Himself With Sporting Rifle--Reported in Critical Condition. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/md-green-banker-killed-two-others-in-auto-hurt-upstate-head-of.html | M.D. GREEN, BANKER, KILLED; Two Others in Auto Hurt Up-State --Head of Pawling (N.Y.) Bank. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/baseball-world-mourns-comiskey-heydler-and-harridge-recall-debt.html | BASEBALL WORLD MOURNS COMISKEY; Heydler and Harridge Recall Debt Both Leagues Owe to" Late White Sox Owner. MACK, NAVIN VOICE REGRET Body of Veteran Due In Chicago From Eagle River, Wis., Today-- Funeral on Thursday. Fought for Honor of Game. Speculation About the Club. Tribute From Connie Mack. Called Bulwark of the Game. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/fresh-kills-bridge-ready-new-richmondbayonne-link-to-be-opened-on.html | FRESH KILLS BRIDGE READY.; New Richmond-Bayonne Link to Be Opened on Thursday. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/dr-soresi-tells-of-work-only-american-at-french-congress-of-surgery.html | DR. SORESI TELLS OF WORK.; Only American at French Congress of Surgery Returns. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/colgate-reserves-busy-open-preparations-for-game-with.html | COLGATE RESERVES BUSY.; Open Preparations for Game With Mississippi--Regulars idle. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/assignment-by-kurtz-brothers.html | Assignment by Kurtz Brothers. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/manager-plan-before-voters-today.html | Manager Plan Before Voters Today. | True | Special to The New York Times. | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/on-college-gridirons-when-players-were-drafted-sad-days-for-georgia.html | On College Gridirons; When Players Were Drafted. Sad Days for Georgia Tech. Guyon and the Oysters. Credit Due Oberlander. Penn Capitalized Break. | True | By Allison Danzig | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/music-in-review-pietro-yon-organist-plays-young-pianist-in-debut.html | MUSIC IN REVIEW; Pietro Yon, Organist, Plays. Young Pianist in Debut. TAUBER TO SING TOMORROW German Lyric Tenor to Make Debut Here at the Town Hall. Elisabeth Rethberg Sails. Two Opera Singers Return. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/jullien-declares-trip-great-success-betterinformed-people-here.html | JULLIEN DECLARES TRIP GREAT SUCCESS; "Better-Informed People" Here Reflect His Satisfaction, Paris Writer Says. OUR CORDIALITY PRAISED He Mentions Hoover Foes Who "Read Between Lines" to See an Advantage for Laval. Foes "Read Between the Lines." Journey a "Great Success." | True | By Albert Jullien, Foreign Editor of le Petit Parisien of Paris. Copyright, 1931, By Nana, Inc. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/the-los-angeles-goes-to-georgia.html | The Los Angeles Goes to Georgia. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/vause-plea-denied-must-serve-6-years-supreme-court-refuses-to-pass.html | VAUSE PLEA DENIED, MUST SERVE 6 YEARS; Supreme Court Refuses to Pass on Conviction of Former Judge for Mail Fraud. SCHUCHMAN ALSO LOSES Defendant With Vause in Columbia Finance Case Likewise Must Go to Atlanta Prison. Mandate Expected in Ten Days. VAUSE PLEA DENIED, MUST SERVE 6 YEARS | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/fight-japanese-in-manila-chinese-injure-ten-in-market-brawl-and.html | FIGHT JAPANESE IN MANILA.; Chinese Injure Ten in Market Brawl and Feeling Is Intense. | True | Wireless to THE NEW YORK TIMES. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/acting-inspector-oconnor-retires.html | Acting Inspector O'Connor Retires. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/fire-department.html | Fire Department. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/dr-ec-glass-drad-virginia-educator-for-54-years-was-superintendent.html | DR. E.C. GLASS DRAD; VIRGINIA EDUCATOR; For 54 Years Was Superintendent of Lynchbury Schools--One of Oldest in Nation. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/depression-linked-to-war-by-fosdick-fatal-cycle-must-be-broken-says.html | DEPRESSION LINKED TO WAR BY FOSDICK; "Fatal Cycle" Must Be Broken, Says Minister at "Peace Mass Meeting." ARMS REDUCTION URGED Dr. Stephen S. Wise Defends Borah --Canadian Ex-Minister Would Cancel War Debts. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/boston-longshoremen-reject-wage-offer-union-head-threatens.html | BOSTON LONGSHOREMEN REJECT WAGE OFFER; Union Head Threatens Extension of Strike to the Entire Atlantic Seaboard. | True | Special to The New York Times. | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/coal-rate-cuts-urged-icc-examiner-suggests-reductions-from.html | COAL RATE CUTS URGED.; I.C.C. Examiner Suggests Reductions From Pennsylvania Fields. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/neary-lost-to-st-johns-gallo-to-replace-injured-star-at-end-in-game.html | NEARY LOST TO ST. JOHN'S.; Gallo to Replace Injured Star at End in Game Friday. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/hoover-upholds-status-of-radio-he-declares-that-government.html | HOOVER UPHOLDS STATUS OF RADIO; He Declares That Government Operation Would Have Been Political Mechanism. SEES FREE SPEECH SAVED President Bespeaks Greater Public Service of Broadcasters in Air Address to Detroit. To Consider Radio Advertising. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/money.html | MONEY | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/26-teams-in-nation-unbeaten-and-untied-davis-and-elkins-continues.html | 26 TEAMS IN NATION UNBEATEN AND UNTIED; Davis and Elkins Continues at Head of List—Five Elevens Have Not Been Scored On. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/two-hurt-by-planes-die-youth-in-jersey-city-succumbs-second-victim.html | TWO HURT BY PLANES DIE.; Youth in Jersey City Succumbs-- Second Victim in Mineola. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/pushes-vindication-fight-hoboken-realty-man-resumes-3year-battle.html | PUSHES VINDICATION FIGHT.; Hoboken Realty Man Resumes 3-Year Battle for Fingerprints. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/bonds-irregular-trading-moderate-federal-issues-on-stock-exchange.html | BONDS IRREGULAR, TRADING MODERATE; Federal Issues on Stock Exchange Weaken, With Corporation Loans Lower.PUBLIC UTILITIES FIRMERSouth American Group Continues toShow Improvement-- EuropeanObligations Easier. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/league-is-assailed-in-russia-on-china-soviet-press-holds-geneva.html | LEAGUE IS ASSAILED IN RUSSIA ON CHINA; Soviet Press Holds Geneva Plan Futile to Curb "Japanese Imperialists." ACTION CALLED FARCICAL Cartoon Depicts China as Lying Prostrate Udder the Foot of a Japanese Soldier. | True | By Walter Duranty. Wireless To the New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/favored-woman-tax-aide-walker-says-he-insisted-on-naming-of-mrs.html | FAVORED WOMAN TAX AIDE.; Walker Says He Insisted on Naming of Mrs. Goldbloom. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/berkshire-purse-annexed-by-smear-scenes-during-two-of-yesterdays.html | BERKSHIRE PURSE ANNEXED BY SMEAR; SCENES DURING TWO OF YESTERDAY'S RACES AT EMPIRE CITY. | True | By Bryan Field.times Wide World Photo.times Wide World Photo. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/league-troops-for-manchuria.html | League Troops for Manchuria. | True | GILBERT M. HAAS. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/republicans-hold-council-at-albany-leaders-forward-campaign-in.html | REPUBLICANS HOLD COUNCIL AT ALBANY; Leaders Forward Campaign in Effort to Maintain Assembly Majority. HARD BATTLE ADMITTED McGinnies Asserts Fight by Democrats Is to Choke Inquiry by Hofstadter Committee. | True | From a Staff Correspondent of The New York Times. | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/laval-talks-gratify-prague-officials.html | Laval Talks Gratify Prague Officials | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/friedman-assistant-coach-at-yale-rejoins-football-giants-to-face.html | Friedman, Assistant Coach at Yale, Rejoins Football Giants; To Face Portsmouth Sunday | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/art-a-onecanvas-exhibition.html | ART; A One-Canvas Exhibition. | True | By Edward Alden Jewell. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/escapes-assassination-bulgarian-finance-minister-shot-at-as-his.html | ESCAPES ASSASSINATION.; Bulgarian Finance Minister Shot At as His Train Leaves Station. | True | Special Cable to THE NEW YORK TIMES. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/village-critics-score-waldorfastoria-art-pearson-finds-murals-done.html | VILLAGE CRITICS SCORE WALDORF-ASTORIA ART; Pearson Finds Murals, Done by Foreigners, Inferior to Those in Old Hotel. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/curtailed-building-still-advocated-bradstreets-says-exhortations.html | CURTAILED BUILDING STILL ADVOCATED; Bradstreet's Says 'Exhortations' for More Activity Do Not Help Situation.LAUDS UNEMPLOYMENT AID But Sees 'Unhealthy State' Prolonged by Further ConstructionOut of Proportion to Needs. For Government Building. Forecast of Construction. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/store-managers-meet-tomorrow.html | Store Managers Meet Tomorrow. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/michigan-cuts-prices-reduction-for-indiana-game-first-at-ann-arbor.html | MICHIGAN CUTS PRICES.; Reduction for Indiana Game First at Ann Arbor Since 1927. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/mcooey-summoned-on-judgship-deal-seabury-to-examine-brooklyn.html | M'COOEY SUMMONED ON JUDGESHIP DEAL; Seabury to Examine Brooklyn Leader on Nomination of Son for Supreme Bench. ACTION BY COURT SOUGHT City Club Asks the Appellate Division to Punish All in Bi-Party Agreement. Macy Ready to Testify. M'COOEY IS CALLED ON JUDGESHIP DEAL Sherwood Still in Mexico. Endorsed by County Bar. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/riverdale-in-00-tie-at-soccer.html | Riverdale in 0-0 Tie at Soccer. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/pass-jersey-plan-for-new-relief-aid-legislators-vote-to-include.html | PASS JERSEY PLAN FOR NEW RELIEF AID; Legislators Vote to Include Gifts in City Funds to Be Matched by State. ELECTION DATE ADVANCED Law Amended to Hasten Vote on Ackerman Successor--Special Primary Set for Nov. 17. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/sees-thugs-protected-jk-clark-says-tammany-fails-to-send-gangsters.html | SEES THUGS PROTECTED.; J.K. Clark Says Tammany Fails to Send Gangsters to Jail. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/has-4page-police-record-pickpocket-suspect-has-been-arrested-41.html | HAS 4-PAGE POLICE RECORD; Pickpocket Suspect Has Been Arrested 41 Times, Convicted 18. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/bayside-lots-sold-at-public-auction-joseph-p-day-obtains-93825-for.html | BAYSIDE LOTS SOLD AT PUBLIC AUCTION; Joseph P. Day Obtains $93,825 for 417 Parcels on William Peck Estate. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/women-hold-third-of-stock-of-prr-40-shares-each.html | Women Hold Third of Stock Of P.R.R.; 40 Shares Each | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/minorities-once-and-now.html | MINORITIES ONCE AND NOW. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/18062600-in-gold-shipped-to-france-exports-for-day-make-total-of.html | $18,062,600 IN GOLD SHIPPED TO FRANCE; Exports for Day Make Total of $20,650,800, but Earmark Releases Are $3,400,200. DOLLAR EXCHANGE GAINS Advances Against All Leading European Currencies Except Marks, Belgas and Swiss Francs. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/hi-harriman-backs-economic-council-new-england-power-company-head.html | H.I. HARRIMAN BACKS ECONOMIC COUNCIL; New England Power Company Head Urges That Industry Form a Stabilizing Board. FEDERAL CURB PROPOSED He Also Tells Senate Economics Committee That Hours of Labor Should Be Reduced. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/sports-of-the-times-charley-comiskey-the-old-roman-damon-vs-pythias.html | Sports of the Times; Charley Comiskey, The Old Roman. Damon vs. Pythias. The Futile Hunt. | True | By John Kieran. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/two-injured-at-w-and-j-deacle-wilson-likely-to-be-idle-in-game-with.html | TWO INJURED AT W. AND J.; Deacle, Wilson Likely to Be Idle In Game With Temple. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/mrs-alexander-m-hadden-hostess.html | Mrs. Alexander M. Hadden Hostess. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/2-mexican-bandits-slain-30-held.html | 2 Mexican Bandits Slain, 30 Held. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/garber-advances-at-pinehurst-net-duke-player-vanquishes-vail-by-79.html | GARBER ADVANCES AT PINEHURST NET; Duke Player Vanquishes Vail by 7-9, 6-4, 7-5 as Annual Mid-South Tourney Opens. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/avoiding-political-suicide.html | AVOIDING POLITICAL SUICIDE. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/garden-seeks-dempsey-for-bout-in-miami-against-carnera-or-campolo.html | Garden Seeks Dempsey for Bout in Miami Against Carnera or Campolo in February | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/loews-inc-tax-abated-three-others-here-obtain-federal-bureau.html | LOEWS, INC., TAX ABATED.; Three Others Here Obtain Federal Bureau Adjustments. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/dies-planning-suicide-ecuadorean-pistol-in-hand-succumbs-to-heart.html | DIES PLANNING SUICIDE.; Ecuadorean, Pistol in Hand, Succumbs to Heart Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/manila-women-win-point-suffrage-bill-passes-house-but-may-be-killed.html | MANILA WOMEN WIN POINT.; Suffrage Bill Passes House, but May Be Killed in Senate. | True | Wireless to THE NEW YORK TIMES. | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/cotton-financing-pledged-southern-bankers-far-exceed-plan-to-hold.html | COTTON FINANCING PLEDGED; Southern Bankers Far Exceed Plan to Hold 3,500,000 Bales. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/seven-banks-fail-four-in-missouri-one-is-closed-at-harrisburg-pa.html | SEVEN BANKS FAIL, FOUR IN MISSOURI; One Is Closed at Harrisburg, Pa., and Two Are Shut in New York State. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/no-it-wasnt-snow-or-feathers-but-seeds-that-showered-city.html | No, It Wasn't Snow or Feathers, But Seeds, That Showered City. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/power-boat-groups-meet-cruiser-and-runabout-divisions-discuss-rule.html | POWER BOAT GROUPS MEET.; Cruiser and Runabout Divisions Discuss Rule Changes. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/recites-close-call-of-titanic-rescue-sir-arthur-rostron-tells-how.html | RECITES CLOSE CALL OF TITANIC RESCUE; Sir Arthur Rostron Tells How Radio Man Got S O S as He Prepared to Quit Post. RECALLS 46 YEARS AT SEA Carpathia's Former Master, in New Autobiography, Describes "Most Memorable Night" of Career. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/sales-in-new-jersey-flats-at-hoboken-corner-change-hands.html | SALES IN NEW JERSEY.; Flats at Hoboken Corner Change Hands. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/charge-blind-broker-sold-dubious-stocks-state-officials-order.html | CHARGE BLIND BROKER SOLD 'DUBIOUS STOCKS; State Officials Order Arrest of W.H. Johnston, Who They Say Capitalized His Affliction. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/police-save-witness-who-defies-fixers-complainant-in-extortion-case.html | POLICE SAVE WITNESS WHO DEFIES 'FIXERS'; Complainant in Extortion Case Waylaid After Promising Judge to Ignore Threats. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/record-crossing-by-canadian-liner.html | Record Crossing by Canadian Liner. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/borah-is-taken-to-task-by-polands-envoy-warned-of-stirring-up.html | Borah Is Taken to Task by Poland's Envoy; Warned of Stirring Up Nationalist Clashes | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/polishing-communique-into-perfect-diction-used-up-last-3-hours-of.html | Polishing Communique Into Perfect Diction Used Up Last 3 Hours of Hoover and Laval | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/record-quake-2410-mites-from-city.html | Record Quake 2,410 Mites From City | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/city-college-team-has-light-workout-only-11-of-varsity-take-part-in.html | CITY COLLEGE TEAM HAS LIGHT WORKOUT; Only 11 of Varsity Take Part in Practice.--Friedman Out of Manhattan Game. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/woman-aids-rescue-of-5-in-queens-fire-leads-party-to-watchmans.html | WOMAN AIDS RESCUE OF 5 IN QUEENS FIRE; Leads Party to Watchman's Family Trapped in $100,000 Lumber Yard Blaze. 28 ENGINES FIGHT FLAMES Flying Embers Ignite Two Plants and Four Houses Near By and Cause Grass Blaze Half a Mile Away. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/miss-patterson-dies-abroad-at-72-new-york-woman-member-of-american.html | MISS PATTERSON DIES ABROAD AT 72; New York Woman, Member of American Colony in Paris, Stricken at Barbizon. NOTED FOR PHILANTHROPIES Was a Founder and Second President of the American Women's Club of French Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/amity-of-americas-urged-bankers-blamed-at-macmurray-institute-for.html | AMITY OF AMERICAS URGED.; Bankers Blamed at MacMurray Institute for Some Revolutions. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/army-has-light-drill-passing-and-kicking-form-part-of-workout-at.html | ARMY HAS LIGHT DRILL.; Passing and Kicking Form Part of Workout at West Point. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/floors-rented-in-tunnel-zone.html | Floors Rented in Tunnel Zone. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/levy-is-honor-guest-lower-manhattan-industrial-association-gives.html | LEVY IS HONOR GUEST.; Lower Manhattan Industrial Association Gives Luncheon for Him. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/marine-colonel-injured-by-plane.html | Marine Colonel Injured by Plane. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/exaide-of-higgins-is-slain-in-street-robert-benson-shot-on-a-busy.html | EX-AIDE OF HIGGINS IS SLAIN IN STREET; Robert Benson Shot on a Busy Corner a Block From Police Headquarters. MOTIVE FOR ACT IN DOUBT He Was Sought by Detectives in Recent Stabbing in Pelham of His Former Chief. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/black-cloud-wins-latonia-feature-closes-fast-in-stretch-to-catch.html | BLACK CLOUD WINS LATONIA FEATURE; Closes Fast in Stretch to Catch Tiring Suitor--Son O' Sweep Saves Third Place. LEROS IS VICTOR AGAIN Shows the Way to Thistle Ann and Stock Market In Sprint Event for All Ages. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/hoover-and-hurley-talk-on-philippines-secretary-of-war-after-visit.html | HOOVER AND HURLEY TALK ON PHILIPPINES; Secretary of War, After Visit to Islands, Said to Oppose Independence. FINDING TO GO IN REPORT Davis Is Slated to Resign Next Month and Gov. T. Roosevelt is Mentioned for Post. Davis Expected to Resign. Hurley May Modify Opinions. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/ws-franklin-heads-wabash-railway-official-of-the-pennsylvania-is.html | W.S. FRANKLIN HEADS WABASH RAILWAY; Official of the Pennsylvania Is Elected to Succeed the Late W.H. Williams. VIEWED AS MERGER MOVE Wabash Allocated to Pennsylvania In Eastern Agreement Filed With I.C.C. Franklin's Railroad Career. | True | | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/sharp-drop-in-british-idle-official-figures-to-be-issued-today.html | SHARP DROP IN BRITISH IDLE; Official Figures to Be Issued Today Expected to Show 90,000 Decrease. | True | Wireless to THE NEW YORK TIMES. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/policeman-drunk-shoots-up-a-train-terrifies-bmt-passengers-as-he.html | POLICEMAN, DRUNK, 'SHOOTS UP' A TRAIN; Terrifies B.M.T. Passengers as He Fires Wildly at Ceiling and Out Windows. SUBDUED AT THE NEXT STOP Shot Twice by Another Officer-- Arrested, He Says He Thought He Saw Man Who Is "Wanted." | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/blue-purse-is-won-by-supreme-sweet-scores-second-straight-victory.html | BLUE PURSE IS WON By SUPREME SWEET; Scores Second Straight Victory, Defeating Tannery Half a Length at Hawthorne. BROAD MEADOWS IS NEXT Uluniu Takes the Georgian Purse, Lasting to Beat Masterly-- Prince Atheling Third. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/lady-astor-bests-a-foe-sees-new-votes-after-she-invades-opposition.html | LADY ASTOR BESTS A FOE.; Sees New Votes After She Invades Opposition Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/extensive-program-promised-by-levy-borough-president-working-out.html | EXTENSIVE PROGRAM PROMISED BY LEVY; Borough President Working Out Plans to Meet Needs of a Growing Manhattan. IS ASSURED OF APPROVAL Will Push Wide Plans to Make City More Beautiful and to Aid Employment. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/ha-carson-expert-on-subways-dies-built-tunnels-in-boston-and-under.html | H.A. CARSON, EXPERT ON SUBWAYS, DIES; Built Tunnels in Boston and Under Detroit River--Member of M.I.T. Corporation. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/likens-japan-stand-to-monroe-policy-dean-of-nipponese-journalists.html | LIKENS JAPAN STAND TO MONROE POLICY; Dean of Nipponese Journalists Says His Land Must Protect a Manchuria It Has Built. INSISTS IT IS LOCAL AFFAIR Motoyama Holds War Is Not Being Forced on China and That America Will See Attitude Vindicated. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/details-at-a-glance-of-british-election-today-29523692-eligible-to.html | Details at a Glance of British Election Today; 29,523,692 Eligible to Vote in Filling 548 Seats | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/george-w-ochs-oakes.html | GEORGE W. OCHS OAKES. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/freshman-abstainers-exceed-drinkers-in-princeton-query.html | Freshman Abstainers Exceed Drinkers in Princeton Query | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/3-paralysis-cases-at-yale-all-reported-as-extremely-mild-nine-here.html | 3 PARALYSIS CASES AT YALE; All Reported as Extremely Mild-- Nine Here in Two Days. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/urges-religious-training-colgate-tells-jersey-baptists-half-of.html | URGES RELIGIOUS TRAINING.; Colgate Tells Jersey Baptists Half of Children Lack Education. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/cuno-agrees-to-serve-on-new-reich-council-hamburgamerica-chairman.html | CUNO AGREES TO SERVE ON NEW REICH COUNCIL; Hamburg-America Chairman, Here for Industrial Meeting, Accepts Hindenburg's Invitation. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/polish-miners-score-borah-for-statement-on-corridor.html | Polish Miners Score Borah For Statement on Corridor | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/foundations.html | FOUNDATIONS, | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/col-reuben-miller-steed-man-dead-was-a-former-vice-president-of.html | COL. REUBEN MILLER, STEED MAN, DEAD; Was a Former Vice President of Cracible Steel Co.--An Officer in World War. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/dartmouth-stresses-blocking-tackling-team-reverts-to-fandamentals.html | DARTMOUTH STRESSES BLOCKING, TACKLING; Team Reverts to Fandamentals in Preparing for Yale--Wilkin Back on Squad. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/hospitals-withhold-ultimatum-to-city-fc-townsend-says-209-daily.html | HOSPITALS WITHHOLD ULTIMATUM TO CITY; F.C. Townsend Says $2.09 Daily Rate Leaves Private Institutions $5,000,000 a Year Loss. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/sh-cohen-chosen-to-succeed-voorhis-chief-clerk-is-designated-as.html | S.H. COHEN CHOSEN TO SUCCEED VOORHIS; Chief Clerk Is Designated as Head of Elections Board by Democratic Committee. WINS OVER 20 CANDIDATES Endorsed by Chief Rival After HalfHour's Debate--Aldermen Act onChoice at Next Meeting. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/kean-defends-criticized-veterans.html | Kean Defends Criticized Veterans. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/harvard-game-for-charity-urged.html | Harvard Game for Charity Urged. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/syracuse-in-shape-as-hard-drive-opens-full-squad-reports-for.html | SYRACUSE IN SHAPE AS HARD DRIVE OPENS; Full Squad Reports for Practice Session--Ellert to Be Available for Game Saturday. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/kahn-resigns-posts-as-opera-executive-paul-d-cravath-succeeds-him.html | KAHN RESIGNS POSTS AS OPERA EXECUTIVE; Paul D. Cravath Succeeds Him as President of Company and Chairman of Board. ENDS 13 YEARS OF CONTROL Retiring Official Gives Press of Business Duties and Care of Health as Reasons. NO CHANGE IN PERSONNEL Banker, Who Proposed Successor, Saye Metropolitan Staff Will Go On--Remains in Directorate. Interest in Opera to Go On. Advocated New Opera House. | True | | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/foes-of-pilsudski-on-trial-in-poland-11-leaders-face-plot-charges-a.html | FOES OF PILSUDSKI ON TRIAL IN POLAND; 11 Leaders Face Plot Charges as Famed 'Brest-Litovsk Case' Opens in Warsaw. ARRESTED 14 MONTHS AGO Vincenzy Witos, Thrice Premier, Is One Defendant--Motion for a Change of Venue Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/bridge-match-unsettled-lenz-and-culbertson-referees-fail-to-agree.html | BRIDGE MATCH UNSETTLED.; Lenz and Culbertson Referees Fail to Agree on Umpire. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/yale-starts-charity-campaign.html | Yale Starts Charity Campaign. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/trade-leaders-urge-trust-law-revision-french-warrior-honored-by-the.html | TRADE LEADERS URGE TRUST LAW REVISION; FRENCH WARRIOR HONORED BY THE CITY. | True | Times Wide World Photo. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/despina-plakias-bride-in-greece-daughter-of-mrs-tm-mavrocordato.html | DESPINA PLAKIAS BRIDE IN GREECE; Daughter of Mrs. T.M. Mavrocordato Married to Milto L.Messinesi at Jannina.COUPLE TO LIVE IN ATHENS Mr. Messinesi, Son of Former Grecian Consul General in London,Won Honor in World War. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/mile-laval-omits-a-radio-talk.html | Mile, Laval Omits a Radio Talk. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/laval-declares-mission-a-success-premier-in-farewell-speech-says-he.html | LAVAL DECLARES MISSION A SUCCESS; Premier in Farewell Speech Says He Served Peace Without Any Sacrifice of Interests. SEES NEW UNDERSTANDING Ideal of Talks Was to Protect Homes and Civilization, He Tells 2,000 at Dinner. TEXT OF LAVAL'S ADDRESS. LAVAL DECLARES MISSION A SUCCESS Notables In Gathering. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/roosevelt-replies-to-smith-in-appeal-on-forest-measure-denies-in.html | ROOSEVELT REPLIES TO SMITH IN APPEAL ON FOREST MEASURE; Denies, in Radio Talk on Six Amendments, That Great Preserves Are in Danger. HE POINTS A "MORAL DUTY" "Sound Business Policy" Would Add Million Acres of Trees in Eleven Years. NEW JUDICIAL DISTRICT HIT Admitting "Weighty Arguments," He Finds "Much Politics Played" --Also Against No. 2. Great Deal of Politics Played." Calls for Creating New Forests. ROOSEVELT IN PLEA ON FOREST MEASURE SAYS CLUB OPPOSES NO. 3. | True | From a Staff Correspondent of The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/mrs-vare-ouimet-berlinger-hillmans-choices-for-award.html | Mrs. Vare, Ouimet, Berlinger, Hillman's Choices for Award | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/storm-wrecks-portuguese-farms.html | Storm Wrecks Portuguese Farms. | True | | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/litvinoff-reaches-turkey-russian-foreign-commissar-will-attend.html | LITVINOFF REACHES TURKEY; Russian Foreign Commissar Will Attend Anniversary Celebration. | True | Wireless to THE NEW YORK TIMES. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/the-labor-platform.html | THE LABOR PLATFORM. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/amherst-reviews-play-coach-gives-blackboard-talk-schlums-wesleyan.html | AMHERST REVIEWS PLAY.; Coach Gives Blackboard Talk--Schlums, Wesleyan, Praised. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/delaney-insists-on-shortterm-bonds-1000000000-subway-financing.html | DELANEY INSISTS ON SHORT-TERM BONDS; $1,000,000,000 Subway Financing Would Be Blocked by Foreign Issues He Says in Brooklyn. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/disque-sees-police-allied-with-crime-force-25-as-intelligent-as.html | DISQUE SEES POLICE ALLIED WITH CRIME; Force 25% as Intelligent as Ours Could Curb Every 'Crook,' General Asserts. CALLS PROBLEM HOPELESS Michigan Ex-Warden Tells Clergy Apathy Blocks Progress--Denounces Light Sentences. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/accused-of-multiple-auto-stealing.html | Accused of Multiple Auto Stealing. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/dog-twice-saves-blind-in-pittsburgh-fire-leads-groups-to-safety.html | DOG TWICE SAVES BLIND IN PITTSBURGH FIRE; Leads Groups to Safety From Building Filled With Smoke of Burning Broom Straw. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/deposits-ebb-bank-to-quit-adelphia-philadelphia-to-pay-depositors.html | DEPOSITS EBB; BANK TO QUIT; Adelphia, Philadelphia, to Pay Depositors in Full; Holders 70-75%. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/wood-harvard-captain-receives-burr-award-for-scholarship-athletic.html | Wood, Harvard Captain, Receives Burr Award For Scholarship, Athletic Ability, Leadership | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/venezuela-denies-shooting-rebels.html | Venezuela Denies Shooting Rebels. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/tax-causes-earl-of-harewood-to-sell-one-place-rent-another.html | Tax Causes Earl of Harewood To Sell One Place, Rent Another | True | Wireless to THE NEW YORK TIMES. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/church-property-bombed-little-damage-done-by-explosion-in-garden-at.html | CHURCH PROPERTY BOMBED; Little Damage Done by Explosion in Garden at Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/copper-buying-declines-conference-of-worlds-producers-continues.html | COPPER BUYING DECLINES; Conference of World's Producers Continues Sessions Here. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/criticizes-lady-astor-princess-cantacuzene-in-philadelphia-attacks.html | CRITICIZES LADY ASTOR.; Princess Cantacuzene in Philadelphia Attacks Visit to Russia. PHILADELPHIA, Oct. 26 (AP).-- Princess Cantacuzene, granddaughter of President Grant, at a meeting of the Republican Women of Pennsylvania today denounced Lady Astor | True | | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/vienna-hears-of-spies-tracing-money-flight-financial-circles.html | VIENNA HEARS OF SPIES TRACING MONEY FLIGHT; Financial Circles Worried by Tale of Operations Discovered by a Group in Switzerland. | True | Wireless to THE NEW YORK TIMES. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/asks-teeth-in-peace-pact-speaker-tells-pennsylvanians-profit-should.html | ASKS TEETH IN PEACE PACT.; Speaker Tells Pennsylvanians Profit Should Be Taken Out of War. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/buys-seat-on-chicago-board.html | Buys Seat on Chicago Board. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/company-to-buy-own-stock.html | Company to Buy Own Stock. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/louise-iselin-is-hostess-chairman-of-peacock-ball-junior-committee.html | LOUISE ISELIN IS HOSTESS.; Chairman of Peacock Ball Junior Committee Entertains Assistants. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/bond-club-elects-secretary.html | Bond Club Elects Secretary. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/london-calls-visit-of-laval-fruitless-but-the-times-hopes-definite.html | LONDON CALLS VISIT OF LAVAL FRUITLESS; But The Times Hopes Definite Plan to Combat Slump May Emerge Later. FEAR AS TO ARMS PARLEY Daily Telegraph Wonders If Geneva Conference Shouldn't Be Delayed to Avoid Disappointment. More Data Expected Later. One Negative Result Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/gw-ochs-oakes-dies-unexpectedly-at-70-editor-of-current-history-had.html | G.W. OCHS OAKES DIES UNEXPECTEDLY AT 70; Editor of Current History Had Planned to Quit Hospital on His Birthday Today. TWICE CHATTANOOGA MAYOR Had Recovered From Operation, Then Stricken by Embolism-- Funeral Wednesday. Born at Cincinnati. Active in Civic Affairs. | True | New York Times Studio Photo, | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/british-vote-today-with-odds-favoring-government-groups-national.html | BRITISH VOTE TODAY, WITH ODDS FAVORING GOVERNMENT GROUPS; National Majority of 197 to 204 Predicted, With 335 in Pro-Tariff Bloc. LEADERS PACE HARD FIGHTS MacDonald, Repudiated, Opposed by Laborite--Henderson,Ill, in Three-Sided Contest. LLOYD GEORGE AN ENIGMALiberal Party Hopelessly Split,Many Believe He Will Join Ranks of Laborites. Tariff Bloc of 335 Seen. BRITISH VOTE TODAY; ODDS FAVOR CABINET More Radical Than Laborites. King Returns to London. Says He Will Be Labor Leader. Cold Keeps Henderson In Bed. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/115-attorneys-endorse-coyle.html | 115 Attorneys Endorse Coyle. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/reserves-at-nyu-learn-oregon-plays-prepare-to-use-them-against.html | RESERVES AT N.Y.U. LEARN OREGON PLAYS; Prepare to Use Them Against Varsity Later in the Week-- Regulars Enjoy Holiday. | True | | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/larchmont-apartment-house-bought-by-frederick-brown.html | Larchmont Apartment House Bought by Frederick Brown | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/ferries-open-rate-war-gut-is-aimed-to-attract-vehicles-from-arthur.html | FERRIES OPEN RATE WAR.; Gut Is Aimed to Attract Vehicles From Arthur Kill Bridges. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/insincere-revenue-suggestion.html | Insincere Revenue Suggestion. | True | EDW, G. EKDAHL. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/travels-56000-miles-but-wont-write-book-london-journalist-who-saved.html | TRAVELS 56,000 MILES, BUT WON'T WRITE BOOK; London Journalist Who Saved for 13 Years Arrives Here on Long Globe-Trotting Trip. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/cyprus-riots-wane-with-chief-in-jail-but-rebels-turn-to-making-salt.html | CYPRUS RIOTS WANE WITH CHIEF IN JAIL; But Rebels Turn to Making Salt to Harass Britain for Barring Greek Union.COMMUNIST LEADER SEIZEDIsolated Policemen and Tax Collectors and Loyal Headmen ofVillages Are Attacked. | True | Wireless to THE NEW YORK TIMES. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/falls-fifty-feet-goes-back-to-job.html | Falls Fifty Feet, Goes Back to Job. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/woolen-mill-forces-renew-strike.html | Woolen Mill Forces Renew Strike. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/bear-bites-boys-hand-roadside-pet-snaps-at-proffered-candy-and.html | BEAR BITES BOY'S HAND.; Roadside Pet Snaps at Proffered Candy and Inflicts Injury. | True | Special To The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/albert-s-ingalls-is-hot-springs-host-gives-dinner-in-honor-of-mrs.html | ALBERT S. INGALLS IS HOT SPRINGS HOST; Gives Dinner in Honor of Mrs. H.M. Alexander--H.L. Clarks Entertain. J.B. WEIRS HAVE GUESTS Hold a Dinner and Bridge at Their Cottage--Many Colonists Ride on Bridle Tralis. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/grossman-to-play-against-delaware-rutgers-ace-and-klinger-expected.html | GROSSMAN TO PLAY AGAINST DELAWARE; Rutgers Ace and Klinger Expected to Leave Hospital Today-- Team Has Light Work. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/police-department.html | Police Department. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/trend-is-downward-in-unlisted-issues-rally-in-bank-stocks-fails-to.html | TREND IS DOWNWARD IN UNLISTED ISSUES; Rally in Bank Stocks Fails to Last, Sending Final Prices to Lower Levels. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/find-rare-trinidad-birds-philadelphians-bring-specimens-whose.html | FIND RARE TRINIDAD BIRDS.; Philadelphians Bring Specimens Whose Existence Was Doubted. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/container-company-cuts-capital.html | Container Company Cuts Capital. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/major-pennington-gets-divorce.html | Major Pennington Gets Divorce. | True | Special Cable to THE NEW YORK TIMES. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/philadelphia-offers-city-bonds-to-public-overcounter-selling-is.html | PHILADELPHIA OFFERS CITY BONDS TO PUBLIC; 'Over-Counter' Selling Is Begun to Meet Payroll as Bids for $15,000,000 Issue Lag. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/barchfields-work-shown.html | Barchfield's Work Shown. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/time-out-shortened-in-basketball-change-cut-from-two-minutes-to-one.html | TIME OUT SHORTENED IN BASKETBALL CHANGE; Cut From Two Minutes to One--Restrictions Tightened on Play in the Back Court. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/news-of-markets-in-london-and-paris-industrial-group-strong-in.html | NEWS OF MARKETS IN LONDON AND PARIS; Industrial Group Strong in Brisk Dealings on the English Exchange. CREDIT CONDITIONS HARDEN Tone Weak on French Bourse, With Some Leading Stocks Declining Sharply. Closing Prices on London Exchange. Quotations Down In Paris. Paris Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/brooklyn-home-sold.html | Brooklyn Home Sold. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/the-mikado-again-at-erlangers.html | The Mikado" Again at Erlanger's. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/dodgefoote-deal-is-off-gear-companys-committee-sees-no-advantage-in.html | DODGE-FOOTE DEAL IS OFF.; Gear Company's Committee Sees No Advantage in Merger. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/laval-has-busy-day-of-functions-here-premiers-daughter-starts-new.html | LAVAL HAS BUSY DAY OF FUNCTIONS HERE; PREMIER'S DAUGHTER STARTS NEW, LIGHTS ON STATUE OF LIBERTY. | True | Times Wide World Photo. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/wesleyan-players-get-holiday.html | Wesleyan Players Get Holiday. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/seized-in-swindling-of-relief-donors-suspect-linked-to-ring-that.html | SEIZED IN SWINDLING OF RELIEF DONORS; Suspect Linked to Ring That Used Officials' Names in Asking for Gifts. FRAUDS ARE PUT AT $6,000 Endorsements Forged on Checks for Veterans' Ball and the Deborah Society. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/title-cue-play-off-ends-in-tie-again-woods-kelly-and-judice-remain.html | TITLE CUE PLAY-OFF ENDS IN TIE AGAIN; Woods, Kelly and Judice Remain All Even in Second Attempt to Reach Decision. SERIES CONTINUES TODAY Winner Will Qualify to Compete in Coming World's Pocket Billiard Tourney. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/hudson-bridge-enters-humdrum-existence-days-total-18312-cars-viewed.html | Hudson Bridge Enters Humdrum Existence; Day's Total, 18,312 Cars, Viewed as Normal | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/mastro-outpoints-odowd-in-hartford-chicagoan-floors-rival-three.html | MASTRO OUTPOINTS O'DOWD IN HARTFORD; Chicagoan Floors Rival Three Times--Chocolate Stops Oliva in Second Round. | True | | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/transfer-of-canal-by-state-opposed-hedden-of-port-authority-and.html | TRANSFER OF CANAL BY STATE OPPOSED; Hedden of Port Authority and Hilly Protest Against Plan for Federal Ownership. WATERWAYS GROUP MEETS President Ten Eyck Assails the St. Lawrence Project as Menace to State's Commerce. St. Lawrence Project Assailed. Aid for Highways Cited. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/senator-morrows-will-probated.html | Senator Morrow's Will Probated. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/cotton-prices-fall-as-ginnings-jump-easier-securities-also-figure.html | COTTON PRICES FALL AS GINNINGS JUMP; Easier Securities Also Figure in Declines of 26 to 28 Points for the Day. PRESSURE ON FROM START Spot Interests Hedge Heavily and Commission Houses Are Active in Profit-Taking. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/turkey-recognizes-zog-kemal-also-addresses-final-session-of-balkan.html | TURKEY RECOGNIZES ZOG.; Kemal Also Addresses Final session of Balkan Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/thomas-sees-doom-of-capitalist-rule-its-only-chance-for-recovery.html | THOMAS SEES DOOM OF CAPITALIST RULE; Its Only Chance for Recovery Lies in Changes Toward Socialism, He Says. SWOPE'S PLAN "IMPERFECT" Major Parties Hold to Outworn Slogans When They Are Not "Plain Rackets," He Asserts on Radio. Points to Hoover's Acts. Parties Brokers for Big Business. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/tells-of-jews-plight-in-russia-and-poland-dr-adler-recounts.html | TELLS OF JEWS PLIGHT IN RUSSIA AND POLAND; Dr. Adler Recounts Observations Abroad at Opening of 46th Year of Seminary. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/university-in-jerusalem-reopens.html | University in Jerusalem Reopens. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/in-the-us-supreme-court.html | In the U.S. Supreme Court | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/runner-is-missing-with-75000-bonds-new-employe-of-ernst-co-of-120.html | RUNNER IS MISSING WITH $75,000 BONDS; New Employe of Ernst & Co. of 120 Broadway Also Had $945 in Stocks. MOST OF LIST NEGOTIABLE Louis Geminer Jr., 31, of the Bronx Joined the Brokerage as an Extra Messenger a Week Ago. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/clear-douglaston-boy-in-slaying.html | Clear Douglaston Boy in Slaying. | True | | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/predicts-saner-life-will-follow-slump-jh-bacheller-advises-newark.html | PREDICTS 'SANER LIFE WILL FOLLOW SLUMP; J.H. Bacheller Advises Newark Advertising Men to Preach Optimism and Confidence. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/french-art-show-opens-paintings-on-exhibit-for-benefit-of-public.html | FRENCH ART SHOW OPENS.; Paintings on Exhibit for Benefit of Public Education Group. | True | | C1B 132227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-27 | 1931-10-27 | https://www.nytimes.com/1931/10/27/archives/guard-is-suspended-in-escape-at-trenton-two-convicts-still-at-large.html | GUARD IS SUSPENDED IN ESCAPE AT TRENTON; Two Convicts Still at Large Are Hunted by Enlarged Posses in Jersey Mountains. | True | Special to The New York Times. | C1B 132227 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/charles-r-ruegger-former-mayor-of-woodridge-nj-dies-at-age-of-78.html | CHARLES R. RUEGGER.; Former Mayor of Wood-Ridge, N.J., Dies at Age of 78. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/mark-white-plains-battle-today.html | Mark White Plains Battle Today. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/london-police-ban-display-of-returns-refuse-to-permit-flashing-on.html | LONDON POLICE BAN DISPLAY OF RETURNS; Refuse to Permit Flashing on Signs in Centre of the City, Fearing Disturbances. THRONGS ARE DISAPPOINTED Election Night Outwardly One of Quietest Ever Known--Cheering Groups Jam West End Resorts. | True | Special Cable to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/truce-ends-labor-row-contractor-opposed-by-brandle-quits-jersey.html | TRUCE ENDS LABOR ROW.; Contractor, Opposed by Brandle, Quits Jersey City Job. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/refuses-jersey-park-hearing-delay.html | Refuses Jersey Park Hearing Delay. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/expect-coolidge-on-farm-plymouth-vt-neighbors-believe-repairs.html | EXPECT COOLIDGE ON FARM.; Plymouth (Vt.) Neighbors Believe Repairs Indicate Longer Stay. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/thomas-denounces-carrington-on-deal-charges-attempt-to-get-price-of.html | THOMAS DENOUNCES CARRINGTON ON DEAL; Charges Attempt to Get Price of More Than $3,000,000 for Pier Assessed at $633,000. HIS OPPONENT RETORTS Says He Did Not Try to Sell Property to City and Defends Valuation--Socialist Also Attacks Levy. Reviews Steps in Negotiations. Col. Carrigton Retorts. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/kelly-wins-place-in-world-cue-play-breaks-triple-tie-in-pocket.html | KELLY WINS PLACE IN WORLD CUE PLAY; Breaks Triple Tie in Pocket Billiard Tourney and Gains Second Place. DEFEATS JUDICE, 100-35 Then Conquers Woods by 100.21 After Latter Beats Judice by Score of 100.94. Kelly's Play Impressive. Judice Puts On a Rally. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/corn-products-cuts-payroll.html | Corn Products Cuts Payroll. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/customs-officer-indicted-former-detroit-immigration-official-also.html | CUSTOMS OFFICER INDICTED; Former Detroit Immigration Official Also Involved in Alien Case. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/mrs-helen-h-rogers-gets-divorce.html | Mrs. Helen H. Rogers Gets Divorce. | True | | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/us-steel-retains-its-dividend-of-1-draws-on-surplus-to-extent-of.html | U.S. STEEL RETAINS ITS DIVIDEND OF $1; Draws on Surplus to Extent of $11,822,371 to Maintain Quarterly Payments. NET FOR PERIOD $3,187,131 Figure Includes $7,160,966 From Sale of Property--Gain Indicated for Fourth Quarter. Third Quarter Net Declines. Cash Position Strong. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/plans-for-convention-national-collegiate-aa-executive-committee.html | PLANS FOR CONVENTION.; National Collegiate A.A. Executive Committee Discusses Meeting. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/navy-puts-in-day-showing-its-work-men-do-usual-tasks-but-take-time.html | NAVY PUTS IN DAY SHOWING ITS WORK; Men Do Usual Tasks, but Take Time to Explain Life on Ship and Ashore to Visitors. SAILORS ATTEND THE RODEO Hear Adams at Baltimore Pay Radio Tribute to Roosevelt for Aiding the Naval Service. A Day of Double Duty for the Men. Garden Crowd Hears Broadcast. Urges an Adequate Navy. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/asks-lewis-to-ohio-coal-parley.html | Asks Lewis to Ohio Coal Parley. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/mrs-jfd-lanier-dies-on-birthday-president-of-friends-of-music-65-is.html | MRS. J.F.D. LANIER DIES ON BIRTHDAY; President of Friends of Music, 65, Is a Victim of Heart Disease at Hotel. FORMED SOCIETY IN 1913 Pursued Ideal of Bringing Rare Works Before Public-- Bodanzky Praises Her Service to Art. Her Life Work Was the Society. Bodanzky Pays Tribute. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/princeton-prize-divided-john-b-oakes-and-morman-mcclave-jr-share.html | PRINCETON PRIZE DIVIDED.; John B. Oakes and Morman McClave Jr. Share Freshman Award. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/police-honor-fireman-give-500-to-man-who-chased-bandits-using.html | POLICE HONOR FIREMAN.; Give $500 to Man Who Chased Bandits, Using Fallen Patrolman's Pistol | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/move-for-zionist-peace-representatives-of-two-factions-begin.html | MOVE FOR ZIONIST PEACE.; Representatives of Two Factions Begin Preparing Joint Program. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/senate-suit-argued-on-power-board-john-w-davis-presents-case-in.html | SENATE SUIT ARGUED ON POWER BOARD; John W. Davis Presents Case in Capital Court Against Seating G.O. Smith. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/gives-hurley-backing-for-vice-presidency-gov-theodore-roosevelt-in.html | GIVES HURLEY BACKING FOR VICE PRESIDENCY; Gov. Theodore Roosevelt, in Raleigh, N.C., Predicts the Secretary's Nomination Next Year. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/two-changes-made-in-princeton-team-mcpartland-promoted-to-back.html | TWO CHANGES MADE IN PRINCETON TEAM; McPartland Promoted to Back Field, While Garrett Goes From Tackle to Guard. | True | Special to The New York Times. | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/michigan-tries-blocking-works-on-running-attack-for-the-game-with.html | MICHIGAN TRIES BLOCKING.; Works on Running Attack for the Game With Princeton. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/dividend-omitted-by-illinois-central-suspension-of-1-quarterly-is.html | DIVIDEND OMITTED BY ILLINOIS CENTRAL; Suspension of $1 Quarterly Is Road's First Action of the Kind Since 1859. SHARP DROP IN EARNINGS Stock Declines 3 3/8 Points to 21 1/8 --Usual Extra of $2 Voted by Norfolk & Western. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/leases-staten-island-corner.html | Leases Staten Island Corner. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/britain-elects-eight-women.html | Britain Elects Eight Women. | True | Special Cable to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/capt-fuessenich-war-veteran-dead-stationed-as-provost-in-metz-with.html | CAPT. FUESSENICH, WAR VETERAN, DEAD; Stationed as Provost in Metz With the Allied Army of Occupation. SERVED IN 26TH DIVISION Had Devoted Himself to Charitable Work Since the Armistice-- Developed Playgrounds. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/changes-in-partnerships-one-dissolution-included-in-stock-exchanges.html | CHANGES IN PARTNERSHIPS.; One Dissolution Included In Stock Exchange's Announcements. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/letters-to-the-editor-concerted-curtailment-webbpomerene.html | Letters to the Editor; 'CONCERTED CURTAILMENT.' Webb-Pomerene Restrictions Seem to Depend on Interpretation. ARMS FOR THE LAW-ABIDING. That, With Speedier Court Action, Would Curb Crime. AIR POLLUTION. Plant Life Not the Only Thing Affected by Impurities. TO MR. BORAH'S ADDRESS. Uncomplimentary Opinions of Senator's Remarks and Knowledge. Mr. Lewis Not With Y.M.C.A. | True | LESLIE T. FOURNIER.GEORGE CHASE LEWIS.HAROLD A. CAPARN.ALFRED DAVIS.F.W. RAMSEY. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/leonard-knocks-out-livan-in-third-round-floors-rival-four-times.html | LEONARD KNOCKS OUT LIVAN IN THIRD ROUND; Floors Rival Four Times Before Finish Comes in Boston Bout -- Weighs 151. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/copper-men-debate-curtailment-plan-conferences-continue-through.html | COPPER MEN DEBATE CURTAILMENT PLAN; Conferences Continue Through Informal Discussions and Agreement Is Expected. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/late-date-annexes-latonia-feature-audley-filly-withstands-challenge.html | LATE DATE ANNEXES LATONIA FEATURE; Audley Filly Withstands Challenge at Finish to Score inFrankfort Pike Purse.UNENCUMBERED IS SECOND Cee Tee Gains Third Place by FastClosing Drive--Victor Returns $21 in $2 Mutuels. | True | | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/brandt-gains-decision-defeats-cinque-in-main-bout-on-armory-card.html | BRANDT GAINS DECISION.; Defeats Cinque in Main Bout on Armory Card. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/sackett-gets-degree-in-berlin.html | Sackett Gets Degree In Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/red-cross-plans-drive-rollcall-here-for-400000-members-to-begin-on.html | RED CROSS PLANS DRIVE.; Roll-Call Here for 400,000 Members to Begin on Armistice Day. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/foreign-bonds-gain-federal-issues-up-but-domes-corporation-loans.html | FOREIGN BONDS GAIN, FEDERAL ISSUES UP; But Domes Corporation Loans Decline Irregularly on the Stock Exchange. NEW LOWS IN RAIL GROUP Utility Tone Steady to Firm, Price Variations Larger in Industrials-- Little Strength in Convertibles. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/nutley-polls-heavy-vote-early-returns-indicate-defeat-of-manager.html | NUTLEY POLLS HEAVY VOTE; Early Returns Indicate Defeat of Manager Plan In Referendum. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/seek-philadelphia-bonds-hundreds-make-application-for-parts-of.html | SEEK PHILADELPHIA BONDS.; Hundreds Make Application for Parts of $15,000,000 Loan. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/reforestation.html | REFORESTATION. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/mr-rogers-gives-expression-to-a-few-navy-day-thoughts.html | Mr. Rogers Gives Expression To a Few Navy Day Thoughts | True | WILL ROGERS. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/paraguay-joins-in.html | PARAGUAY JOINS IN. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/great-britains-election.html | GREAT BRITAIN'S ELECTION. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/ships-fail-to-reach-kiel-crews-of-25-german-boats-thought-to-fear.html | SHIPS FAIL TO REACH KIEL.; Crews of 25 German Boats Thought to Fear Jail as Result of Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/asks-extra-session-to-bar-bench-deal-city-club-also-urges-governor.html | ASKS EXTRA SESSION TO BAR BENCH DEAL; City Club Also Urges Governor to Order Grand Jury Inquiry Into Nominations. FINEGAN DEMANDS DATA Wants Brooklyn Bar Group to Give Out Manton's and Lazansky's Praise of J.H. McCooey Jr. Recalls Governor's Action. Steinbrink Is Criticized. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/empire-state-stores-leased.html | Empire State Stores Leased. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/to-operate-on-caraway-physicians-decide-on-removal-of-stone-from.html | TO OPERATE ON CARAWAY.; Physicians Decide on Removal of Stone From Kidney Today. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/tilden-beats-nuesslein-wins-from-german-in-five-sets-at.html | TILDEN BEATS NUESSLEIN.; Wins From German in Five Sets at Hamburg--Hunter Is Victor. | True | | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/rutgers-in-long-drill-tries-new-back-field-in-preparation-for.html | RUTGERS IN LONG DRILL.; Tries New Back Field in Preparation for Delaware Game. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/mary-pickford-elected-daughter-of-lord-sterndale-has-a-doug-as.html | MARY PICKFORD ELECTED.; Daughter of Lord Sterndale Has a "Doug" as Winning Partner. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/succeeds-uzal-h-mccarter.html | Succeeds Uzal H. McCarter. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/consolidated-gas-in-subsidiary-deal-offers-trade-of-shares-to-the.html | CONSOLIDATED GAS IN SUBSIDIARY DEAL; Offers Trade of Shares to the Minority Holders of New York & Queens Electric Light. COMMITTEE FAVORS PLAN Proposal Is In Line With Policy of Parent Company to Facilitate Financial Concentration. Proposal in Line With Policy. Committee Approves Plan. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/long-beachs-chief-indicted-in-rum-plot-head-of-police-and-7-aides-a.html | LONG BEACH'S CHIEF INDICTED IN RUM PLOT; Head of Police and 7 Aides Are Accused in 3-Year Conspiracy -- Nine Others Named. CARGOES PUT AT $10,000,000 Patrolmen Are Said to Have Cleared Way for Smugglers -- Bribery Also Charged. GROSSMAN WON'T RESIGN Official, in Denial, Says, "Why, There Isn't a Bottle of Liquor in the Town." 12 Overt Acts Charged. Told to Mind His Own Business. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/union-opens-hard-drive-men-learn-new-plays-in-preparation-for.html | UNION OPENS HARD DRIVE.; Men Learn New Plays in Preparation for Williams Game. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/dog-barks-for-rightofway-in-philadelphia-and-gets-it.html | Dog Barks for Right-of-Way In Philadelphia and Gets It | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/treasury-statement.html | TREASURY STATEMENT. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/more-postal-revenue.html | More Postal Revenue. | True | WILLIAM H. McALLISTER. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/de-sitter-pictures-growing-universe-expanding-at-superexplosive.html | DE SITTER PICTURES GROWING UNIVERSE; Expanding at Super-Explosive Speeds, Declares Leyden Scientist at Princeton. SEES IT 'LOST' EVENTUALLY He Puts Age at 5,000 Million Years and Holds Its Diameter Has Increased From 1 to 20 Times. His Computation of Weight. | True | From a Staff Correspondent of The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/cardinal-hayess-anniversary.html | Cardinal Hayes's Anniversary. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/adopt-fencing-schedule-governors-of-national-body-meet-and-discuss.html | ADOPT FENCING SCHEDULE.; Governors of National Body Meet and Discuss Plans. | True | | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/columbia-engages-cubs-in-scrimmage-varsity-on-the-offensive-in.html | COLUMBIA ENGAGES CUBS IN SCRIMMAGE; Varsity on the Offensive in Hour's Session With Yearling Squad. GRENDA STILL IN HOSPITAL Determine Today If Guard Will Be Ready for Cornell Game--Workout Pleases Little. First Team Plays Ten Minutes. Second Team Gains. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/interpret-danzig-ruling-poles-say-league-official-conceded-their.html | INTERPRET DANZIG RULING.; Poles Say League Official Conceded Their Rights to Develop Other Ports. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/sifts-registration-in-15th-ad-today-bennett-aide-calls-leaders-and.html | SIFTS REGISTRATION IN 15TH A.D. TODAY; Bennett Aide Calls Leaders and Officials in Inquiry on Democratic "Colonization."MRS. PRATT IS SUBPOENAEDWinter, Who Charges City HallDirects Campaign, and Moffat andSheehy Also Will Appear. 500 Held Illegally Registered. Sees Wholesale Importation. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/7600-steel-workers-returning-to-jobs-upturn-in-the-industry.html | 7,600 STEEL WORKERS RETURNING TO JOBS; Upturn in the Industry Indicated by Reopening of Monongahela Valley Plants. Lackawanna Shops Busier. Pacific Steel Trade Better. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/germans-dispute-corridor-figures-hold-30-still-german-though-many.html | GERMANS DISPUTE CORRIDOR FIGURES; Hold 30% Still German Though Many Turned Polish to Keep Property and 500,000 Left. | True | Special Cable to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/stimson-will-agree-to-an-arms-holiday-will-send-this-week-to-league.html | STIMSON WILL AGREE TO AN ARMS HOLIDAY; Will Send This Week to League Acceptance of Year's Building Stoppage.REPLY IS BEING FRAMEDIt Will Specify Military and NavalConstruction This CountryIs Willing to Forego. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/beat-hinkler-flies-nonstop-to-jamaica-makes-hazardous-1800mile.html | BEAT HINKLER FLIES NON-STOP TO JAMAICA; Makes Hazardous 1,800-Mile Flight Over Sea From New York in 18 Hours. TOOK OFF QUIETLY MONDAY Is First to Land Plane on the Island --Says He Is "Just Touring" Studying Caribbean Conditions. Took Off Quietly Here. Sets Record for Craft. | True | Special Cable to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/new-cabinet-named-as-paraguay-calms-army-chief-announces-quelling.html | NEW CABINET NAMED AS PARAGUAY CALMS; Army Chief Announces Quelling of Revolt That Forced President to Quit. WASHINGTON IS ANXIOUS Envoys There of Five Neutral Nations Watch to See Effect on Parley Over Dispute With Bolivia. Washington Notified of Change. Five Governments on the Alert. | True | | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/cornell-stresses-forward-passing-aerial-work-marks-scrimmage-as.html | CORNELL STRESSES FORWARD PASSING; Aerial Work Marks Scrimmage as Squad Continues Drive for Columbia Game. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/municipal-loans-paterson-nj-denver-col-rensselaer-county-ny-32500.html | MUNICIPAL LOANS.; Paterson, N.J. Denver, Col. Rensselaer County, N.Y. $32,500 Bulgarian 7 s Drawn. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/downtown-flats-figure-in-trading-sale-of-two-in-chrystie-and.html | DOWNTOWN FLATS FIGURE IN TRADING; Sale of Two in Chrystie and Charles Streets Feature the Manhattan Market. TWO SALES ON WEST 52d ST. Chanins Relinquish Lease of the Mansfield Theatre in West 47th St. to I. Lewine. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/selfdefeating-tariffs.html | SELF-DEFEATING TARIFFS. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/city-gets-short-loan-of-5000000-at-4-4000000-of-revenue-bills-and.html | CITY GETS SHORT LOAN OF $5,000,000 AT 4 %; $4,000,000 of Revenue Bills and $1,000,000 of Corporate Stock Notes on Market Today. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/edge-not-candidate-for-morrow-post-ambassador-here-for-a-rest-says.html | EDGE NOT CANDIDATE FOR MORROW POST; Ambassador, Here for a Rest, Says He Is Very Happy in Paris and Has Much Still to Do. WILL AID BAIRD CAMPAIGN Intends to Take Active Part in Friend's Drive for Governorship in New Jersey. To Work for Baird. Sees Taxes Chief Problem. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/werleyan-prepares-for-trinity.html | Werleyan Prepares for Trinity. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/horse-show-blue-to-mountain-echo-janes-place-entry-first-among-park.html | HORSE SHOW BLUE TO MOUNTAIN ECHO; Jane's Place Entry First Among Park Hacks--Flowing Gold 4th as Boston Event Opens. FRENCH ARMY ENTRY WINS Welcome, Ridden by Lieut. Du Breuil, Takes International Jumping, With Miss America Fourth. Famous Horses Entered. Du Breuil Wins for France. Ulie Annexes First Blue. | True | By Henry R. Ilsley. Special To The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/to-hold-4000-golf-tourney.html | To Hold $4,000 Golf Tourney. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/north-american-co-earns-364-a-share-net-for-the-year-to-sept-30.html | NORTH AMERICAN CO. EARNS $3.64 A SHARE; Net for the Year to Sept. 30, $25,210,221, Compared With $29,785,345 Year Before. GROSS PUT AT $120,684,598 Report, However, Excludes Revenue From Former California Units of the System. | True | | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/on-college-gridirons-series-has-spirit-behind-it-both-elevens.html | On College Gridirons; Series Has Spirit Behind It. Both Elevens Improved. Williams Seeks Proper Rating. Outlook Cloudy for Tigers. | True | By Robert F. Kelley. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/groue-through-fog-to-ballot-in-london-outstanding-figures-in-the.html | GROUE THROUGH FOG TO BALLOT IN LONDON; OUTSTANDING FIGURES IN THE NATIONAL ELECTION IN GREAT BRITAIN YESTERDAY. | True | Wireless to THE NEW YORK TIMES.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/second-berry-crop-picked-indians-near-medina-hold-it-is-sign-of.html | SECOND BERRY CROP PICKED; Indians Near Medina Hold It Is Sign of Open Winter. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/americo-bars-sale-of-brazil-monopolies-minister-of-communications.html | AMERICO BARS SALE OF BRAZIL MONOPOLIES; Minister of Communications Says Central Railway and Ship Line Are Needed for Defense. | True | Wireless to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/orville-f-bryant-pulp-and-paper-technician-of-canada-dies-suddenly.html | ORVILLE F. BRYANT.; Pulp and Paper Technician of Canada Dies Suddenly in Office. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/silver.html | SILVER. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/president-advises-philippines-to-shun-hasty-independence-economic.html | PRESIDENT ADVISES PHILIPPINES TO SHUN HASTY INDEPENDENCE; Economic Stability Must First Assure a Sound Government, He Declares. PROBLEM 'ONE OF TIME' Political Freedom Today Would Mean a Collapse of Insular Revenues, He Says. FURTHER STUDY PROMISED Problem Is Discussed at Long Cabinet Session on Return of Secretary Hurley. Text of the Statement. PHILIPPINES URGED BY HOOVER TO WAIT Hawes's Visit Rekindled Fires. Legislation Is Expected. Guevara Urges a Definite Program Other Presidents' Statements. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/fordham-improves-on-aerial-attack-varsity-squad-has-long-session-as.html | FORDHAM IMPROVES ON AERIAL ATTACK; Varsity Squad Has Long Session as Coach Corrects Flaws in Forward Passing.SOPHOMORES GET ACTIONWill Probably Make Up Team toFace West Liberty in Garneon Saturday. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/the-status-of-ethelbert.html | THE STATUS OF ETHELBERT. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/boy-16-sentenced-to-die-lawyer-argues-juvenile-court-should-have.html | BOY, 16, SENTENCED TO DIE.; Lawyer Argues Juvenile Court Should Have Had Case. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/comparative-table-of-new-york-city-and-suburban-banks-and-trust.html | COMPARATIVE TABLE OF NEW YORK CITY AND SUBURBAN BANKS AND TRUST COMPANIES | True | COMPILED BY The New York Times | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/100000-jobless-return-to-mexico-depression-sends-them-home.html | 100,000 JOBLESS RETURN TO MEXICO; Depression Sends Them Home Penniless to Add to Troubles of Regime There. TELLEZ WORKS ON PROBLEM Ex-Envoy Confers With President on Plan to Revive Business by Settling Farm Colonies. | True | Wireless to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/wells-flying-to-washington-fears-family-will-hear-of-it.html | Wells, Flying to Washington, Fears Family Will Hear of It | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/kills-woman-and-himself-waiter-accused-her-of-trying-to-break-up.html | KILLS WOMAN AND HIMSELF.; Waiter Accused Her of Trying to Break Up His Home. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/debutantes-to-aid-hospital-drive.html | Debutantes to Aid Hospital Drive. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/steuer-sends-resignation-aide-to-bennett-reports-bank-of-united.html | STEUER SENDS RESIGNATION; Aide to Bennett Reports Bank of United States Inquiry Ended. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/french-bill-would-punish-copyists.html | French Bill Would Punish Copyists. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/will-refuse-to-pay-taxes-eastern-tyrol-delegates-assert-starvation.html | WILL REFUSE TO PAY TAXES.; Eastern Tyrol Delegates Assert Starvation Threatens Region. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/urge-city-inquiry-go-on-unhampered-buckner-and-committee-of-1000.html | URGE CITY INQUIRY GO ON UNHAMPERED; Buckner and Committee of 1,000 See Work Just Begun and Seek Extension by Legislature. BARING OF DRY EVILS ASKED Ex-Federal Attorney Says Seabury Will Disclose Effect of Law on Police if His Efforts Continue. Holds Work Has Just Begun. Urges Election of Backers. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/irving-trust-sues-firm-seeks-580000-from-connecticut-directors-of.html | IRVING TRUST SUES FIRM.; Seeks $580,000 From Connecticut Directors of Bankers Corporation. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/dartmouths-eleven-plans-aerial-attack-mortontomccall1-pass-effective.html | DARTMOUTH'S ELEVEN PLANS AERIAL ATTACK; Morton-to-McCall Pass Effective --Dargin, Ill, Replaced at Tackle by Glazer. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/evicted-artist-finds-irony-in-her-fate-helen-peale-says-she.html | EVICTED ARTIST FINDS IRONY IN HER FATE; Helen Peale Says She Received No Attention Until House Fell About Her Ears. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/school-aviation-committee-meets.html | School Aviation Committee Meets. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/wheat-in-the-van-in-rally-in-grains-report-of-20000000bushel-deal.html | WHEAT IN THE VAN IN RALLY IN GRAINS; Report of 20,000,000-Bushel Deal With France Causes Sharp Upturn. ADVANCE CATCHES SHORTS New High Levels for the Season Reached--Final Prices for All Cereals Near the Top. Other Markets Strong. Day's Exports of Wheat. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/tribute-in-chattanooga-commission-adjourns-and-citys-flag-is-put-at.html | TRIBUTE IN CHATTANOOGA.; Commission Adjourns and City's Flag Is Put at Half-Staff. | True | Special to The New York Times. | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/grain-exports-increase-wheat-outgo-double-preceding-week-and-six.html | GRAIN EXPORTS INCREASE.; Wheat Outgo Double Preceding Week and Six Times Last Year. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/mrs-fain-is-victor-in-pinehurst-tennis-defeats-miss-campbell-by-108.html | MRS. FAIN IS VICTOR IN PINEHURST TENNIS; Defeats Miss Campbell by 10-8, 6-1, in Second Round of MidSouth Tournament. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/aau-here-planning-activity-for-boxers-outside-of-state.html | A.A.U. Here Planning Activity For Boxers Outside of State | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/haungary-is-pledged-to-cut-her-outlays-league-of-nations-gets.html | HAUNGARY IS PLEDGED TO CUT HER OUTLAYS; League of Nations Gets Report That She Will Balance Her Budget and Reform. AMERICAN TO ADVISE HER Royall C. Tyler Will Be Agent of the League--Pegging of Price of Wheat to Be Dropped. Lower Budget Is Pledged. American to Advise Hungary. | True | Special Cable to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/dr-anderson-sees-football-doomed-by-the-sports-it-now-is-supporting.html | Dr. Anderson Sees Football Doomed By the Sports It Now Is Supporting. TWO OF THE STARS ON THE MICHIGAN ELEVEN WHICH FACES PRINCETON ON SATURDAY. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/burgoo-king-takes-feature-at-laurel-bradley-twoyearold-scores-by.html | BURGOO KING TAKES FEATURE AT LAUREL; Bradley Two-Year-Old Scores by Four Lengths in Trial for Jenkins Handicap. PROTEUS IN SECOND PLACE Sets Early Pace in the Ashton Mile for Juveniles--Springsteel Finishes Third. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/rev-bf-campbell-evangelist-and-hymn-writer-dies-of-a-heart-attack.html | REV. B.F. CAMPBELL.; Evangelist and Hymn Writer Dies of a Heart Attack. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/link-boy-rules-choice-today-in-the-cambridgeshire-stakes.html | Link Boy Rules Choice Today In the Cambridgeshire Stakes | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/mcooey-examined-takes-stand-today-leader-testifies-on-judgeship.html | M'COOEY EXAMINED; TAKES STAND TODAY; Leader Testifies on Judgeship Deal in Private--Steinbrink Was Heard on Monday. HALF OF INQUIRY FUND USED Slash in Pay of Seabury Aides Demanded--Sherwood Not Expected to Return Now. Protests Counsels' Salaries. M'COOEY EXAMINED; TAKES STAND TODAY Keating Appears Voluntarily. Vause Examined Again. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/lloyd-george-listens-in-hears-part-of-returns-over-radio-until.html | LLOYD GEORGE LISTENS IN.; Hears Part of Returns Over Radio Until Physician Stops Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/lunar-rainbow-stirs-watchers-in-buffalo-ice-particles-the-cause.html | LUNAR RAINBOW STIRS WATCHERS IN BUFFALO; Ice Particles the Cause, Scientist Says, but Legend of Indian Maiden Is Recalled. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/governor-white-hurt-ohio-executives-collarbone-broken-when-his-car.html | GOVERNOR WHITE HURT.; Ohio Executive's Collarbone Broken When His Car Skids. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/curb-stocks-move-in-narrow-range-prices-easier-during-most-of.html | CURB STOCKS MOVE IN NARROW RANGE; Prices, Easier During Most of Session, Become Moderately Firmer at Close. OIL SHARES MOSTLY LOWER German Loans Lead Weakness in Foreign Bonds--Domestic Issues Also Decline. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/perina-penn-star-joins-casualty-list-to-undergo-operation-but-will.html | PERINA, PENN STAR, JOINS CASUALTY LIST; To Undergo Operation, but Will Be Ready Saturday--Ford Tried at Quarterback. Amherst Has Long Scrimmage. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/sales-in-new-jersey-union-city-and-bayonne-homes-in-demand.html | SALES IN NEW JERSEY; Union City and Bayonne Homes in Demand. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/princetons-150pound-eleven-to-open-with-yale-saturday.html | Princeton's 150-Pound Eleven To Open With Yale Saturday | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/geraldine-hall-weds-fh-bangs-heiress-becomes-bride-of-late.html | GERALDINE HALL WEDS F.H. BANGS; Heiress Becomes Bride of Late Humorist's Son in the City's Marriage Chapel. WEDDING BREAKFAST LATER Couple to Spend Christmas With Mme. Gadski of German Opera Co., Which Bride Has Backed. | True | Photo by New York Times Studio. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/the-boyden-type.html | THE BOYDEN TYPE. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/dean-smith-rebukes-bar-for-corruption-profession-on-trial-before.html | DEAN SMITH REBUKES BAR FOR 'CORRUPTION'; Profession on Trial Before Public for Scandals, He Tells Columbia Alumni. TAKES SCHOOLS TO TASK Their Duty Is to Weed Out Unfit and Teach Social Function of Law, Educator Says. HE URGES REFORM OF EVILS Prominent Attorneys Hear Warning at Luncheon Held in Honor of Class of 50 Years Ago. Tells Law School's Duty. Lack of Social Responsibility. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/stars-to-aid-idle-at-nyu.html | Stars to Aid Idle at N.Y.U. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/credit-pool-in-use-hoover-is-informed-organizers-tell-him-full-sum.html | CREDIT POOL IN USE, HOOVER IS INFORMED; Organizers Tell Him Full Sum Will Be Subscribed by End of the Week. MICHIGAN DIVISION FORMED President Believes Acceptance of I.C.C. Plan Would Render Aid to Railroads Unnecessary. | True | Special to The New York Times. | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/police-hero-demoted-with-nine-other-men-ten-detectives-are-dropped.html | POLICE HERO DEMOTED WITH NINE OTHER MEN; Ten Detectives Are Dropped One Grade--One Nineteen Years in the Service. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/3000-hear-mcormack-in-westchester-centre-tenor-sings-three-new.html | 3,000 HEAR M'CORMACK IN WESTCHESTER CENTRE; Tenor Sings Three New Songs, Besides Irish Airs, Which Bring Him an Ovation. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/kill-5-nicaraguan-rebels-guardsmen-wound-others-in-battle-sandino.html | KILL 5 NICARAGUAN REBELS; Guardsmen Wound Others in Battle --Sandino to Fight Again. | True | Via Tropical Radio to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/bets-of-33377786-at-canadian-tracks-marked-12-per-cent-drop-from.html | Bets of $33,377,786 at Canadian Tracks Marked 12 Per Cent Drop from 1930 Total | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/andre-de-coppet-weds-mrs-muriel-belasco-new-york-broker-and-former.html | ANDRE DE COPPET WEDS MRS. MURIEL BELASCO; New York Broker and Former Wife of Late Producer's Nephew Marry in Doylestown, Pa. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/news-of-markets-in-london-and-paris-tone-continues-firm-on-the.html | NEWS OF MARKETS IN LONDON AND PARIS; Tone Continues Firm on the English Exchange--Credit Conditions Ease. FRENCH LIST IRREGULAR Both Sterling and the Dollar Weaken, Latter Remaining Below Gold Point. Closing Prices on London Exchange. French Stocks Fluctuate. Paris Closing Prices. Italian Stock Prices. Geneva Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/the-civil-service.html | The Civil Service. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/dempsey-wont-accept-match-now.html | Dempsey Won't Accept Match Now. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/tadcaster-first-in-jovial-purse-wins-by-two-and-a-half-lengths-over.html | TADCASTER FIRST IN JOVIAL PURSE; Wins by Two and a Half Lengths Over Dis Dat in Feature at Hawthorne. OLD BILL ALSO IS VICTOR Triumphs in Stretch Duel With Annan to Get the Verdict by a Nose. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/railroads-oppose-new-crossing-work-plead-depleted-revenues-at.html | RAILROADS OPPOSE NEW CROSSING WORK; Plead "Depleted Revenues" at Albany Hearing on Further Eliminations. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/half-of-inquiry-fund-used-bills-audited-to-date-total-220780-scale.html | HALF OF INQUIRY FUND USED.; Bills Audited to Date Total $220,780 --Scale for Aides Revealed. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/allscottish-team-will-compete-today-to-oppose-fairchester-at-field.html | ALL-SCOTTISH TEAM WILL COMPETE TODAY; To Oppose Fairchester at Field Hockey--Rivals List Line-Up Changes. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/cancer-relief-group-lauded-by-mme-curie-committee-planning-drive.html | CANCER RELIEF GROUP LAUDED BY MME. CURIE; Committee Planning Drive for Funds Hears of Scientist's Interest in Work Here. | True | | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/new-plays-for-west-virginia.html | New Plays for West Virginia. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/tells-of-new-dry-paper-dr-high-says-it-will-appear-after-first-of.html | TELLS OF NEW DRY PAPER.; Dr. High Says It Will Appear After First of the Year. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/ryan-urges-relief-by-5-billion-issue-catholic-welfare-official-says.html | RYAN URGES RELIEF BY 5 BILLION ISSUE; Catholic Welfare Official Says Huge Federal Projects Would Employ 5,000,000. PUTS IDLE AT 10,000,000 He Tells Senate Economics Committee That the New York Program Is "Dishonest Juggling" Recovery Is Expected to Be Slow. Work for 5,000,000 Is Envisioned. Problem Held Largely Domestic. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/radiomade-fever-aids-disease-cure-machineraising-temperature-to.html | RADIO-MADE FEVER AIDS DISEASE CURE; Machine-Raising Temperature to Combat Paresis Is Shown at Medical Meeting. BASED ON BYRD APPARATUS 2,000 Doctors Are Warned Against Frightening Patients by Wrong Heart Ailment Diagnosis. Radio Apparatus Described. Principle in Use Fifteen Years. Heart Conditions Discussed. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/exchange-requests-quarterly-reports-whitney-asks-listed-companies.html | EXCHANGE REQUESTS QUARTERLY REPORTS; Whitney Asks Listed Companies Not Now Making Statements Every 3 Months to Do So. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/collings-case-dropped-suffolk-grand-jury-quits-without-reference-to.html | COLLINGS CASE DROPPED.; Suffolk Grand Jury Quits Without Reference to Murder Mystery. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/west-point-pays-honor-to-sheridan-solemn-spirit-greets-return-of.html | WEST POINT PAYS HONOR TO SHERIDAN; Solemn Spirit Greets "Return" of Cadet Who Died of Injuries in Yale Game. WILL GET MILITARY BURIAL He Will Go to Read Today Among Distinguished Soldiers--Army Will Play Full Schedule. Football Practice Is Halted. Cadets Will Stand Guard. Squad Captain to Be Pallbearer. Yale Will Hold Special Service. | True | From a Staff Correspondent of The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/fechet-will-retire-as-army-air-chief-general-54-who-rose-from-the.html | FECHET WILL RETIRE AS ARMY AIR CHIEF; General, 54, Who Rose From the Ranks, Is to Leave Service on Dec. 31, after 33 Years. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/citizens-union-aids-berry-bus-report-backs-him-on-rejection-of.html | CITIZENS UNION AIDS BERRY BUS REPORT; Backs Him on Rejection of Contracts, but Regrets He HadNo "Constructive" Plan.ACTION DELAYED BY CITY Legality of Asking Surrender of Trolley Franchise Debated--Walker Assails Crowd Tactics. | True | | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/benefit-golf-on-today-miss-orcutt-mrs-lake-sweetser-and-homans-to.html | BENEFIT GOLF ON TODAY.; Miss Orcutt, Mrs. Lake, Sweetser and Homans to Play. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/10000000-realty-for-forced-sale-valuation-of-7000000-is-put-on.html | $10,000,000 REALTY FOR FORCED SALE; Valuation of $7,000,000 Is Put on Manhattan Properties to Be Auctioned Next Week. ELDORADO IS LARGEST UNIT Central Park West House Valued at $4,100,000--Brooklyn Leads in Number of Offerings. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/holds-strong-navy-essential-to-peace-commander-alexander-despite.html | HOLDS STRONG NAVY ESSENTIAL TO PEACE; Commander Alexander, Despite Ban on "Controversial" Talks, Pleads for Sea Power. ARMY MAN BACKS DEMAND General Fries Points to Chicago In Answering Disarmament Advocates --Air Force Marks Day. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/capones-sentence-stayed-bail-denied-circuit-judges-grant-a-writ.html | CAPONE'S SENTENCE STAYED, BAIL DENIED; Circuit Judges Grant a Writ, Holding Him and Setting Appeal in Two Months. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/roosevelt-wins-hearing-for-state-on-st-lawrence-stimson-agrees-a.html | ROOSEVELT WINS HEARING FOR STATE ON ST. LAWRENCE; Stimson Agrees a Settlement Must Await Understanding With New York. WALSH TO SEE HIM TODAY Power Chairman to Press for Terms Safeguarding State's Interests in Waterway. ENDS BATTLE OF MONTH Long Correspondence With White House and State Department Brings Invitation From Latter. Follows Long Controversy. He Will Present Memorandum. Again Writes to Hoover. ROOSEVELT WINS HEARING FOR STATE | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/jm-kyle-left-2000-to-church-camp-body-marble-collegiate-shares-in.html | J.M. KYLE LEFT $2,000 TO CHURCH CAMP BODY; Marble Collegiate Shares in $250000 Will--E.W. Winter's Relatives Get $1,017,984. E.W. Winter Left $1,017,984. Kin Get $300,000 Smith Estate. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/named-hoover-naval-aide-lieut-commander-ga-poindexter-to-go-on.html | NAMED HOOVER NAVAL AIDE.; Lieut. Commander G.A. Poindexter to Go on White House Detail. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/dartmouth-plays-opposed-by-yale-greens-tactics-prove-elusive-at.html | DARTMOUTH PLAYS OPPOSED BY YALE; Green's Tactics Prove Elusive at First, but Elis Later Meet With Success. KICKING GETS ATTENTION Rotan Works on Placements as Booth, Lassiter and Sullivan Practice Drops. Tyson Returns to Team. Doubt About Levering. | True | Special to The New York Times. | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/buck-hero-winner-by-3length-margin-mrs-richardss-entry-scores-over.html | BUCK HERO WINNER BY 3-LENGTH MARGIN; Mrs. Richards's Entry Scores Over Shasta Grafton, With Glee Club Third. AL NEIMAN ALSO TRIUMPHS Leads Sidney G. and Ormonbird at Empire-- Jockeys Reynolds and Cousel Register Doubles. Glee Club, 30 to 1, Is Third. Al Neiman Is 4-5 Choice. | True | By Bryan Field. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/steel-comes-here-nov-16.html | Steel" Comes Here Nov. 16. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/seek-higgins-in-killing-police-want-to-question-him-on-murder-of.html | SEEK HIGGINS IN KILLING.; Police Want to Question Him on Murder of Former Associate. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/pearson-is-upheld-by-audubon-groups-charges-and-criticism-against.html | PEARSON IS UPHELD BY AUDUBON GROUPS; Charges and Criticism Against National President Voted Down at Meeting. MRS. C.N. EDGE TO FIGHT ON Reply Is Made to Her Allegations of "Frittering Away" Funds and Getting Aid From Gun-Makers. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/forest-clash-held-gain-for-roosevelt-friends-say-prospective.html | FOREST CLASH HELD GAIN FOR ROOSEVELT; Friends Say Prospective Victory for Amendment Will Show Him Stronger Than Smith. NEW BACKING FOR PROJECT More Conservation Leaders Endorse Program--Lehman Studies New Education Budget. | True | From a Staff Correspondent of The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/king-and-queen-get-returns-by-ticker-radio-and-telegram.html | King and Queen Get Returns By Ticker, Radio and Telegram | True | Special Cable to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/move-to-eliminate-4-outboard-groups-drivers-recommend-to-national.html | MOVE TO ELIMINATE 4 OUTBOARD GROUPS; Drivers Recommend to National Association Ban on Classes B, D, E and F. CLOSER COMPETITION SEEN Meeting Also Proposes Minimum Weights of Hulls Be 100 and 150 Pounds. Limit in Two Classes. Eligibility Is Discussed. | True | By James Robbins. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/dominion-steel-cuts-pay-canadian-corporation-held-out-for-two-years.html | DOMINION STEEL CUTS PAY.; Canadian Corporation Held Out for Two Years Against Reduction. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/to-allot-costs-of-steel-fight.html | To Allot Costs of Steel Fight. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/bankers-company-is-discontinued-security-subsidiary-taken-into-bond.html | BANKERS COMPANY IS DISCONTINUED; Security Subsidiary Taken Into Bond Department of the Bankers Trust. PERSONNEL IS RETAINED Dozen Branch Offices, Including Those in London and Paris, Will Be Continued. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/links-seized-beer-to-jersey-brewery-pennington-and-agents-find-pipe.html | LINKS SEIZED BEER TO JERSEY BREWERY; Pennington and Agents Find Pipe Lines in Raid Near Old Hensler Plant. BATTER DOOR WITH TRUCK Men in Newark "Garage" Flee as Raiders Enter-- Administrator Reveals Hoboken 'Threat.' | True | Special to The New York Times. | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/naval-orders.html | Naval Orders. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/moses-j-stroock-noted-lawyer-dies-chairman-of-city-board-of-higher.html | MOSES J. STROOCK, NOTED LAWYER, DIES; Chairman of City Board of Higher Education Since It Was Formed in 1926. ACTIVE IN MANY CHARITIES Appointed Trustee of City College in 1911 by Gaynor-- Funeral to Be Friday in Great Hall. Served Education for 20 Years. Trustee of Varied Philanthropies. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/newport-stocks-off-list.html | Newport Stocks Off List. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/sheet-and-tin-mill-pay-unchanged.html | Sheet and Tin Mill Pay Unchanged. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/sheriffs-wife-who-saved-negro-honored-by-interracial-board.html | Sheriff's Wife Who Saved Negro Honored by Interracial Board | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/police-department.html | Police Department. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/labor-heads-swept-from-parliament-all-but-two-members-of-old.html | LABOR HEADS SWEPT FROM PARLIAMENT; All But Two Members of Old Cabinet Lose Seats by Large Majorities. EVEN HENDERSON IS OUT Leader of British Party Succumbs to Vigoroua Fight of War Hero Never in Politics Before. Major Appealed to Women. | True | Special Cable to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/store-space-taken-in-queens.html | Store Space Taken in Queens. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/brown-defeats-huat-in-bout-at-montreal-12000-see-bantam-recognized.html | BROWN DEFEATS HUAT IN BOUT AT MONTREAL; 12,000 See Bantam Recognized in Some States as Champion Win on Points. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/conservative-landslide-in-britain-national-cabinets-return-assured.html | CONSERVATIVE LANDSLIDE IN BRITAIN; NATIONAL CABINET'S RETURN ASSURED; LABOR IS SWAMPED, LIBERALS CRUSHED; OPPOSITION IS LEADERLESS Henderson Is Defeated With All but Two of Aides of Cabinet Rank. M'DONALD VOTE NOT KNOWN Seaham Returns Due Today-- Premier, if Defeated, to Seek a Safe Constituency. END OF LIBERAL PARTY SEEN Lloyd George, With Only Two of His Adherents Elected, May Be Drafted by Labor. Opposition Annihilated. Radicalism in Eclipse. BRITISH LANDSLIDE FOR CONSERVATIVES Tories Gain 100 Seats. MacDonald Returns Delayed. Tory Majorities Impressive. | True | By Charles A. Selden. Special Cable to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/music-gabrilowitsch-plays-schubert-students-orchestra-resumes.html | MUSIC; Gabrilowitsch Plays Schubert. Students' Orchestra Resumes. Sylvia Lent in Recital. Peter Chambers in Town Hall. | True | By Olin Downes. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/sees-voters-ousting-british-demagogues-london-times-cites-lessons.html | SEES VOTERS OUSTING BRITISH DEMAGOGUES; London Times Cites Lessons to Be Learned From Results of the Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/unrevealed-gains-seen-in-laval-visit-the-mayor-bids-laval-bon.html | UNREVEALED GAINS SEEN IN LAVAL VISIT; THE MAYOR BIDS LAVAL BON VOYAGE. | True | By Richard V. Oulahan. Special To the New York Times.times Wide World Photo. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/bicameral-cortes-rejected-in-spain-socialists-defeat-move-to-create.html | BI-CAMERAL CORTES REJECTED IN SPAIN; Socialists Defeat Move to Create a Senate as Curb on the House of Deputies. | True | Special Cable to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/beard-remains-manager-reorganization-of-greentree-stable-does-not.html | BEARD REMAINS MANAGER.; Reorganization of Greentree Stable Does Not Affect Executive. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/diamond-dealer-shot-by-thieves-in-home-ezechiel-chalom-is-seriously.html | DIAMOND DEALER SHOT BY THIEVES IN HOME; Ezechiel Chalom Is Seriously Wounded--Maid Bound and Gagged. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/wisconsin-progressives-threaten-to-bolt-congress-regulars-in.html | Wisconsin Progressives Threaten to Bolt Congress Regulars in Organizing the House | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/financial-markets-movement-of-bonds-conflicting-dividends-and-gold.html | FINANCIAL MARKETS; Movement of Bonds Conflicting --Dividends and Gold Movements Watched. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/france-is-expected-to-buy-wheat-soon-chairman-stone-denying-sales.html | FRANCE IS EXPECTED TO BUY WHEAT SOON; Chairman Stone, Denying Sales Yet, Says Credit Negotiations Are Under Way Here. LAVAL AIDE SEES BANKERS Du Pasquier Has Also Consulted Farm Board--British Gold Shift Affects Situation. FRANCE IS EXPECTED TO BUY WHEAT SOON Wheat Advance Gratifies Stone. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/changes-made-in-w-and-j-team.html | Changes Made in W. and J. Team. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/carey-plans-many-changes-as-robins-pilot-denies-club-will-go-on.html | Carey Plans Many Changes as Robins' Pilot; Denies Club Will Go on Base-Stealing Orgy | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/canadas-wheat-stocks-increase.html | Canada's Wheat Stocks Increase. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/fascist-anno-x-begins-italy-to-celebrate-it-mussolini-will.html | FASCIST ANNO X BEGINS; ITALY TO CELEBRATE IT; Mussolini Will Inaugurate Public Works and the Black Shirts Will Be Reviewed. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/gets-life-after-10-theft-robber-37-who-used-glass-pistol-sentenced.html | GETS LIFE AFTER $10 THEFT.; Robber, 37, Who Used Glass Pistol, Sentenced as Fourth Offender. | True | | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/reveals-belgium-expected-invasion-gen-galet-tells-how-warning-gave.html | REVEALS BELGIUM EXPECTED INVASION; Gen. Galet Tells How Warning Gave Country Time to Stem German March to France. KING'S LEADERSHIP LAUDED Albert Foresaw Conflict, Says His Military Adviser, and Inspired Troops by Personal Command. GREAT QUEEN'S LIFE TOLD. Biography of Jadwiga of Poland Has Preface by Paderewski. | True |  | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/utilitys-gas-sales-increase.html | Utility's Gas Sales Increase. | True |  | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/chainstore-sales.html | CHAIN-STORE SALES. | True |  | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/seeks-to-cut-city-budget-estimate-board-makes-little.html | SEEKS TO CUT CITY BUDGET.; Estimate Board Makes Little Progress--Printing Is Delayed. | True |  | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/canadian-singer-in-radio-debut.html | Canadian Singer in Radio Debut. | True |  | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/large-entry-list-for-chase-today-eighteen-horses-named-to-start-in.html | LARGE ENTRY LIST FOR CHASE TODAY; Eighteen Horses Named to Start in Feature Event of Meet at Far Hills, N.J. 162 POUNDS ASSIGNED RIP Cross-Country Star Has Top Weight --Five Other Races on Card at Froh- Heim Estate. Friar's Dream in Light. Final Race on the Flat. | True | By Vernon van Ness. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/new-gasoline-for-kansas-standard.html | New Gasoline for Kansas Standard. | True |  | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/business-world.html | BUSINESS WORLD | True |  | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/50000-is-sent-to-china-first-part-of-2500000-sought-for-flood.html | $50,000 IS SENT TO CHINA.; First Part of $2,500,000 Sought for Flood Relief Is Forwarded. | True |  | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/mrs-harry-a-curtis-granddaughter-of-jc-fargo-express-company-head.html | MRS. HARRY A. CURTIS.; Granddaughter of J.C. Fargo, Express Company Head, Dies. | True |  | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/british-admiralty-abolishes-class-a-of-the-naval-reserve.html | British Admiralty Abolishes Class A of the Naval Reserve | True | Wireless to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/refuels-on-new-yorkcaracas-hop.html | Refuels on New York-Caracas Hop. | True |  | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/davis-stays-silent-on-plans-in-manila-governor-declares-he-will-say.html | DAVIS STAYS SILENT ON PLANS IN MANILA; Governor Declares He Will Say So When Ready to Quit the Philippine Islands. QUEZON REVEALS HIS PLANS Three Independence Proposals Have Been Submitted to America, but Report Is Awaited. | True | Wireless to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/karl-knaths-exhibits-downtown.html | Karl Knaths Exhibits Downtown. | True |  | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/larson-calls-primary-nov-17-set-for-choice-of-candidates-for.html | LARSON CALLS PRIMARY.; Nov. 17 Set for Choice of Candidates for Ackerman Post-- Election Dec. 1. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/asks-mine-field-inquiry-dreiser-appeals-to-borah-for-congressional.html | ASKS MINE FIELD INQUIRY.; Dreiser Appeals to Borah for Congressional Action in Kentucky. | True | Special to The New York Times. | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/holds-trade-break-is-unduly-severe-the-economic-pendulum-always.html | HOLDS TRADE BREAK IS UNDULY SEVERE; The Economic Pendulum Always Swings Too Far, Henry Moir Tells Insurance Men. LISTS DEPRESSION CAUSES Overproduction and Gold Shortage Viewed as Factors, With Rents and Wages Last Affected. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/dirigible-akron-joins-ships-of-line-navy-airship-is-commissioned-in.html | DIRIGIBLE AKRON JOINS SHIPS OF LINE; Navy Airship Is Commissioned in National Radio Exercises Centring at Lakehurst. ADAMS ACCEPTS THE CRAFT Secretary Speaks From Decks of Old Ironsides in Baltimore, Addressing the Builder in New York. Amplifiers Aid in Ceremony. Foresees Merchant Air Fleet. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/mays-impresses-in-harvard-drill-halfback-stars-as-firststring.html | MAYS IMPRESSES IN HARVARD DRILL; Halfback Stars as First-String Substitutes Scrimmage Against Scrubs. REGULARS ALL ON FIELD Moushegian, Hallowell, Esterly, Talbot and Crickard Remain Idle for Day, However. Substitutes Likely to Play. Simmons Promoted to Varsity. ABRAMSON VIRGINIA STAR. Seems Sure to Start in Back Field --Other Shifts Planned. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/printers-express-sorrow-the-times-composing-room-chapel-votes.html | PRINTERS EXPRESS SORROW.; The Times Composing Room Chapel Votes Tribute at Special Meeting. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/bayard-l-peck-dies-lawyer-for-35-years-once-taught-at-brooklyn.html | BAYARD L. PECK DIES; LAWYER FOR 35 YEARS; Once Taught at Brooklyn Polytechnic Institute--Was Director of Tiffany Studios. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/new-italian-liner-for-the-new-york-service.html | NEW ITALIAN LINER FOR THE NEW YORK SERVICE. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/wiley-sees-good-omen-he-tells-convention-of-a-stabilizing-trend-in.html | WILEY SEES GOOD OMEN.; He Tells Convention of a Stabilizing Trend in Advertising. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/fiveyearold-ulster-boy-votes.html | Five-Year-Old Ulster Boy Votes. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/hoovers-sends-laval-bonvoyage-wish-premier-in-answering-farewell.html | HOOVERS SENDS LAVAL 'BON-VOYAGE' WISH; Premier, in Answering Farewell Message, Declares His Faith in Parley Results. STIMSON'S AID IS PRAISED French Statesman Tells Secretary He Facilitated Mission to United States. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/koken-stars-at-notre-dame.html | Koken Stars at Notre Dame. | True | | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/economists-urge-release-of-gold-fisher-kemmerer-and-others-say.html | ECONOMISTS URGE RELEASE OF GOLD; Fisher, Kemmerer and Others Say Central Banks Could Help End Depression. WIDER CREDIT STRESSED Speakers at Statisticians' Meeting Assert Use of $200,000,000 Would Stiffen Prices. Causes of Slump Reviewed. Gold Misused, Says Kemmerer. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/john-me-bowman-hotel-builder-dies-head-of-three-large-chains.html | JOHN M'E. BOWMAN, HOTEL BUILDER, DIES; Head of Three Large Chains Succumbs in Hospital Here After Operation on Oct. 12. ALSO NOTED AS TURFMAN Came to New York at Age of 17 With Little More Than Carfare --He Was 56 Years Old. Came Here Alone at 17. Takes Charge of Biltmore. His World War Services. Operates a Racing Park. Entertains Royalty. | True | Underwood & Underwood Photos | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/los-angeles-heads-north-from-georgia-with-bad-weather-reports-on.html | LOS ANGELES HEADS NORTH FROM GEORGIA; With Bad Weather Reports on Return Trip to Lakehurst, Airship Halts at Parris Island. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/padlock-suit-names-baptist-church-here-but-pastor-denies-that.html | PADLOCK SUIT NAMES BAPTIST CHURCH HERE; But Pastor Denies That Central Congregation Owns Property Occupied by Cordial Shop. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/three-fires-in-parched-forests-of-state-care-urged-on-hunters.html | Three Fires in Parched Forests Of State; Care Urged on Hunters | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/rice-calls-no-witnesses.html | Rice Calls No Witnesses. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/marconi-near-goal-in-radiophone-test-italian-scientist-expected-to.html | MARCONI NEAR GOAL IN RADIOPHONE TEST; Italian Scientist Expected to Announce His Success With Extremely Short Waves. SAME EXPERIMENTS HERE American Engineers Able to Use Waves Just as Short but Not Economically Enough. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/would-limit-selling-wheattrade-coffee-roasters-urge-grain.html | WOULD LIMIT SELLING WHEAT-TRADE COFFEE; Roasters Urge Grain Corporation to Restrict Sales to 62,500 Bags a Month. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/throngs-pay-tribute-at-comiskeys-bier-messages-of-condolence-arrive.html | THRONGS PAY TRIBUTE AT COMISKEY'S BIER; Messages of Condolence Arrive From All Over World--Hoover Wires His Sympathy. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/rotary-arranges-annuities.html | Rotary Arranges Annuities. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/to-protect-tunnel-bonds-committee-formed-for-holders-of-detroit.html | TO PROTECT TUNNEL BONDS; Committee Formed for Holders of Detroit & Canada Debentures. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/richard-h-fyfe-92-is-dead-in-detroit-oldest-merchant-in-that-city-h.html | RICHARD H. FYFE, 92, IS DEAD IN DETROIT; Oldest Merchant in That City Had Been Active There Nearly Seventy-five Years. | True | Special to The New York Times. | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/japanese-athletes-set-new-world-records-in-running-broad-jump-and.html | Japanese Athletes Set New World Records In Running Broad Jump and Hop, Step, Jump | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/many-former-cabinet-members-and-other-notables-of-british-labor.html | Many Former Cabinet Members and Other Notables Of British Labor Party Defeated in National Poll | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/freed-in-kidnapping-case-silinsky-and-kotzen-had-none-of-rosenthai.html | FREED IN KIDNAPPING CASE.; Silinsky and Kotzen Had None of Rosenthai Money, Says Prosecutor. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/310-more-join-guild-dramatists-group-of-authors-league-shows.html | 310 MORE JOIN GUILD.; Dramatists' Group of Authors' League Shows Increase. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/agwi-cuts-rate-25-for-havana-cruises-ward-line-slash-seen-as-move.html | AGWI CUTS RATE 25% FOR HAVANA CRUISES; Ward Line Slash Seen as Move to Capture Winter Trade From Foreign Ships. HAS 3 SAILINGS A WEEK Two New Liners, Morro Castle and Oriente, and Three Smaller Ones to Be Used. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/approves-bench-aspirants-bronx-bar-endorses-socialists-for-three.html | APPROVES BENCH ASPIRANTS; Bronx Bar Endorses Socialists for Three Judgeships. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/retreat-for-protestant-pastors.html | Retreat for Protestant Pastors. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/roosevelts-entertained-mr-and-mrs-howard-culiman-give-dinner-for.html | ROOSEVELTS ENTERTAINED.; Mr. and Mrs. Howard Culiman Give Dinner for Governor. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/1500-jobless-men-rush-bronx-office-sweep-policeman-aside-and-tear.html | 1,500 JOBLESS MEN RUSH BRONX OFFICE; Sweep Policeman Aside and Tear Down Door in Eagerness to Register for Work. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/argentine-trade-gains-nation-heartened-by-rise-in-grain-prices-and.html | ARGENTINE TRADE GAINS.; Nation Heartened by Rise in Grain Prices and Good Crops. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/car-loadings-decline-to-761719-for-week-drop-slightly-above-normal.html | Car Loadings Decline to 761,719 for Week; Drop Slightly Above Normal and Index Falls | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/64day-delay-faced-in-filling-hale-seat-gov-winant-will-set-date.html | 64-DAY DELAY FACED IN FILLING HALE SEAT; Gov. Winant Will Set Date Today for Congress Election, Too Late for Organizing of House. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/mamaroneck-names-manager.html | Mamaroneck Names Manager. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/alfred-uihleins-give-dinner-in-hot-springs-celebrate-56th-wedding.html | ALFRED UIHLEINS GIVE DINNER IN HOT SPRINGS; Celebrate 56th Wedding Anniversary--C.A. de Gersdorffs andC.H. Sabins Entertain. | True | Special to The New York Times.Photo by Ira L. Hill. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/maryland-lists-vanderbilt-game.html | Maryland Lists Vanderbilt Game. | True | | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/cotton-consumption-up-gain-of-more-than-200000-bales-of-american.html | COTTON CONSUMPTION UP.; Gain of More Than 200,000 Bales of American Staple in Two Months. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/to-conduct-hockey-league-again.html | To Conduct Hockey League Again. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/germany-to-delay-reparations-pleas-bruening-to-pave-way-in-new.html | GERMANY TO DELAY REPARATIONS PLEAS; Bruening to Pave Way in New Franco-German Economic Rapprochement Board. LAVAL IS EXPECTED TO AID Committee Representing France and Reich is Likely to Hold First Meeting in Paris Soon. Foreign Office in No Haste. Bruening Trip Here Urged. Laval Is Expected to Act. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/call-on-engineers-to-end-smoke-evil-doctors-declare-problem-is-one.html | CALL ON ENGINEERS TO END SMOKE EVIL; Doctors Declare Problem Is One for Constriction Experts-- Teaching of Stoking Urged. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/captures-250-prize-for-first-portrait-william-l-carrigan-takes.html | CAPTURES $250 PRIZE FOR FIRST PORTRAIT; William L. Carrigan Takes Clark Trophy for Portrayal of Fisherman--$1,300 Given in Awards. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/edna-leedom-contradicts-lawyer.html | Edna Leedom Contradicts Lawyer. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/cotton-prices-rise-on-steady-buying-slight-early-decline-starts.html | COTTON PRICES RISE ON STEADY BUYING; Slight Early Decline Starts Purchasing--Day's Gains Are 12 to 16 Points. COVERING HELPS MARKET Professional Operators Influenced by Advance In Wheat--December Holds Near January. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/hockey-officials-release-schedule-each-of-eight-teams-in-league-to.html | HOCKEY OFFICIALS RELEASE SCHEDULE; Each of Eight Teams in League to Play 48 Games--Season Gets Under Way Nov. 12. RANGERS OPEN HERE NOV. 15 Engage Detroit in First Game on Garden Ice--New York Sextets Will Meet Six Times. Bruins to Face Maroons. Canadiens Here on Dec. 10. Rangers Request More Action. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/ancient-paintings-of-china.html | Ancient Paintings of China. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/ford-corporation-sues-dealer.html | Ford Corporation Sues Dealer. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/aa-milne-arrives-to-see-his-plays-british-author-here-on-first.html | A.A. MILNE ARRIVES TO SEE HIS PLAYS; British Author, Here on First Visit, Says He Will Write No More Children's Books. 'LOATHES' LECTURE IDEA Declares He Could Not Give One If He Tried--Countess Bethlen Comes to Meet Old Friends. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/on-nonstop-hop-to-egypt-two-british-officers-plan-to-attack-worlds.html | ON NON-STOP HOP TO EGYPT; Two British Officers Plan to Attack World's Distance Mark. | True | Wireless to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/la-gorce-open-dropped-15000-miami-beach-golf-event-declared-off-for.html | LA GORCE OPEN DROPPED.; $15,000 Miami Beach Golf Event Declared Off for 1932. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. U.S. Steel's Earnings. Dividends and Stock Prices. Short-Term Municipal Paper. Railway Earnings. Railway Dividend Actions. Wheat and Cotton Higher. Recalling a Busy Day. Exporting Earmarked Gold Contracts for 1932. The British Election. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/heavy-spring-floods-in-aysen-chile.html | Heavy Spring Floods In Aysen, Chile. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/argentine-radicals-expected-to-default-said-to-refuse-to-nominate-a.html | ARGENTINE RADICALS EXPECTED TO DEFAULT; Said to Refuse to Nominate a Presidential Candidate in Place of Vetoed Alvear. | True | Special Cable to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/cuban-hopeful-on-loan-senator-gutierrez-says-however-that-factions.html | CUBAN HOPEFUL ON LOAN.; Senator Gutierrez Says, However, That Factions Must Agree. | True | Special Cable to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/davison-lands-safely-as-plane-gear-fails-spurns-use-of-parachute.html | DAVISON LANDS SAFELY AS PLANE GEAR FAILS; Spurns Use of Parachute When Wheels Stay Folded--Quesada Drops on Fuselage. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/ernest-bloch-finishes-jewish-liturgy-score-the-late-mrs-lanier.html | ERNEST BLOCH FINISHES JEWISH LITURGY SCORE; The Late Mrs. Lanier Promised Word Premiere of Work Here Next Season. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/brown-squad-bolstered-five-regulars-return-with-rotelli-due-back.html | BROWN SQUAD BOLSTERED.; Five Regulars Return, With Rotelli Due Back Today. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/cyprus-raiders-raze-bridges-in-interior-telegraph-wires-and-poles.html | CYPRUS RAIDERS RAZE BRIDGES IN INTERIOR; Telegraph Wires and Poles Cut and Police Stations Are Burned or Looted. Rebel Leaders Sent to Malta. Troops Again Fight Rioters. | True | Wireless to THE NEW YORK TIMES. | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/air-liner-forced-down-wa-starrett-and-others-escape-injury-at.html | AIR LINER FORCED DOWN.; W.A. Starrett and Others Escape Injury at Helmer, Ind. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/washington-fears-high-british-tariff-trade-loss-to-us-expected-when.html | WASHINGTON FEARS HIGH BRITISH TARIFF; Trade Loss to Us Expected When Tories Raise Barriers and Seek Empire Pacts. CANADA IS CHIEF WORRY Observers Expect Renewal of Plan for Ottawa Parley, Leading to General Imposts. To Revive Ottawa Conference. Bennett's Offer Still Stands. WASHINGTON FEARS HIGH BRITISH TARIFF See Advance in Fiscal Plans. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/money.html | MONEY | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/merrick-d-green-pawling-ny-banker-dead-after-injuries-in-auto-crash.html | MERRICK D. GREEN.; Pawling (N.Y.) Banker Dead After Injuries in Auto Crash. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/sports-today.html | Sports Today | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/2d-av-tunnel-plan-ready-estimate-board-will-get-project-soon-levy.html | 2D AV. TUNNEL PLAN READY; Estimate Board Will Get Project Soon, Levy Tells First Av. Men. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/ice-skaters-in-race-tonight.html | Ice Skaters in Race Tonight. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/penn-will-engage-army-navy-fives-21-games-listed-for-red-and.html | PENN WILL ENGAGE ARMY, NAVY FIVES; 21 Games Listed for Red and Blue--Relations Renewed With Penn State. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/american-wins-paris-suit-tenants-drop-fight-and-vacate-house-bought.html | AMERICAN WINS PARIS SUIT.; Tenants Drop Fight and Vacate House Bought by P.A. Rockwell. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/auto-output-fell-during-september-months-production-totaled-140566.html | AUTO OUTPUT FELL DURING SEPTEMBER; Month's Production Totaled 140,566 Cars, or 46,631 Below Preceding Month. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/western-electric-sales-down.html | Western Electric Sales Down. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/many-pay-tribute-to-gw-ochs-oakes-editor-of-current-history-is.html | MANY PAY TRIBUTE TO G.W. OCHS OAKES; Editor of Current History Is Eulogized as Great Patriot and Useful Citizen. PRESIDENT HOOVER'S PRAISE Leaders in Many Walks of Life Join in Expressions of Their High Regard. FUDERAL THIS MORNING Services to Be Held at Temple Emanu-El With Dr. Enelow and Dr. J.B. Wise Officiating. Many Tributes Received. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/harvards-danster-house-crew-wins-first-of-autumn-races.html | Harvard's Danster House Crew Wins First of Autumn Races | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/new-einstein-theory-now-joins-electricity-and-gravitation-in-one.html | New Einstein Theory Now Joins Electricity And Gravitation in One Structural Whole | True | Special Cable to THE NEW YORK TIMES. | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/arabs-kill-knud-holmbo-danish-adventurer-had-turned-moslem-and-was.html | ARABS KILL KNUD HOLMBO.; Danish Adventurer Had Turned Moslem and Was Going to Mecca. | True | Wireless to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/mayor-opens-pool-today-he-also-is-expected-to-break-ground-for.html | MAYOR OPENS POOL TODAY.; He Also Is Expected to Break Ground for Harlem Nurses' Home. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/navy-lineup-to-stand-no-chances-likely-for-game-against-west.html | NAVY LINE-UP TO STAND.; No Chances Likely for Game Against West Virginia Wesleyan. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/crude-oil-output-declines-in-week-daily-average-off-55750-barrels.html | CRUDE OIL OUTPUT DECLINES IN WEEK; Daily Average Off 55,750 Barrels to 2,381,250, PetroleumInstitute Reports.GASOLINE STOCKS LARGER31,218,000 Barrels Compare With30,836,000 at End of the Preceding Period. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/dutch-scnultz-is-hunted-bronx-beer-runner-wanted-for-grand-jury.html | DUTCH SCNULTZ IS HUNTED.; Bronx Beer Runner Wanted for Grand Jury Inquiry Into Murders. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/colgate-reserves-tested-substitutes-stage-scrimmage-as-work-is.html | COLGATE RESERVES TESTED.; Substitutes Stage Scrimmage as Work Is Eased for Regulars. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/goal-lint-of-midwest-eleven-is-uncrossed-in-15-victories.html | Goal Lint of Mid-West Eleven Is Uncrossed in 15 Victories | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/send-protest-to-borah-on-capital-interview-rumanians-in-the-united.html | SEND PROTEST TO BORAH ON CAPITAL INTERVIEW; Rumanians in the United States Show Consternation Over Proposal for Hungary. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/rum-boats-and-cargoes-forfeited.html | Rum Boats and Cargoes Forfeited. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/copper.html | COPPER. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/thomas-sees-vote-lesson-says-britons-reject-politicians-who-run.html | THOMAS SEES VOTE LESSON; Says Britons Reject Politicians Who Run Away From Job. | True | Special Cable to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/seek-part-of-wood-funds-hundreds-send-begging-letters-for-share-in.html | SEEK PART OF WOOD FUNDS.; Hundreds Send Begging Letters for Share in Recluse's Fortune. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/roosevelt-honored-in-nations-eulogies-a-new-memorial-to-roosevelt.html | ROOSEVELT HONORED IN NATION'S EULOGIES; A NEW MEMORIAL TO ROOSEVELT. | True | Times Wide World Photo. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/westchester-items-development-plots-and-white-plains-business.html | WESTCHESTER ITEMS.; Development Plots and White Plains Business Parcel Sold. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/outerbridge-horsey-attorney-is-dead-member-of-noted-new-york-law.html | OUTERBRIDGE HORSEY, ATTORNEY, IS DEAD; Member of Noted New York Law Firm Had Practiced for 25 Years--Native of Maryland. | True | | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/dr-simpson-back-from-fossil-hunt-party-covered-5000-square-miles-in.html | DR. SIMPSON BACK FROM FOSSIL HUNT; Party Covered 5,000 Square Miles in Patagonia on Expedition of Over a Year.300 SPECIMENS COLLECTEDRemains 40,000,000 Years Old Found in Volcanic Ash--Windsor Cliffs Peril to Scientists. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/belgium-to-store-congo-cotton.html | Belgium to Store Congo Cotton. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/hall-johnson-negro-choir-sings.html | Hall Johnson Negro Choir Sings. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/syracuse-varsity-faces-freshmen-yearling-eleven-uses-michigan-state.html | SYRACUSE VARSITY FACES FRESHMEN; Yearling Eleven Uses Michigan State Plays in Dummy Scrimmage. INJURIES KEEP ELLERT IDLE Orange Captain, However, Expected to Be In Line-Up Saturday at East Lansing. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/capt-vance-returns-to-guard-in-ccny-football-shakeup.html | Capt. Vance Returns to Guard In C.C.N.Y. Football Shake-Up | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/lead-advanced-in-st-louis.html | Lead Advanced in St. Louis. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/acknowledgments.html | ACKNOWLEDGMENTS. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/theatrical-guild-meets.html | Theatrical Guild Meets. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/the-play-indochinese-serenade.html | THE PLAY; Indo-Chinese Serenade. | True | By J. Brooks Atkinson. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/stocks-tend-lower-over-the-counter-bank-and-trust-company-insurance.html | STOCKS TEND LOWER OVER THE COUNTER; Bank and Trust Company, Insurance and Public Utility IssuesShare in Movement. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/quest-of-the-censored.html | QUEST OF THE CENSORED. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/sues-mckay-in-monroe-dry-leader-includes-newspaper-in-25000-damage.html | SUES McKAY IN MONROE.; Dry Leader Includes Newspaper in $25,000 Damage Action. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/hire-exunion-musicians-in-strike.html | Hire Ex-Union Musicians in Strike. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/sports-of-the-times-carry-on-going-ahead-with-the-schedule-the.html | Sports of the Times; Carry On! Going Ahead With the Schedule. The Major Comes Through. A Sad Year. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/urges-citymanager-plan-carrington-greeted-by-1500-at-meeting-in.html | URGES CITY-MANAGER PLAN.; Carrington Greeted by 1,500 at Meeting in East 104th Street. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/lawyers-oppose-trust-law-repeal-bars-amendment-for-advance-rulings.html | LAWYERS OPPOSE TRUST LAW REPEAL; Bar's Amendment for Advance Rulings on Mergers Meets Approval at Conference. GERARD AND OTHERS FOR IT Rush C. Butler Explains Purpose Is to End Fear in Industry, but Keep Benefits of Statute. Will Eliminate Fear." Sutro Would Go Further. | True | | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/fund-for-jobless-grows-to-2335644-commerce-and-industry-group-which.html | FUND FOR JOBLESS GROWS TO $2,335,644; Commerce and Industry Group, Which Has Raised $1,740,603, Sets $8,000,000 as Its Goal. 6,500 SEEK WORK IN DAY Daily Total of 10,000 Expected --20 Interviewers Added--City Asked to Vote $600,000 More. MOVE ON BEGGARS PLANNED Adequate Food and Shelter for All Homeless Reported--End of Breadlines Also Contemplated. 6,500 Apply for Jobs in Day. Gibson Urges All Who Can to Give. Division Plans for $8,000,000. Report on Donations. All Homeless Provided For. Homeless Here Put at 40,000. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/davis-returns-to-williams-squad.html | Davis Returns to Williams Squad. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/19850000-in-gold-shipped-to-france-9600000-released-from-earmark.html | $19,850,000 IN GOLD SHIPPED TO FRANCE; $9,600,000 Released From Earmark and $2,110,000 Received Cut Day's Loss.DOLLAR HOLDS RECENT GAINSterling and French Francs Unchanged, Lira Off 1 Point--German and Dutch Currencies Up. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/hits-new-discount-plea-dallas-banker-addresses-session-of-american.html | HITS NEW DISCOUNT PLEA.; Dallas Banker Addresses Session of American Mortgage Bankers. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/americans-prepare-for-british-tariff-foreseeing-election-results.html | AMERICANS PREPARE FOR BRITISH TARIFF; Foreseeing Election Results, Our Business Men Are Seeking Sites for Factories There. ACTION EXPECTED QUICKLY Tories Have Plans All Laid and Are Already Negotiating for Dominion Reciprocity. | True | Special Cable to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/venetian-to-open-at-masque.html | Venetian" to Open at Masque. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/laval-cheered-czechs-premier-says-french-reply-to-borah-removed.html | LAVAL CHEERED CZECHS.; Premier Says French Reply to Borah Removed Anxieties. | True | Wireless to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/grossman-denies-charges-says-there-isnt-even-a-bottle-of-liquor-in.html | GROSSMAN DENIES CHARGES.; Says "There Isn't Even a Bottle of Liquor in Our City." | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/paris-sees-support-of-rome-for-berlin-mussolinis-address-regarded.html | PARIS SEES SUPPORT OF ROME FOR BERLIN; Mussolini's Address Regarded as Backing Grandi's Efforts at Collaboration. ARMS ACCORD IS EXPECTED Newspapers Predict Common Action at Disarmament Conference in February at Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/canal-project-assailed-waterways-group-opposes-outlay-by-united.html | CANAL PROJECT ASSAILED.; Waterways Group Opposes Outlay by United States. | True | | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/25-in-crew-saved-as-sound-freighter-sinks-craft-splits-amidships-in.html | 25 in Crew Saved as Sound Freighter Sinks; Craft Splits Amidships in East River Crash | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/realty-exchange-will-move-to-the-financial-district.html | Realty Exchange Will Move To the Financial District | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/intercoastal-lines-nearing-agreement-weeks-conferences-are-likely.html | INTERCOASTAL LINES NEARING AGREEMENT; Week's Conferences Are Likely to Restore Association, Due to Threats of Federal Control. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/george-watson-beach-retired-manufacturer-dies-in-a-hospital-at.html | GEORGE WATSON BEACH.; Retired Manufacturer Dies In a Hospital at Hartford. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/art-a-choice-of-american-painters.html | ART; A Choice of American Painters. | True | By Edward Alden Jewell. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/new-plays-for-lafayette-introduced-at-signal-drill-for-use-against.html | NEW PLAYS FOR LAFAYETTE; Introduced at Signal Drill for Use Against Penn. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/museum-head-held-in-ellis-island-net-gudiol-on-way-to-frick-library.html | MUSEUM HEAD HELD IN ELLIS ISLAND NET; Gudiol, on Way to Frick Library From Spain, Detained Three Days Until Identified. NOT PERMITTED TO PHONE College Art Association Finally Wins Release for Perplexed Director of Famed Art Exhibit. Told It Was Only Formality. Unemployment Crisis Blamed. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/hunter-students-elect-class-organizations-choose-officers-for.html | HUNTER STUDENTS ELECT.; Class Organizations Choose Officers for Present Term. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/pennsylvania-bank-shuts-merion-title-and-trust-company-of-ardmore.html | PENNSYLVANIA BANK SHUTS; Merion Title and Trust Company of Ardmore in State's Hands Today. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/dutch-to-have-stock-tickers.html | Dutch to Have Stock Tickers. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/mdonald-to-hear-fate-today-friends-feel-he-rewon-seaham.html | M'Donald to Hear Fate Today; Friends Feel He Rewon Seaham | True | Wireless to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/report-on-hospital-drive-workers-in-stuyvesant-square-campaign.html | REPORT ON HOSPITAL DRIVE.; Workers in Stuyvesant Square Campaign Meet--One $2,000 Gift. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/oxford-and-harvard-to-debate-on-radio-across-the-atlantic.html | Oxford and Harvard to Debate On Radio Across the Atlantic | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/lady-astor-wins-plymouth-seat-by-10000-england-is-firm-as-a-rock.html | Lady Astor Wins Plymouth Seat by 10,000; "England Is Firm as a Rock," She Asserts | True | Special Cable to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/fire-department.html | Fire Department. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/use-health-centre-stone-tombstone-makers-buy-granite-as-wreckers.html | USE HEALTH CENTRE STONE.; Tombstone Makers Buy Granite as Wreckers Raze Structure. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/canadian-national.html | Canadian National. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/philippine-independence.html | PHILIPPINE INDEPENDENCE. | True | | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/coal-output-up-mine-deaths-drop.html | Coal Output Up, Mine Deaths Drop. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/poly-prep-ready-for-test-friday-but-brooklyn-prep-has-high-hope-for.html | POLY PREP READY FOR TEST FRIDAY; But Brooklyn Prep Has High Hope for Victory in Football Clash With Rivals. SCHOOL HARRIERS ACTIVE St. James High in Meet Today to Prepare for Title Event on Saturday--Other News. Gained Costly Victory. Plan Post-Season Game. | True | By Kingsley Childs. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/bond-protective-group-formed.html | Bond Protective Group Formed. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/michigan-division-organized.html | Michigan Division Organized. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/claims-paint-secret-known-to-masters-french-expert-mixes-pigments.html | CLAIMS PAINT SECRET KNOWN TO MASTERS; French Expert Mixes Pigments With Linseed Oil for Transparency and Laminosity of Old. | True | Special Cable to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/shipping-board-names-cj-donovan.html | Shipping Board Names C.J. Donovan | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/vienna-boerse-reopens-one-hour.html | Vienna Boerse Reopens One Hour. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/injuries-handicap-team-at-st-johns-stephens-sullivan-gallo-pace.html | INJURIES HANDICAP TEAM AT ST. JOHN'S; Stephens, Sullivan, Gallo, Pace Unlikely to Face St. Thomas Here Friday Night. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/petain-and-party-feted-at-newport-french-delegates-land-where.html | PETAIN AND PARTY FETED AT NEWPORT; French Delegates Land Where Deternay and Rochambeau Disembarked 151 Years Ago. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/100-rule-changes-planned-by-aau-many-new-proposal-listed-for.html | 100 RULE CHANGES PLANNED BY A.A.U.; Many New Proposal Listed for Consideration at Meeting in Kansas City. MAY DROP SEVERAL EVENTS Banning of Indoor Standing Broad and High Jumps and 2-Mile Run Among Proposals. Seek to Avoid Duplication. Change in Swimming Rule. | True | By Arthur J. Daley. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/seventh-real-dar-is-discovered.html | Seventh Real D.A.R. Is Discovered. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/book-notes.html | BOOK NOTES | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/asks-insurance-mens-code-van-schaick-tells-brokers-high-standards.html | ASKS INSURANCE MEN'S CODE; Van Schaick Tells Brokers High Standards Must Be Fixed. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/steele-and-freeman-in-draw-at-coliseum-11-oclock-closing-rule-halts.html | STEELE AND FREEMAN IN DRAW AT COLISEUM; 11 o'clock Closing Rule Halts Mat Bout After 51:30--Marshall Throws Caroni. | True | | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/lehigh-backs-shifted-short-returns-to-quarterback-with-doering-at.html | LEHIGH BACKS SHIFTED.; Short Returns to Quarterback, With Doering at Fullback. | True | Special to The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/illinois-seeking-a-scoring-punch-team-receives-new-plays-in.html | ILLINOIS SEEKING A SCORING PUNCH; Team Receives New Plays in Preparation for Struggle With Northwestern. HAMBERG OF CHICAGO OUT Star Guard Added to Long Casualty List--Cold Hampers Minnesota's Drill. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/nyumanhattan-stage-scrimmage-teams-sharpen-aerial-attacks-in.html | N.Y.U.-MANHATTAN STAGE SCRIMMAGE; Teams Sharpen Aerial Attacks in Preparation for Games-- No Scoring Allowed. VIOLETS STAR AT PASSING Complete Fifteen Out of Twenty-five Tried--Jaspers' Running Plays Effective. OREGON SQUAD PRACTICES. Team Engages in Dummy Scrimmage Against Fordham Freshmen. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/raid-melovino-store-dry-agents-seize-grape-concentrates-and-arrest.html | RAID MELO-VINO STORE.; Dry Agents Seize Grape Concentrates and Arrest 2 Employes. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/dana-hubbard-carroll-former-war-correspondent-of-sun-who-followed.html | DANA HUBBARD CARROLL.; Former War Correspondent of Sun, Who Followed Fleet to Cuba, Dies. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/soviet-sends-arms-to-aid-manchurians-in-opposing-japan-japanese.html | SOVIET SENDS ARMS TO AID MANCHURIANS IN OPPOSING JAPAN; Japanese State Russia Has Moved Four Carloads for Troops Supporting Chang. SITUATION BELIEVED WORSE New Movements of Japan's Forces, Bandit Attacks and Boycotts Augment Crisis. CHIANG GAINS NEW POWER Nanking Leader Gets Firmer Grip and Peace Negotiations With Canton Remain Deadlocked. Report Japanese Entrenched. SOVIET SENDS ARMS TO AID MANCHURIANS Heavy Concentration Reported. Yoshizawa to Talk to Briand. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/matanzas-plot-exposed-cuban-authorities-arrest-8-there-also.html | MATANZAS PLOT EXPOSED.; Cuban Authorities Arrest 8 There, Also Rounding Up 7 Communists. | True | Special Cable to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/naval-hospital-head-shifted.html | Naval Hospital Head Shifted. | True | Special To The New York Times. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/sydney-strike-spreads.html | Sydney Strike Spreads. | True | Wireless to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/public-works-plans-are-stressed-by-levy-democrats-begin-intensive.html | PUBLIC WORKS PLANS ARE STRESSED BY LEVY; Democrats Begin Intensive OpenAir Campaign in Final WeekBefore Election. | True | | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/paula-murray-wed-to-fr-coundert-jr-ceremony-at-home-of-bride-on.html | PAULA MURRAY WED TO F.R. COUNDERT JR.; Ceremony at Home of Bride on Fifth Avenue by Justice Edward R. Finch. THE COUPLE IS UNATTENDED Bride a Granddaughter of Princess Del Drago--Mr. Coudert Descendant of Late Secretary Tracy. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/seek-divorce-reforms-men-once-jailed-in-alimony-cells-organize-a.html | SEEK DIVORCE REFORMS.; Men Once Jailed in Alimony Cells Organize a League. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/sees-hoover-defection-london-paper-says-laval-parleys-increase.html | SEES HOOVER "DEFECTION."; London Paper Says Laval Parleys Increase British Problems. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/paris-fashions-show-great-color-variety-maggy-rouff-and-chantal.html | PARIS FASHIONS SHOW GREAT COLOR VARIETY; Maggy Rouff and Chantal Offer Shades for Every Complexion and Color of Hair. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/income-of-53-roads-off-43-last-month-net-operating-returns-put-at.html | INCOME OF 53 ROADS OFF 43% LAST MONTH; Net Operating Returns Put at $43,379,000, Compared With $71,311,000 a Year Ago. DECEASE IN GROSS 25% Heavy Reductions Reported by the New York Central and the Pennsylvania. Other Share Reductions. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/east-texas-oil-output-again-cut.html | East Texas Oil Output Again Cut. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/ask-aid-for-east-indian-rubber.html | Ask Aid for East Indian Rubber. | True | Wireless to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/miss-shields-gives-a-luncheon.html | Miss Shields Gives a Luncheon. | True | | C1B 131864 |
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/steel-men-warned-not-to-cut-wages-labor-will-demand-new-deal-when.html | STEEL MEN WARNED NOT TO CUT WAGES; Labor Will Demand New Deal When Recovery Comes, C.F. Fitts Tells Structural Institute. LONG PROSPERITY SEEN C.F. Abbot, Director, at White Sulphur Springs, Predicts a Rise in Prices. FINDING NEW FIELDS URGED F.T. Llewellyn Deplores Disputes Between Large and Small Plants Over Market Zones. Cut in Advertising a "Mistake." Long Period of Prosperity" Seen New Fields Are Proposed. Foreign Interests Urge Cooperation. | True | From a Staff Correspondent of The New York Times. | C1B 131864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-28 | 1931-10-28 | https://www.nytimes.com/1931/10/28/archives/castaways-rescued-from-cocos-island-gunboat-sacramento-finds-3.html | CASTAWAYS RESCUED FROM COCOS ISLAND; Gunboat Sacramento Finds 3 Americans Whose Yawl Was Wrecked April 15. ALL ARE IN FINE CONDITION Able to Swim to Whaleboat-- Live on Wild Pig, Cocoanuts, Fowl and Fish. Picked Up by Glasses. The Rescued Men. 3 CASTAWAYS TAKEN FROM COCOS ISLANDS Yachtsmen Found Two Camps. Wants Rescued Grandson Home. | True | Wireless to THE NEW YORK TIMES. | C1B 131864 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/writer-will-sue-soviet-swiss-asserts-he-was-jailed-without-reason.html | WRITER WILL SUE SOVIET.; Swiss Asserts He Was Jailed Without Reason in Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/macys-quits-association-company-offers-resignation-from-retail-dry.html | MACY'S QUITS ASSOCIATION.; Company Offers Resignation From Retail Dry Goods Group. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/votes-tax-increases-cuban-senate-acts-to-halt-drop-in-government.html | VOTES TAX INCREASES.; Cuban Senate Acts to Halt Drop In Government Revenue. | True | Special Cable to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/state-permits-depositories-to-use-its-bonds-as-security.html | State Permits Depositories To Use Its Bonds as Security | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/shift-st-johns-lineup-dallolio-and-karukas-tried-at-end-in-practice.html | SHIFT ST. JOHN'S LINE-UP.; Dallolio and Karukas Tried at End in Practice Session. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/ready-to-designate-playviewing-panel-league-of-theatres-and-actors.html | READY TO DESIGNATE PLAY-VIEWING PANEL; League of Theatres and Actors' Equity Will Consider List of Names This Afternoon. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/dr-cf-burgess-wins-perkin-medal.html | Dr. C.F. Burgess Wins Perkin Medal | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/prr-cuts-dividend-to-2-annual-basis-declaration-of-50c-quarterly.html | P.R.R. CUTS DIVIDEND TO $2 ANNUAL BASIS; Declaration of 50c Quarterly Puts Rate at the Lowest Level Since 1891. SECOND DROP THIS YEAR Directors Point Out That the Payments in 1931 Will Total $3.25 a Share. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/enough-to-go-round.html | ENOUGH TO GO 'ROUND. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/awards-made-in-boston-horse-show.html | Awards Made in Boston Horse Show | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/grove-is-named-most-valuable-player-in-american-league-writers-pick.html | Grove Is Named Most Valuable Player in American League; WRITERS PICK GROVE AS BEST IN LEAGUE Athletics' Star Southpaw Is Named the Most Valuable Player in His Circuit. GEHRIG IS NEAREST RIVAL Victor's Point Total Is 78, to 59 for Runner-Up-- Simmons, Averill, Ruth Next In Order. Selection Mere Formality. How the Award Is Made. | True | Times Wide World Photo. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/paintings-bring-15835-1700-paid-for-13th-century-work-at-count.html | PAINTINGS BRING $15,835.; $1,700 Paid for 13th Century Work at Count Spinetti's Sale. | True | | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/says-china-is-rearing-new-type-of-leaders-dr-franklin-back-from-far.html | SAYS CHINA IS REARING NEW TYPE OF LEADERS; Dr. Franklin, Back From Far East, Reports on Benefits of Modern Education. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/dean-sanctions-football-action-makes-st-francis-college-team-likely.html | DEAN SANCTIONS FOOTBALL.; Action Makes St. Francis College Team Likely for 1932. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/rulings-by-holmes-reveal-keen-mind-his-opinions-on-dry-law-and.html | RULINGS BY HOLMES REVEAL KEEN MIND; His Opinions on Dry Law and Other Moot Topics Brought Together in Volume. CITES TAX ON ILLEGAL GAIN Decision on Bootleggers' Income Levy and Other Findings Show Him as Spokesman for Group. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/women-turned-tide-at-british-polls-not-only-did-they-outnumber-the.html | WOMEN TURNED TIDE AT BRITISH POLLS; Not Only Did They Outnumber the Men, but They Took Charge of Many of the Campaigns. SOUGHT TO SAVE THE POUND MacDonald Urged Them to Help Keep Up Value of Money as Matter of 'National Housekeeping.' | True | Special Cable to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/bar-change-in-company-american-republics-stockholders-fall-to.html | BAR CHANGE IN COMPANY.; American Republics Stockholders Fall to Authorize Negotiations. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/american-held-in-cuba-george-reno-72-is-former-employe-of-island.html | AMERICAN HELD IN CUBA.; George Reno, 72, Is Former Employe of Island Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/parking-changes-in-mount-vernon.html | Parking Changes in Mount Vernon. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/ask-action-on-8th-av-tube-harlem-business-men-urge-west-side-group.html | ASK ACTION ON 8TH AV. TUBE; Harlem Business Men Urge West Side Group to Press City. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/listings-approved-by-stock-exchange-382800-shares-of-affiliated.html | LISTINGS APPROVED BY STOCK EXCHANGE; 382,800 Shares of Affiliated Products Admitted--Addition to Rail Bond Group. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/rules-on-reno-residence-judge-curler-states-requirements-for.html | RULES ON RENO RESIDENCE.; Judge Curler States Requirements for Divorce Purposes. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/rough-wools-favored-at-two-paris-openings-chanel-and-bruyere.html | ROUGH WOOLS FAVORED AT TWO PARIS OPENINGS; Chanel and Bruyere Present Longer Skirts for Day and Shorter for Evening Wear. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/pool-plan-sought-by-rail-executives-committee-confers-at-capital-on.html | POOL PLAN SOUGHT BY RAIL EXECUTIVES; Committee Confers at Capital on I.C.C. Proposal for Increasing Revenue. LOANS, NOT 'GIFTS,' FAVORED Sentiment Grows for Acceptance, if Way of Aiding Weaker Carriers Can Be Modified. Call at Commission Offices. Security Holders Move. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/hears-4-witnesses-in-registry-inquiry-but-state-official-says-they.html | HEARS 4 WITNESSES IN REGISTRY INQUIRY; But State Official Says They Gave No Clues to 15th A. D. Colonization Charge. WINTER TO TESTIFY TODAY Mrs. Pratt Will Also Appear Before McCauley at Investigation Into Complaint of Republicans. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/ae-winship-honored-editor-of-journal-of-education-gets.html | A.E. WINSHIP HONORED.; Editor of Journal of Education Gets Portrait--Lunches With Hoover. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/brooklyn-block-to-be-improved.html | Brooklyn Block to Be Improved. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/book-notes.html | BOOK NOTES | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/perils-of-a-great-city-yonkers-man-admits-them-but-thinks-something.html | PERILS OF A GREAT CITY.; Yonkers Man Admits Them, but Thinks Something Should Be Done. Speaking of Corridors. | True | FRANKLIN J. SHERMAN.A.J. BARNOUW. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/divided-judgeships-picked-his-own-son-mcooey-declares-testifies.html | DIVIDED JUDGESHIPS, PICKED HIS OWN SON, M'COOEY DECLARES; Testifies Splitting of Bench posts Was Contemplated From the Beginning. SAYS SON ASKED FOR PLACE Evades Query on Fixing Number of New Judges--Took Up Plan With Albany Leaders. MACY DENIES ACTIVITY Steinbrink Also Falls to Recall Taking Part in Arrangement--Seabury Ends Deal Inquiry. Steinbrink Is Vague. DIVIDED JUDGESHIPS, M'COOEY DECLARES To Sift Registration Today. Discussed Number of Posts. Steinbrink Lost Hope. Spoke to Steingut. Talked to Kracke. Tells of Son's Nomination. Confirms McCooey Testimony. Denies Knowledge of Deal. Recalls No Conference. McNaboe in Clash. ADMITS HAND IN BENCH AGREEMENT. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/rice-sums-up-his-case-charges-prosecutor-tried-to-preju-dice-the.html | RICE SUMS UP HIS CASE.; Charges Prosecutor Tried to Preju dice the Jury Against Him. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/zabala-of-argentina-wins-czech-marathon-almost-equaling-time-for.html | Zabala of Argentina Wins Czech Marathon, Almost Equaling Time for 1928 Olympics | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/supreme-court-up-with-work-must-adjourn-temporarily.html | Supreme Court Up With Work; Must Adjourn Temporarily | True | | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/charred-airplane-found-search-for-bodies-in-mountains-near.html | CHARRED AIRPLANE FOUND.; Search for Bodies in Mountains Near Uniontown Proves Futile. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/lists-auctions-for-next-week.html | Lists Auctions for Next Week. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/mdonald-elected-by-seaham-miners-premier-thanks-nation-for-big.html | M'DONALD ELECTED BY SEAHAM MINERS; Premier Thanks Nation for Big Majority--Message From Baldwin to Voters. SNOWDEN CHEERS LABOR Henderson Also Says Defeat Is Only Temporary Setback for the Socialist Movement. Miners Wait for Results. M'DONALD ELECTED BY SEAHAM MINERS THE MACDONALD STATEMENT. Baldwin Statement to Voters. Snowden Sees Labor's Return. Samuel Recalls Winners' Pledge. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/lewis-takes-a-fling-at-authors-of-90s-creator-of-babbitt-says-most.html | LEWIS TAKES A FLING AT AUTHORS OF '90S; Creator of Babbitt Says Most of Them Were 'as Synthetic as Bathtub Gin.' CITES KIPLING AND WELLS Davis and Chambers Also Criticized --Writer Holds Fiction Must Truly Reflect Life and Times. Chambers Books "Unreal." Bars Concessions to Tradition. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/government-outgo-double-its-income-total-of-1360651000-spent-as.html | GOVERNMENT OUTGO DOUBLE ITS INCOME; Total of $1,360,651,000 Spent as Against $680,433,000 Received in Fiscal Year. REVENUE LOSS INCREASES Figure Is $260,000,000 Under That of Same Four Months of 1930 -- Further Decline Expected. Figures to Back Economy Plea. Undecided on Revenue Measures. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/gold-from-here-reaches-france.html | Gold From Here Reaches France. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/oregon-in-two-drills-on-nyac-grounds-morning-and-afternoon-workouts.html | OREGON IN TWO DRILLS ON N.Y.A.C. GROUNDS; Morning and Afternoon Workouts Find Entire Squad Busy at Travers Island. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/cravath-hails-day-of-new-opera-ideal-metropolitan-executive-looks.html | CRAVATH HAILS DAY OF NEW OPERA IDEAL; Metropolitan Executive Looks to Era When Action Will Reflect Thought of Times.'CHILLS IN SPINE' HIS TEST Lays No Claim to Technical Lore,but Is Certain Music Drama IsOur Last "Victorian Expression." Opera Faces New Problems. Opera a "Victorian Expression." | True | | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/tauber-is-cheered-at-american-debut-german-lyric-tenor-delights-his.html | TAUBER IS CHEERED AT AMERICAN DEBUT; German Lyric Tenor Delights His Many Listeners at Recital in Town Hall.HIS VOICE OF HIGH RANGEGrace and Charm His Natural Attributes--At His Best in Musicof Lehar Operetta. | True | By Olin Downes. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/burgess-suffers-stroke-head-of-bureau-of-standards-collapses-at.html | BURGESS SUFFERS STROKE; Head of Bureau of Standards Collapses at Conference. | True | Special To The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/bending-to-the-task.html | BENDING TO THE TASK. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/mrs-hoover-to-visit-goucher.html | Mrs. Hoover to Visit Goucher. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/fascists-launch-ship-on-anniversary-day-mussolini-dedicatts.html | FASCISTS LAUNCH SHIP ON ANNIVERSARY DAY; Mussolini Dedicatts Buildings in Rome While Liner Takes the Water at Trieste. | True | Wireless to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/bankers-lend-city-another-5000000-second-shortterm-loan-in-two-days.html | BANKERS LEND CITY ANOTHER $5,000,000; Second Short-Term Loan in Two Days Obtained at Annual Rate of 4 %.FOR PUBLIC IMPROVEMENTS$4,000,000 Corporate Stock Notes Issued--$1,000,000 RevenueBills for Expenses. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/senators-see-loss-in-empire-tariffs-federal-experts-however-think.html | SENATORS SEE LOSS IN EMPIRE TARIFFS; Federal Experts, However, Think Their Application Will Be of Limited Effect. FOES OF DOLE HEARTENED Blow Is Believed to Be Dealt to Socialism In General by the Defeat of Laborites. Exporters Minimize Peril. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/kresel-asks-delay-of-perjury-trial-counsel-want-prosecution-set-for.html | KRESEL ASKS DELAY OF PERJURY TRIAL; Counsel Want Prosecution Set for December to Let Him End Erlanger Will Suit. REQUEST TO SEE MINUTES Hearing on Plea of Stockholder to Examine Bank of United States's Books Put Off a Day. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/the-sandy-hook-burns-steamship-had-been-berthed-for-winter-in.html | THE SANDY HOOK BURNS.; Steamship Had Been Berthed for Winter in Jersey City. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/satan-passes-coming-robert-loraine-and-arthur-byron-selected-for.html | SATAN PASSES" COMING.; Robert Loraine and Arthur Byron Selected for Levy's Play. | True | | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/mrs-lake-and-sweetser-win-charity-match-at-baltusrol-from-miss.html | Mrs. Lake and Sweetser Win Charity Match At Baltusrol From Miss Orcutt-Homans, 1 Up | True | By William D. Richardson. Special To the New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/vesey-street-plot-sold-for-135000.html | Vesey Street Plot Sold for $135,000. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/dr-wf-williams-exsenator-dies-former-head-of-rhode-island-health.html | DR. W.F. WILLIAMS, EX-SENATOR, DIES; Former Head of Rhode Island Health Board, 72, Also Served in Assembly. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/more-aid-to-harlem-pledged-by-walker-in-starting-work-on-hospital.html | MORE AID TO HARLEM PLEDGED BY WALKER; In Starting Work on Hospital Units He Promises to 'Keep On Spending' for Improvements. CHEERED BY BIG THRONG Every Visit to the District "Costs Me Somewhere Around $100,000," the Mayor Declares. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/steel-activity-index-slightly-lower-for-week-irregular-trend-of.html | Steel Activity Index Slightly Lower for Week; Irregular Trend of Orders Brings Small Gain | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/comiskey-funeral-will-be-held-today-landis-heydler-harridge-and.html | COMISKEY FUNERAL WILL BE HELD TODAY; Landis, Heydler, Harridge and Other Baseball Leaders to Attend Services in Chicago. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/canada-to-propose-an-empire-prrley-prime-minister-announces-he-will.html | CANADA TO PROPOSE AN EMPIRE PRRLEY; Prime Minister Announces He Will Seek Early Action on Imperial Trade Unity. THINKS PROSPECTS GOOD Dominion Wants Quota System Which Will Favor Its Grain and Other Products. ALSO FOR EMPIRE TARIFF Large Use of American Capital to Develop Industry Across the Border Is Predicted. Says Bennett Forced the Issue. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/hoover-to-protect-states-power-right-stimson-reassures-new-york.html | HOOVER TO PROTECT STATE'S POWER RIGHT; Stimson Reassures New York Representatives at Conference on the St. Lawrence Plan. NEGOTIATIONS WILL START Washington Will Treat With Canada While Ironing Out Domestic Problems. State's Viewpoint Is Explained. Harmonizing of Plans Is Asked. HOOVER TO PROTECT NEW YORK ON POWER Issues Are Seen as Legal. Text of the Memorandum. Basic Matters Determined. Precedents Are Cited. Approved by Chief Justice Taft. Purely a Domestic Question. Power Authority's Mandate. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/honors-capt-wanamaker-france-makes-him-a-chevalier-of-the-legion-of.html | HONORS CAPT. WANAMAKER.; France Makes Him a Chevalier of the Legion of Honor. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/seven-face-school-trial-inspector-accused-in-bribing-inquiry-called.html | SEVEN FACE SCHOOL TRIAL.; Inspector Accused in Bribing Inquiry Called for Nov. 12. | True | | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/financial-markets-effects-of-the-british-election-railway-stocks.html | FINANCIAL MARKETS; Effects of the British Election--Railway Stocks Weaken on Dividend Cut. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/if-love-were-all-here-nov-13.html | If Love Were All" Here Nov. 13. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/winners-and-losers-in-british-elections-victories-of-macdonald.html | WINNERS AND LOSERS IN BRITISH ELECTIONS; Victories of MacDonald, Lloyd George, Simon and Churchill Announced During Day. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/disarm-police-hero-and-steal-8500-four-payroll-robbers-attack.html | DISARM POLICE HERO AND STEAL $8,500; Four Payroll Robbers Attack Patrolman Who Recently Defied a Robber's Pistol. HIT HIM WITH SASHWEIGHT Cow Office Manager and Two Girl Employes--Escape After Hold-Up in Busy Brooklyn Street. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/free-state-is-gratified-irish-now-see-chance-for-tariffs-to-aid-her.html | FREE STATE IS GRATIFIED.; Irish Now See Chance for Tariffs to Aid Her Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/defense-against-oregon-shift-stressed-by-nyu-in-drill-nyus-defense.html | Defense Against Oregon Shift Stressed by N.Y.U. in Drill; N.Y.U'S DEFENSE SUBJECTED TO TEST Reserves Use Oregon Shift and Plays in Drill--Varsity Soon in Command of Situation. RUNNING ATTACK IS HALTED Regulars Have Little Difficulty in Checking Thrusts at Line--Bob McNamara Stars at Punting. Varsity Puzzled at Start. Dummy Scrimmage Staged. | True | Times Wide World Photo. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/gobel-directors-elected.html | Gobel Directors Elected. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/private-home-deal-in-upper-east-side-mrs-mary-hall-disposes-of-91st.html | PRIVATE HOME DEAL IN UPPER EAST SIDE; Mrs. Mary Hall Disposes of 91st St. Dwelling After Ownership of Fifteen Years.SALE ON CHAMBERS STREET Residential and Business Leases inScattered Areas--Second AvenueQuitclaim Granted. Residence Near Drive Leased. Uptown Lease Assigned. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/philadelphia-suburb-drops-78-employes-leaving-only-30.html | Philadelphia Suburb Drops 78 Employes, Leaving Only 30 | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/sifts-walker-ring-profit-divorced-wifes-suit-reveals-bout-with.html | SIFTS WALKER RING PROFIT.; Divorced Wife's Suit Reveals Bout With Sharkey Earned $42,415. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/rails-lead-decline-in-domestic-bonds-average-of-40-issues-on-stock.html | RAILS LEAD DECLINE IN DOMESTIC BONDS; Average of 40 Issues on Stock Exchange Near Low for Year to Date. FEDERAL LOANS ADVANCE Foreign Obligations Also Show Rallying Tendency--Trading More Active in French Group. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/victory-ball-committee-to-meet.html | Victory Ball Committee to Meet. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/seat-on-exchange-sold-price-unchanged-at-185000bs-williams-on.html | SEAT ON EXCHANGE SOLD.; Price Unchanged at $185,000--B.S. Williams on Gratuity Fund. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/government-candidates-win-at-all-sailors-voting-ports.html | Government Candidates Win At All Sailors' Voting Ports | True | Special Cable to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/draft-north-bergen-plan-jersey-receivership-officials-to-consider.html | DRAFT NORTH BERGEN PLAN; Jersey Receivership Officials to Consider Renewal of Notes. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/evening-colleges-show-record-rolls.html | Evening Colleges Show Record Rolls. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/says-thief-beat-her-after-2000-robbery-dressmaker-testifies-stein.html | SAYS THIEF BEAT HER AFTER $2,000 ROBBERY; Dressmaker Testifies Stein, Freed in Gordon Case, Chloroformed Her and Stole Jewels. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/acquires-kurzmans-store-hollidge-of-boston-will-expand-fifth-av.html | ACQUIRES KURZMAN'S STORE; Hollidge of Boston Will Expand Fifth Av. Establishment. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/business-for-holland-furnace.html | Business for Holland Furnace. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/famed-bellini-canvas-will-arrive-today-portrait-of-a-young-man.html | FAMED BELLINI CANVAS WILL ARRIVE TODAY; "Portrait of a Young Man," Bought by Dealer Here, Is Regarded as a "Find of the Year." | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/mrs-db-fearing-dies-had-home-in-newport-most-of-estate-of-husband.html | MRS. D.B. FEARING DIES; HAD HOME IN NEWPORT; Most of Estate of Husband, ExMayor, Released by Her Death fo St. Mark's School. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/allen-heads-childs-co-200000-more-meals-reported-served-in.html | ALLEN HEADS CHILDS CO.; 200,000 More Meals Reported Served in September Than a Year Before. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/stock-market-indices-berlin-compares-conditions-now-in-principal.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now In Principal Cities With 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/chenango-annexes-10000-added-race-hitchcocks-gelding-first-in-the.html | CHENANGO ANNEXES $10,000 ADDED RACE; Hitchcock's Gelding First in the Governor Ogle Steeplechase at the Laurel Track. GREEN CHEESE IS SECOND Royal Falcon Finishes Next Among Nine Starters--Huffy Falls at Sixteenth Fence. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/local-jersey-debt-144-of-valuation-taxable-property-assessed-at.html | LOCAL JERSEY DEBT 14.4% OF VALUATION; Taxable Property Assessed at $6,594,892,230--Actual Value Said to Be 50% Higher. PERCAPITA CITY DEBT $235 State Report Finds Tax Receipts Ahead of Last Year's-- Newark's Debt Percentage Highest. | True | Special to The New York Times. | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/tariff-prospect-alarms-danes.html | Tariff Prospect Alarms Danes. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/brand-whitlock-continues-to-gain.html | Brand Whitlock Continues to Gain. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/japan-ready-for-arms-truce-holland-accepts-league-plan.html | Japan Ready for Arms Truce; Holland Accepts League Plan | True | Wireless to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/scott-elected-a-curb-governor.html | Scott Elected a Curb Governor. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/fordham-reveals-power-on-attack-regulars-effective-with-aerial-and.html | FORDHAM REVEALS POWER ON ATTACK; Regulars Effective With Aerial and Running Plays in Workout With Freshmen.PASSING DRILL IS HELDThree Groups Work an Hour inEffort to Develop TossingReceiving Combination. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/lone-freshman-fails-in-columbia-song-test-sophomores-force-hapless.html | LONE FRESHMAN FAILS IN COLUMBIA SONG TEST; Sophomores Force Hapless Youth to Climb Into Alma Mater's Lap and Beg Forgiveness. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/mystery-man-seized-yugoslavia-holds-prisoner-as-an-alleged.html | MYSTERY MAN" SEIZED.; Yugoslavia Holds Prisoner as an Alleged Terrorist. | True | Wireless to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/architects-seek-work-in-country-plan-to-house-jobless-during-winter.html | ARCHITECTS SEEK WORK IN COUNTRY; Plan to House Jobless During Winter Is Expected to Attract Young and Unmarried Men. WOULD EASE LOCAL STRESS Owners of Realty Near Metropolis Believed to Have Numerous Odd Tasks to Be Done. Sees Halving of Cost. Might Clear Woodland. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/wmaq-transfer-approved-radio-board-lets-nbc-take-over-chicago.html | WMAQ TRANSFER APPROVED; Radio Board Lets N.B.C. Take Over Chicago Station's License. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/warner-is-amherst-ace-eludes-cub-tacklers-making-steady-gains.html | WARNER IS AMHERST ACE.; Eludes Cub Tacklers, Making Steady Gains Through the Line. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/field-goal-kick-seen-as-lost-art-statistics-compiled-by-davis.html | FIELD GOAL KICK SEEN AS LOST ART; Statistics Compiled by Davis Reveal Decline in Placements and Drops.HEWITT RANKED AT TOPCalled Finest Drop-Kicker in College Ranks, and Has SecondLongest Boot of Year. Second on This Year's List. The List for This Year. Long Passes Show Gain. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/titles-and-wealth-in-new-parliament-nearest-parallel-furnished-by.html | TITLES AND WEALTH IN NEW PARLIAMENT; Nearest Parallel Furnished by Membership of Early Victorian Times.125 ARE OF MILITARY RANKTwenty-of Those Newly Elected Are Heirs to Peerages and ThreePeeresses Will Hold Seats. | True | Special Cable to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/machado-blames-our-tariffs-for-80-of-cubas-economic-ills.html | Machado Blames Our Tariffs For 80% of Cuba's Economic Ills | True | Special Cable to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/sons-of-four-british-leaders-have-varied-fates-at-polls.html | Sons of Four British Leaders Have Varied Fates at Polls | True | Special Cable to THE NEW YORK TIMES. | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/yale-cubs-elect-johnson.html | Yale Cubs Elect Johnson. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/crash-bruises-exruler-of-indore.html | Crash Bruises Ex-Ruler of Indore. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/wa-sakss-estate-goes-to-his-family-fortune-of-former-official-of.html | W.A. SAKS'S ESTATE GOES TO HIS FAMILY; Fortune of Former Official of Department Store Put at 'More Than $1,000,000.' SON BIJUR'S BENEFICIARY Gustav Vintschger Willed $2,218,904 to His Children--Mrs. Hartley Gave Princeton $182,855. Son Gets Bijur Estate. Vintschger Left $2,218,904. Princeton Gains by Hartley Will. Mrs. Swayne's Will Aids Charities. Check Forest Fire Near Peekskill. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/three-artists-show-at-grd.html | Three Artists Show at G.R.D. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/irish-independents-reelected.html | Irish Independents Re-elected. | True | Special Cable to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/engineers-honor-dr-bain-mining-institute-presents-watch-to-its.html | ENGINEERS HONOR DR. BAIN.; Mining Institute Presents Watch to Its Former Secretary. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/lindbergh-pictures-will-aid-a-hospital-first-photographs-of.html | LINDBERGH PICTURES WILL AID A HOSPITAL; FIRST PHOTOGRAPHS OF ACCIDENT IN WHICH COLONEL MRS. LINDRERGH HAD NARROW ESCAPE CHINA | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/farm-product-gain-viewed-as-lasting-kansas-city-oponion-is-that.html | FARM PRODUCT GAIN VIEWED AS LASTING; Kansas City Oponion Is That Price Rises Are Basis for a Stable Market. Gain in Purchasing Power. Gradual Expansion of Demand. | True | Copyright, 1931 by Nana. Inc. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/copeland-urges-wider-smoke-drive-senator-says-public-must-be.html | COPELAND URGES WIDER SMOKE DRIVE; Senator Says Public Must Be Educated on the Menace to Health of Impure Air. FUMES A PROBLEM AT JAIL Board Finds Rikers Island Penitentiary Will Not Be Habitable if Dump Fires Continue. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/woman-artist-in-need-finds-city-not-so-cold-offers-of-help-flow-in.html | WOMAN ARTIST, IN NEED, FINDS CITY NOT SO COLD; Offers of Help Flow in to Miss Peale, Who Is Sure of Food and May Not Be Dispossessed. | True | | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/hold-british-vote-reich-trade-threat-german-officials-fear-tariff.html | HOLD BRITISH VOTE REICH TRADE THREAT; German Officials Fear Tariff, Though Revision of Policy in Long Run Is Foreseen. 'NAZIS CLAIM A VICTORY Tories Expected to Favor Lightening Reparations Burden Ultimately, but Tackle Home Issues First. See Trade First Concern. Stresses Trade Balance. | True | Special Cable to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/westchester-items-homes-leased-in-scarsdale-rye-and-larchmont.html | WESTCHESTER ITEMS.; Homes Leased in Scarsdale, Rye and Larchmont. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/appellate-division-weighs-bench-inquiry-brooklyn-justices-confer-on.html | APPELLATE DIVISION WEIGHS BENCH INQUIRY; Brooklyn Justices Confer on City Club's Petition for Investigation of Deal on Slate. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/canadian-express-fees-up-60-per-cent-of-exchange-rate-with-united.html | CANADIAN EXPRESS FEES UP; 60 Per Cent of Exchange Rate With United States Is Added. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/distributors-group-sponsors-two-issues-north-american-trust-shares.html | DISTRIBUTORS GROUP SPONSORS TWO ISSUES; North American Trust Shares Flotations Are to Mature in 1955 and 1956. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/mrs-bannerman-left-67233.html | Mrs. Bannerman Left $67,233. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/her-hall-buried-while-planes-salute-comrades-of-stock-broker-and.html | H.E.R. HALL BURIED WHILE PLANES SALUTE; Comrades of Stock Broker and Amateur Pilot Drop Roses From 15 Airplanes. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/easier-financing-urged-for-homes-building-congress-hears-pleas-for.html | EASIER FINANCING URGED FOR HOMES; Building Congress Hears Pleas for Revision of Second. Mortgage Methods. RELEASE OF FUNDS SOUGHT J.P. Day Suggests Instalment Plan as in Automobile Sales, to Spur Construction. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/british-fliers-reach-abu-suwer.html | British Fliers Reach Abu Suwer. | True | Wireless to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/auction-results.html | AUCTION RESULTS. | True | By Thomas F. Burchill. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/japan-sends-troops-to-area-of-russians-seeks-to-protect-her-railway.html | JAPAN SENDS TROOPS TO AREA OF RUSSIANS; Seeks to Protect Her Railway Workers-- Soviet Attache Warned in Tokyo. BUT NO CLASH IS EXPECTED Tokyo Preparing Full List of Treaties With China to Present at League Meeting. Spans Wrecked in Chinese War. JAPAN SENDS TROOPS TO AREA OF RUSSIANS Moscow Again Denies Moves. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/mrs-vare-is-victor-pairs-with-mrs-betz-to-win-tourney-held-in-her.html | MRS. VARE IS VICTOR.; Pairs With Mrs. Betz to Win Tourney Held in Her Honor. | True | | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/pompeius-scores-in-mud-at-latonia-coe-entry-shows-way-to-minton-and.html | POMPEIUS SCORES IN MUD AT LATONIA; Coe Entry Shows Way to Minton and Depression to Take East Hill Purse. JIMMY MORAN IS VICTOR Annexes Fountain News Handicap, Leading Home Footmark, With Don Leon Third. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/mapping-city-trade-area-publishers-and-merchants-begin-attempt-to.html | MAPPING CITY TRADE AREA.; Publishers and Merchants Begin Attempt to Define Zone. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/spanish-affiliate-for-general-electric-international-cooperating.html | SPANISH AFFILIATE FOR GENERAL ELECTRIC; International Cooperating With German and French Companies in Its Formation. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/ccny-uses-aerials-mondschein-and-eisenberg-pass-to-gerenstein-in.html | C.C.N.Y. USES AERIALS.; Mondschein and Eisenberg Pass to Gerenstein in Scrimmage. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/trading-in-queens-builders-buy-sites-in-flushing-and-jackson.html | TRADING IN QUEENS.; Builders Buy Sites in Flushing and Jackson Heights. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/british-popular-vote-2-to-1-for-the-national-government.html | British Popular Vote 2 to 1 For the National Government | True | Special Cable to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/soviet-trade-agency-chartered-in-uruguay-yuzhamtorg-completes-the.html | SOVIET TRADE AGENCY CHARTERED IN URUGUAY; Yuzhamtorg Completes the Last Formality of Transferring Itself From Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/huge-sums-lost-on-lond-on-stock-exchange-in-the-landslide.html | Huge Sums Lost on Lond on Stock Exchange In the Landslide; Rothermere Wins $388,000 | True | Wireless to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/washington-watches-moves-officials-hear-of-note-to-russia-from.html | WASHINGTON WATCHES MOVES; Officials Hear of Note to Russia From Tokyo--Peace Steps Continue. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/assails-icc-plan-for-rail-fund-pool-jj-cornwell-b-o-counsel-says.html | ASSAILS I.C.C. PLAN FOR RAIL FUND POOL; J.J. Cornwell, B. & O. Counsel, Says Benefit to Carriers Is Remote and Uncertain. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/says-dumps-menace-rikers-island-prison-roosa-avers-smoke-may-make.html | SAYS DUMPS MENACE RIKER'S ISLAND PRISON; Roosa Avers Smoke May Make It Untenable--Walker States City Is Solving Problem. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/see-benefit-to-canada-trade-expected-to-improve-with-revival-in.html | SEE BENEFIT TO CANADA.; Trade Expected to Improve With Revival in Great Britain. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/corsi-hopes-to-alter-ellis-island-attitude-new-commissioner-wants.html | CORSI HOPES TO ALTER ELLIS ISLAND ATTITUDE; New Commissioner Wants to 'Humanize' Immigration Station, He Tells Old Associates. | True | | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/note-sheds-light-on-edisons-belief-faith-in-supreme-intelligence.html | NOTE SHEDS LIGHT ON EDISON'S BELIEF; Faith in 'Supreme Intelligence' Was Expressed in 1916 to a Troubled Correspondent. REPLY TO KAHAN INTERVIEW Recipient of Letter Now offers It to Refute Reports That the Inventor Was an Atheist. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/british-parties-and-leaders.html | BRITISH PARTIES AND LEADERS | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/to-cut-lumber-stocks-4600000000-feet-national-association-advises.html | TO CUT LUMBER STOCKS 4,600,000,000 FEET; National Association Advises Continuation of Reduction Policy for Another Year. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/gold-export-reduced-to-377330s-in-day-3668300-goes-to-france.html | GOLD EXPORT REDUCED To $3,773,30s IN DAY; $3,668,300 Goes to France-- Imports Total $2,968,000-- More Metal Earmarked. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/honor-miss-andrus-at-dance-tonight-daughter-of-mrs-edward-w-pinkham.html | HONOR MISS ANDRUS AT DANCE TONIGHT; Daughter of Mrs. Edward W. Pinkham to Marry Walter A. Burke Jr. Tomorrow. HOLD FETE AT YACHT CLUB Wedding is to Take Place at Home of Bride's Mother and Step father in Shippan Point. | True | Photo by Jay Te Winburn. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/election-for-hales-successor-jan-5.html | Election for Hale's Successor Jan. 5. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/defies-oil-workers-on-strike-threat-tidewater-head-tells-l400-at.html | DEFIES OIL WORKERS ON STRIKE THREAT; Tidewater Head Tells 1,400 at Bayonne Protested Pay Cut Will Be Put Into Effect. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/leonard-refused-license.html | Leonard Refused License. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/castaways-failed-to-hear-signals-castaways-rescued-from-tropical.html | CASTAWAYS FAILED TO HEAR SIGNALS; CASTAWAYS RESCUED FROM TROPICAL ISLE. | True | Special Cable to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/smith-to-lead-15000-in-relief-canvass-drive-to-reach-every-home-in.html | SMITH TO LEAD 15,000 IN RELIEF CANVASS; Drive to Reach Every Home in City Begins Nov. 16--Three Banks Give $100,000 Each. JOBLESS STORM BUREAUS 15,000 Register In Three Days -- Welfare Council Warns Against New Breadlines. SMITH TO LEAD 15,000 IN RELIEF CANVASS More Branches to Open. Plans for Smith Canvass. Seeks 400,000 Contributors. Applicants in Line at 3 A.M. Letter Carriers to Help. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/prized-michiganminnesota-little-brown-jug-missing-for-a-month-is.html | Prized Michigan-Minnesota Little Brown Jug, Missing for a Month, Is Found at Ann Arbor | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/smith-manhattan-returns-to-post-star-left-end-recovered-from-injury.html | SMITH, MANHATTAN, RETURNS TO POST; Star Left End, Recovered From Injury, Will Face City College Eleven. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/australians-are-pleased-opposition-leader-is-hopeful-of-preferences.html | AUSTRALIANS ARE PLEASED.; Opposition Leader Is Hopeful of Preferences for Dominion. | True | Wireless to THE NEW YORK TIMES. | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/sports-today.html | Sports Today | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/reported-after-giants-indianapolis-hears-perry-is-seeking-new-york.html | REPORTED AFTER GIANTS.; Indianapolis Hears Perry Is Seeking New York Baseball Stock. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/girl-bandits-husband-also-will-be-paroled-cooney-to-be-released-as.html | GIRL BANDIT'S HUSBAND ALSO WILL BE PAROLED; Cooney to Be Released as Soon as Job is Obtained for Him, as Was Stipulated for Wife. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/hartsdale-stakes-to-brandon-mint-son-of-stimulus-at-61-beats-flying.html | HARTSDALE STAKES TO BRANDON MINT; Son of Stimulus, at 6-1, Beats Flying Don, 1-4 Choice, at Empire City. ALLENFERN WINS AT 10-1 Juvenile Takes Measure of Older Horses, Defeating Milkman and Whipper Cracker. Weights Favored Flying Don. Second Victory In 20 Starts. Meets Seasoned Campaigners. | True | By Bryan Field. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/text-of-the-program-for-business-recovery-presented-by-hoover.html | Text of the Program for Business Recovery Presented by Hoover Committee | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/notice-from-wisconsin.html | NOTICE FROM WISCONSIN. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/mrs-harrison-dies-english-novelist-was-a-daughter-of-rev-charles.html | MRS. HARRISON DIES; ENGLISH NOVELIST; Was a Daughter of Rev. Charles Kingsley, Well Known for His Book, "Westward Ho." PEN NAME LUCAS MALET Wrote More Than a Dozen Novels, Lived to Be 79 Though Long in Poor Health in Young Womanhood. | True | Wireless to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/winchester-acquired-by-western-cartridge-reorganization-committee.html | WINCHESTER ACQUIRED BY WESTERN CARTRIDGE; Reorganization Committee Accepts Offer Made After theRemington Deal Failed. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/graf-zeppelin-ends-third-trip-from-brazil-in-last-2-months.html | Graf Zeppelin Ends Third Trip From Brazil in Last 2 Months | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/pick-up-convicts-trail-jersey-police-believe-fugitve-deserted.html | PICK UP CONVICT'S TRAIL.; Jersey Police Believe Fugitve Deserted Wounded Companion. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/baby-gets-1785415-son-of-new-york-woman-shares-in-mrs-sorgs-estate.html | BABY GETS $1,785,415.; Son of New York Woman Shares In Mrs. Sorg's Estate. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/hg-wells-denies-conservatism-won-holds-british-voted-to-call-in-the.html | H.G. WELLS DENIES CONSERVATISM WON; Holds British Voted 'to Call in the Doctors'--Sees Radicalism if This Plan Fails. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/terry-85-attends-yale-drill-helped-beat-dartmouth-1130.html | Terry, '85, Attends Yale Drill; Helped Beat Dartmouth, 113-0 | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/decide-on-princeton-prom-dean-and-seniors-agree-to-hold-it-in-spite.html | DECIDE ON PRINCETON PROM; Dean and Seniors Agree to Hold It in Spite of the Depression. | True | Special to The New York Times. | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/ends-trade-pact-talks-germany-stops-negotiations-with-switzerland.html | ENDS TRADE PACT TALKS.; Germany Stops Negotiations With Switzerland in View of Her Demands | True | Special Cable to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/organize-to-fight-dog-thieves.html | Organize to Fight Dog Thieves. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/gold-cup-challenge-entered-by-de-roy-detroiter-to-build-three-boats.html | GOLD CUP CHALLENGE ENTERED BY DE ROY; Detroiter to Build Three Boats, Selecting Fastest for Race-- Invading Craft Barred. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/hoover-statement-confuses-filipinos-varying-interpretations-put-on.html | HOOVER STATEMENT CONFUSES FILIPINOS; Varying Interpretations Put on His Independence Views -- Quezon Is Silent. PLOT AGAINST DAVIS SEEN Governor Emphatic About Rumors on Quitting, With Inspiration From America Hinted. | True | Wireless to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/swope-takes-issue-on-economic-board-he-says-la-follettes-plan-for.html | SWOPE TAKES ISSUE ON ECONOMIC BOARD; He Says La Follette's Plan for Stabilization is Too Broad to Be Practicable. DEFENDS HIS OWN PLAN National Council Should Be Built Up Out of Trade Association, He Argues.LA FOLLETTE MAKES REPLYSwope Proposal Would Bring PriceFixing, He Tells the SenateEconomics Committee. Advisory Needs Are Stressed. Plan Is Called Incomplete. Voluntary Status Is Aim. Head of Elections Board Sworn In. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/new-york-flier-crashes-jw-brooks-hits-tree-near-south-bend-indplane.html | NEW YORK FLIER CRASHES.; J.W. Brooks Hits Tree Near South Bend, Ind.-- Plane Burned. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/lamont-urges-reich-to-ask-france-now-for-debt-revision-parls-will.html | LAMONT URGES REICH TO ASK FRANCE NOW FOR DEBT REVISION; Parls Will Be Reasonable, He Believes, Telling Both Sides to Drop Old Prejudices. INITIATIVE NOT 'UP TO' US Hoover Moratorium Has Paved Way, He Says, Predicting 'Open Mind' When We Act Again. WANTS LOANS PROTECTED Holds Americas Cannot Continue to Make Them on the Present Basis-- Suggests World Tariff Changes. Opposes First Steps Here. Urges Tariff Reduction. LAMONT ASKS REICH TO SEEK DEBT CUTS Says Moratorium Exists Now. Wants "Sensible" Proposals. Sounds Warning to Germany. Discusses Treaty Revision. The Tariff Question. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/dr-schurman-praises-british.html | Dr. Schurman Praises British. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/budd-gets-furness-rayon-rights.html | Budd Gets Furness Rayon Rights. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/etchings-and-aquatints.html | Etchings and Aquatints. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/canadas-gold-output-up-increase-of-306-per-cent-for-eight-months.html | CANADA'S GOLD OUTPUT UP.; Increase of 30.6 Per Cent for Eight Months Reported. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/expects-house-rule-shift-moses-in-concord-nh-predicts-organization.html | EXPECTS HOUSE RULE SHIFT; Moses, in Concord, N.H., Predicts Organization by Democrats. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/daughter-to-mrs-eugene-b-rodney.html | Daughter to Mrs. Eugene B. Rodney | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/britain-elects-470-tories-national-majority-is-500-mdonald-wins.html | BRITAIN ELECTS 470 TORIES, NATIONAL MAJORITY IS 500; M'DONALD WINS LABOR SEAT; PREMIER SEES DIFFICULTIES Calls Vote Embarrassing, but Says It Is Demand for Cooperation. ONLY 58 ARE IN OPPOSITION Lloyd George Is Regarded as Likely Leader of 4 Liberals and 52 Laborites. BENNETT TO CALL PARLEY Canadian Premier Seeks Empire Conference for Reciprocity in Tariffs. Tories Are Far in Lead. 470 TORIES ELECTED IN SWEEP IN BRITAIN Sessions Will Fix Course. Snowden's Successor Is Problem. Laborites Lose 214 Seats. James Maxton Is Reelected. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/conditions-spotty-in-steel-industry-iron-age-reports-gains-in-some.html | CONDITIONS SPOTTY IN STEEL INDUSTRY; Iron Age Reports Gains in Some Lines Offset by Declines in Others. STRUCTURAL ORDERS DROP Farm-Implement Group Buying a Little More Freely-- Rail Purchasing Slow. Rate Decision Disappointing. Ingot Output Up Slightly. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/seaandland-soldiers.html | SEA-AND-LAND SOLDIERS. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/belgium-divided-on-poll-catholics-rejoice-over-result-in-britain.html | BELGIUM DIVIDED ON POLL.; Catholics Rejoice Over Result In Britain, but Traders Are Glum. | True | Special Cable to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/cannon-hearing-is-set-for-monday-bishops-arraignment-postponed-from.html | CANNON HEARING IS SET FOR MONDAY; Bishop's Arraignment Postponed From Tomorrow at His Counsel's Request. HE CHALLENGES GLASS Draws Up Charges Which He Defies Senator Print on Threat of Suit. Lists Charges for Publication. Says He Will Start Suit. Glass Leaves Case to Courts. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/jamaicans-hail-result-in-britain.html | Jamaicans Hail Result In Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/stapleton-game-put-off-contest-with-brooklyn-postponed-by-rain.html | STAPLETON GAME PUT OFF.; Contest With Brooklyn Postponed by Rain Until Tonight. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/cotton-prices-fall-as-securities-sag-quotations-waver-in-narrow.html | COTTON PRICES FALL AS SECURITIES SAG; Quotations Waver in Narrow Groove and Drop at End in Burst of Selling. LOSSES 11 TO 16 POINTS Higher Level Early Results in More Contracts Coming on Market From South. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/gadd-lehigh-at-guard-glarke-replaces-kight-at-end-as-squad-holds.html | GADD, LEHIGH, AT GUARD.; Glarke Replaces Kight at End as Squad Holds Scrimmage. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/income-of-66-roads-off-46-last-month-net-operating-returns-put-at.html | INCOME OF 66 ROADS OFF 46% LAST MONTH; Net Operating Returns Put at $51,458,000, Compared With $96,070,000 a Year Ago. DECREASE IN GROSS 24.8% Heavy Reductions Reported by the Santa Fe, the Illinois Central and Others. Canadian Pacific. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/selling-on-curb-sends-prices-down-only-foreign-bond-list-and-a-few.html | SELLING ON CURB SENDS PRICES DOWN; Only Foreign Bond List and a Few Other Issues Go Against the Trend. UTILITIES AND OILS DROP Van Sweringen 6s Continue Upturn With a Substantial Gain Recorded at Finish. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/red-cross-here-elects-new-york-chapter-retains-general-harbord-as.html | RED CROSS HERE ELECTS.; New York Chapter Retains General Harbord as Chairman. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/swope-plan-urged-before-steel-men-institute-committee-asks-quotas.html | 'SWOPE PLAN' URGED BEFORE STEEL MEN; Institute Committee Asks Quotas and New Practices to Restore Industry's Prosperity. ACTION IS HELD IMPERATIVE T.J. Foster Warns at White Sulphur Springs "Disaster" Will Follow if Abuses Continue. Overcapacity" Held Difficulty. Quotas to Be Determined. Selling Practices Attacked. Planned Industry" Is Urged. | True | From a Staff Correspondent of The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/leviathan-is-overhauled-liner-gets-annual-cleaning-before-resuming.html | LEVIATHAN IS OVERHAULED.; Liner Gets Annual Cleaning Before Resuming Service Nov. 7. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/copeland-blames-rivals-for-slump-says-republicans-kept-smith-out-of.html | COPELAND BLAMES RIVALS FOR SLUMP; Says Republicans Kept Smith Out of White House, but Put Nation in Poorhouse. FINDS TAMMANY HUMANE Radio Audience Hears City Rulers Lauded for Easing the Burdens of Those In Distress. Say's Truth Has Been Dodged. Fears for Nation's Health. | True | | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/urges-government-to-quit-business-hw-ives-says-depression-is.html | URGES GOVERNMENT TO 'QUIT BUSINESS; H.W. Ives Says Depression Is Largely Due to Fears Aroused by Increasing 'Invasion.' | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/curb-memberships-transferred.html | Curb Memberships Transferred. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/irish-team-takes-horse-show-prize-army-pair-shannon-power-and.html | IRISH TEAM TAKES HORSE SHOW PRIZE; Army Pair, Shannon Power and Kilmallmock, Score In Event for Officers' Jumpers. U.S. ENTRY PLACES SECOND Midnight Sun Wins Saddle Blue--Canadian Night Observed at the Boston Exhibition. Show in Brilliant Form. Lady Margaret Is Second. Boxwood Entries on Top. | True | By Henry R. Ilsley. Special To The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/williams-has-signal-drill.html | Williams Has Signal Drill. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/bowman-funeral-set-for-tomorrow-services-for-head-of-chain-of.html | BOWMAN FUNERAL SET FOR TOMORROW; Services for Head of Chain of Hotels to Be Held in Central Presbyterian Church. RITES ALSO BY THE MASONS Many Prominent Men to Be Bearers --Messages of Sympathy to Widow From Many Countries. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/democrats-debt-768150-loan-of-20000-was-made-to-party-by-raskob.html | DEMOCRATS DEBT $768,150.; Loan of $20,000 Was Made to Party by Raskob Last Month. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/inquiry-issue-tuttle-says-asks-extension-of-time-for-the-hofstadter.html | INQUIRY ISSUE, TUTTLE SAYS.; Asks Extension of Time for the Hofstadter Committee. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/petain-and-staff-sail-from-newport-marshal-declares-he-leaves-with.html | PETAIN AND STAFF SAIL FROM NEWPORT; Marshal Declares He Leaves With the Deepest Affection for This Country. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/prizes-at-grand-central.html | Prizes at Grand Central. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/new-rochelle-improvements-urged.html | New Rochelle Improvements Urged. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/bars-new-schools-in-states-budget-governor-thereby-cuts-education.html | BARS NEW SCHOOLS IN STATE'S BUDGET; Governor Thereby Cuts Education Department Estimateby $4,000,000.SALARY, SLASHES DENIEDBut Further Reductions Will BeMade in Total, TentativelyPut at $125,000,000. $6,000,000 RISE MANDATORY Izaak Walton League Backs Plan forForests--Roosevelt's FriendsMinimize Issue With Smith. New Equipment a Large Item. Issue With Smith Minimized. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/publisher-leases-floors-donnelley-corporation-takes-space-in-east.html | PUBLISHER LEASES FLOORS.; Donnelley Corporation Takes Space in East Forty-fifth Street. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/applications-close-today.html | Applications Close Today. | True | Special to The New York Times. | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/kirn-navy-star-rejoins-eleven-halfback-practices-for-first-time.html | KIRN, NAVY STAR, REJOINS ELEVEN; Halfback Practices for First Time Since Injury Before Opening of Season. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/fire-department.html | Fire Department. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/onewoman-racket-is-bared-by-arrest-prisoner-seized-in-atlanta-is.html | ONE-WOMAN 'RACKET' IS BARED BY ARREST; Prisoner Seized in Atlanta Is Accused of Impersonating Federal Aide to Get Money.GREEKS HERE VICTIMIZEDShe Took $10,000 to Get Parole forOne and $500 to Save Another From Deportation, It Is Alleged. Visited Federal Attorney. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/mrs-m-duke-biddle-hostess.html | Mrs. M. Duke Biddle Hostess. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/miss-holm-kojac-star-in-swim-meet-womens-sa-representative-improves.html | MISS HOLM, KOJAC STAR IN SWIM MEET; Women's S.A. Representative Improves Own Best Time in 150-Yard Medley. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/store-failures-up-again-bradstreets-reports-rise-for-week-fewer.html | STORE FAILURES UP AGAIN.; Bradstreet's Reports Rise for Week; Fewer Manufacturers Default. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/whitney-suggests-12month-reports-says-exchange-would-accept-them.html | WHITNEY SUGGESTS 12-MONTH REPORTS; Says Exchange Would Accept Them Four Times a Year in Lieu of Quarterlies. FOR SEASONAL BUSINESSES Some Listed Companies Objected to Statements as Giving Misleading Impression. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/pilots-licenses-held-by-474-women-fliers-california-has-99-new-york.html | Pilots' Licenses Held by 474 Women Fliers; California Has 99, New York Second With 70 | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/letters-to-the-editor-single-folk-also-in-need-some-of-them-as-well.html | Letters to the Editor; SINGLE FOLK ALSO IN NEED. Some of Them as Well as Heads of Families Have Obligations. NOT FROM STEUBEN. Our Troops at Yorktown Got Clothing From the French. THE STATE FORESTS. Amendment No.3 May Have Faults, but Its Object Is Important. The Susanna Incident. Individual Effort Needed. Plans for Yorktown Campaign. The Wanted Word. | True | BACHELOR.HAMILTON BUTLER.ARNOLD W. KNAUTH.WM. H. PARSONS.CHARLES A. SCHMIDT.A.H. FITCH.H.F.K. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/new-jewish-magazine-will-begin-publication-next-week-sidney-wallach.html | NEW JEWISH MAGAZINE.; Will Begin Publication Next Week --Sidney Wallach Is Editor. | True | | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/zarynoff-wins-mat-bout-throws-judson-in-feature-on-card-at-st.html | ZARYNOFF WINS MAT BOUT.; Throws Judson in Feature on Card at St. Nicholas Arena. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/wheat-moves-fast-irregular-at-close-break-of-a-cent-is-followed-by.html | WHEAT MOVES FAST, IRREGULAR AT CLOSE; Break of a Cent Is Followed by Rise of 2c, Which Brings Profit-Taking Sales. FINISH IS 1/8c OFF TO 3/8c UP Corn Emerges From Heavy Undertone to Gain 1/8 to 5/8c--Oats and Rye Unchanged to 1/8c Lower. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/duane-armstrong-dies-at-the-age-of-79-a-retired-shoe-manufacturer.html | DUANE ARMSTRONG DIES AT THE AGE OF 79; A Retired Shoe Manufacturer-- Built Up Large Business at Rochester, N.Y. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/penn-state-players-back-lasich-and-collins-return-as-team-prepares.html | PENN STATE PLAYERS BACK.; Lasich and Collins Return as Team Prepares for Pitt. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/rotelli-star-back-lost-to-brown-team-chase-will-replace-injured.html | ROTELLI, STAR BACK, LOST TO BROWN TEAM; Chase Will Replace Injured Regular--Gilbane Also to SeeAction at Fullback. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/british-explorer-due-on-the-liner-europa-indian-maharajah-roxy-and.html | BRITISH EXPLORER DUE ON THE LINER EUROPA; Indian Maharajah, Roxy and Other Notable Passengers Listed With Sir Denison Ross. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/thomas-cleared-in-picketing-case.html | Thomas Cleared in Picketing Case. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/erna-l-lange-at-argent.html | Erna L. Lange at Argent. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/once-vanished-for-6-months-miss-kibrick-was-found-working-in-a.html | ONCE VANISHED FOR 6 MONTHS; Miss Kibrick Was Found Working in a Store Here in 1924. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/fall-regatta-listed-at-columbia-today-crews-to-race-on-the-harlem.html | FALL REGATTA LISTED AT COLUMBIA TODAY; Crews to Race on the Harlem-- Three Varsity Eights Will Compete for Bangs Cup. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/25000000-project-seen-for-pittsburgh-reports-there-say-that-steel.html | $25,000,000 PROJECT SEEN FOR PITTSBURGH; Reports There Say That Steel Corporation Plans a Huge Improvement Program. Niagara Falls Plants Active. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/dr-von-siemens-at-it-t-offices.html | Dr. von Siemens at I.T. & T. Offices | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/christmas-mail-to-bring-176000-extra-jobs-postoffice-here-gets.html | Christmas Mail to Bring 176,000 Extra Jobs; Postoffice Here Gets $272,000 for More Work | True | Special to The New York Times. | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/peanut-argument-stirs-circus-fans-merits-of-salted-and-natural.html | PEANUT ARGUMENT STIRS CIRCUS FANS; Merits of Salted and Natural Varieties Proclaimed at Society's Luncheon. CALLIOPE MAN INTERVENES His Ten-Foot Letter, Read Through Three Courses, Brings an End to Heated Debate. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/boston-u-coeds-ban-dates-with-players-until-team-wins.html | Boston U. Co-Eds Ban Dates With Players Until Team Wins | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/painters-and-sculptors-exhibit.html | Painters and Sculptors Exhibit. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/money.html | MONEY | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/paducah-bank-is-closed-city-national-directors-protect.html | PADUCAH BANK IS CLOSED.; City National Directors Protect Deposits-- Sunbury (Pa.) Bank Shut. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/tilden-defeats-kozeluh-wins-by-86-108-16-63-in-match-at-hamburg.html | TILDEN DEFEATS KOZELUH.; Wins by 8-6, 10-8, 1-6, 6-3, in Match at Hamburg. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/gets-grace-church-land-government-to-buy-four-lots-for-300000-as.html | GETS GRACE CHURCH LAND.; Government to Buy Four Lots for $300,000 as Court Approves Sale. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/ellis-island-explains-detention-of-gudiol-spanish-museum-head.html | ELLIS ISLAND EXPLAINS DETENTION OF GUDIOL; Spanish Museum Head Lacked a Return Ticket and Had to Wait 3 Days Until Case Was Reached. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/mrs-alexander-takes-stand-in-divorce-suit-decision-reserved-in-her.html | MRS. ALEXANDER TAKES STAND IN DIVORCE SUIT; Decision Reserved in Her Suit Against Son of a Vice President of American Smelting Co. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/fewer-cross-new-bridge-15000-estimated-total-of-vehicles-shows.html | FEWER CROSS NEW BRIDGE.; 15,000 Estimated Total of Vehicles Shows Slight Drop for Day. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/adopt-new-job-plan-at-general-electric-employes-by-large-majority.html | ADOPT NEW JOB PLAN AT GENERAL ELECTRIC; Employes by Large Majority Vote for Rotation Proposal, Giving Work to All. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/testifies-bob-favored-own-stocks.html | Testifies Bob Favored Own Stocks. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/news-of-markets-in-london-and-paris-english-prices-up-sharply-at.html | NEWS OF MARKETS IN LONDON AND PARIS; English Prices Up Sharply at Opening, but Ease Later on Profit-Taking. FRENCH QUOTATIONS DOWN Suez Canal and Several Other Leaders Decline Sharply-- Rentes Group Firm. Changes Expected in London. Prices Decline in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/renewal-of-credit-for-england-likely-reserve-banks-directors.html | RENEWAL OF CREDIT FOR ENGLAND LIKELY; Reserve Bank's Directors, Meeting Today, Also Expected to Extend Time for Germany. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/virginia-tests-aerials-gravatt-is-injured-and-probably-lost-for.html | VIRGINIA TESTS AERIALS.; Gravatt Is Injured and Probably Lost for Harvard Game. | True | Special to The New York Times. | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/new-8000000-ship-ready-for-tests-furness-liner-monarch-of-bermuda.html | NEW $8,000,000 SHIP READY FOR TESTS; Furness Liner Monarch of Bermuda Will Get Sea TrialsOff England Tomorrow.TO SAIL FROM HERE NOV. 28Liner, With Turbo-Electric Power Plant, Excels Some Transatlantic Vessels in Equipment. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/french-right-fears-british-tariff-move-first-elation-at-tory.html | FRENCH RIGHT FEARS BRITISH TARIFF MOVE; First Elation at Tory Victory Subsides as Extent Hints of Unwieldy Majority. FACTIONAL SPLITS SEEN Conservatives Wonder How Long Unity Will Last--Socialists Keep Discreet Silence. Surprise Is Dominant Feeling. Amazed at MacDonald's Triumph. Left Press Discreetly Silent. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/no-great-western-common-dividend.html | No Great Western Common Dividend | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/police-department.html | Police Department. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/10000000-corn-pool-waits-for-legal-plan-groups-meeting-in-chicago.html | $10,000,000 CORN POOL WAITS FOR LEGAL PLAN; Groups Meeting in Chicago Said to Differ on Way to Use Farm Board Funds for Storage. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/allscottish-team-beats-fairchester-womens-field-hockey-eleven-wins.html | ALL-SCOTTISH TEAM BEATS FAIRCHESTER; Women's Field Hockey Eleven Wins by 7-3, Registering 4th Victory of Tour. FIRST HALF DRIVE DECIDES Visitors Take 6-2 Lead, Miss Adam Getting Four Goals--Play Is Even in Second Period. Students Attend Contest. Each Team Gets One Goal. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/ellert-syracuse-to-play-captain-recovered-from-injury-goes-west.html | ELLERT, SYRACUSE, TO PLAY; Captain, Recovered From Injury, Goes West With Team Tonight. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Wheat Prices at New Highs. Loans for "Others." East Texas Output. Investment Buying. Pennsylvania Cuts Dividend. The Copper-Tariff Hearing. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/to-be-plymouth-mayor-alderman-dymond-notified-here-before-sailing.html | TO BE PLYMOUTH MAYOR.; Alderman Dymond Notified Here Before Sailing for England. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/columbias-squad-to-leave-tonight-lions-hold-most-intensive-drill-of.html | COLUMBIA'S SQUAD TO LEAVE TONIGHT; Lions Hold Most Intensive Drill of the Season in Drive for Cornell Game. GRENDA'S POST TO DZAMBA Regular Guard Definitely Out of Contest-- Defense Is Stressed by Varsity. Loss a Blow to Team. Reserves Also Scrimmage. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/corporatiqn-reports.html | CORPORATIQN REPORTS | True | | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/charges-tammany-aims-to-end-inquiry-hofstadter-says-this-is-its.html | CHARGES TAMMANY AIMS TO END INQUIRY; Hofstadter Says This Is Its Purpose in Working to Gain 15th and Other Districts. THREATS TO VOTERS TOLD Carrington Accuses "Ward-Heelers" of Intimidating Mothers at East Side Day Nursery. Two Homely Illustrations." Marshall Charges "Shake-downs." | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/hoover-committee-offers-a-program-for-recovery-gloomy-talk-is.html | HOOVER COMMITTEE OFFERS A PROGRAM FOR RECOVERY; GLOOMY TALK IS DEPLORED; TEN POINIS IN INE REPORT Renewal of Normal Buying by Those EmployedCalled First Step.SPREAD OF JOBS IS URGEDEmployers and Employes AreAdvised to Collaborate inExtending Practice.SUGGEST SECONDARY POOLBankers Asked to BroadenCredit--Placing of City Idleon Farms Advocated. Gifford Urges Action. HOOVER GROUP CITES WAY TO RECOVERY Basis of the Program. Urges More Liquid Credit. Mr. Gifford's Statement. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/zundel-is-injured-in-princeton-drill-fullback-in-hospital-after-leg.html | ZUNDEL IS INJURED IN PRINCETON DRILL; Fullback in Hospital After Leg Is Hurt--Probably Lost for Michigan Game. VARSITY SCORES 8 TIMES Draudt Crosses Scrubs' Goal Line Thrice in Long Scrimmage, Once on a 70-Yard Dash. Draudt Races Seventy Yards. Craig Praised for Work. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/supports-du-pont-estate-federal-judge-holds-transfers-were-not-made.html | SUPPORTS DU PONT ESTATE.; Federal Judge Holds Transfers Were Not Made in Contemplation of Death | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/laws-bright-star-in-iowa-practice-makes-long-gains-against-cubs-in.html | LAWS BRIGHT STAR IN IOWA PRACTICE; Makes Long Gains Against Cubs in Scrimmage, Excelling on Forward Pass Plays. NORTHWESTERN NEAR PEAK All but Two Regulars to Be Ready for Illinois--News of Other Western Conference Teams. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/mark-halloween-at-white-sulphur-guests-at-the-greenbrier-plan.html | MARK HALLOWEEN AT WHITE SULPHUR; Guests at the Greenbrier Plan Dinner Dance Saturday on the Terrace. STEEL OFFICIALS EXPECTED James A. Farrell and E.J. Thomas Are Due Tomorrow--Mr. and Mrs. Baker Entertain. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/autos-on-new-bridge-shy-at-stagecoach-women-ride-creaky-vehicle-to.html | AUTOS ON NEW BRIDGE SHY AT STAGECOACH; Women Ride Creaky Vehicle to Publicize a Certain Town at Jersey End of Span. | True | | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/fisk-murder-in-1872-recalled-by-death-josie-mansfield-over-whom-the.html | FISK MURDER IN 1872 RECALLED BY DEATH; Josie Mansfield, Over Whom the 'King of Wall Street' Was Shot, Survived Case Sixty Years. HAD BEEN LIVING IN PARIS Killing by Stokes After Bitter Litigation Was One of the GreatSensations of the Time. Had a Varied Career. Filled Front Pages Then. She Will Be Buried Today. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/inquiries-about-bergen-lots.html | Inquiries About Bergen Lots. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/board-asks-jury-duty-for-idle-would-excuse-men-with-jobs.html | Board Asks Jury Duty for Idle; Would Excuse Men With Jobs | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/navy-league-sees-in-proposals-by-hoover-possibility-of-bigger-and.html | Navy League Sees in Proposals by Hoover Possibility of 'Bigger and Bloodier' Wars; HOOVER CRITICIZED BY NAVY LEAGUE Employment Factor Is Cited. Says Hoover Is "Starving" Navy. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/clarks-stoney-lonesome-triumphs-over-festoon-by-nose-in-essex-hunt.html | Clark's Stoney Lonesome Triumphs Over Festoon by Nose in Essex Hunt Feature; STONEY LONESOME VICTOR IN CHASE F. Ambrose Clark's Entry Annexes the Froh-Heim. Feature of Essex Hunt Meet. BEATS FESTOON BY A NOSE Dream On Takes the Bernardsville, Defeating Sea Chart—Stonedale Also Triumphs. Festoon Takes the Lead. Wins in Last Stride. Kirkcormac, Favorite, Is Third. A SPILL, FINISH OF THE FEATURE AND SCENE DURING FIFTH RACE AT FAR HILLS YESTERDAY. | True | By Vernon van Ness. Special To The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/new-swimming-pool-to-open-today.html | New Swimming Pool to Open Today. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/boys-organize-harmonica-band.html | Boys Organize Harmonica Band. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/knoxville-tenn.html | Knoxville, Tenn. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/lightrate-protest-to-come-up-today-walker-expected-to-sign-citys.html | LIGHT-RATE PROTEST TO COME UP TODAY; Walker Expected to Sign City's Complaint on New Schedule After Mass Meeting. UNIFORM CHARGE SOUGHT Plea Drafted by Hilly Calls for a Single Service Classification In the Edison System. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/republicans-push-for-assembly-gain-abandon-hope-for-election-of.html | REPUBLICANS PUSH FOR ASSEMBLY GAIN; Abandon Hope for Election of Carrington After Attack by Wickersham. BIG LEVY VOTE PREDICTED Harbord Declares Most Important Objective Is Victory for Francis E. Rivers. Harbord Attacks Budget. Discusses City Manager Plan. | True | | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/seized-liquor-returned-federal-judge-orders-its-release-to-owner-in.html | SEIZED LIQUOR RETURNED.; Federal Judge Orders Its Release to Owner in Baltimore. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/sarnoff-aids-fund-drive-heads-motion-picture-and-theatrical-group.html | SARNOFF AIDS FUND DRIVE.; Heads Motion Picture and Theatrical Group of Jewish Federation. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/gandhi-fears-tory-stand-thinks-he-might-as-well-go-on-home-to-india.html | GANDHI FEARS TORY STAND.; Thinks He Might as Well Go On Home to India. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/capt-lv-meehan-dies-in-bellevue-head-of-armory-construction.html | CAPT L.V. MEEHAN DIES IN BELLEVUE; Head of Armory Construction Succumbs on the Day After He Entered Hospital. SERVED IN WORLD WAR Supervised Feeding of Thousands of Soldiers Quartered Here--Officer in Cuban Campaign. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/coast-lines-continue-conference.html | Coast Lines Continue Conference. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/balks-at-extradition.html | Balks at Extradition. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/throng-of-notables-mourns-rw-boyden-president-hoover-sends-aide-to.html | THRONG OF NOTABLES MOURNS R.W. BOYDEN; President Hoover Sends Aide to Funeral of Member of Arbitration Court. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/maude-adamss-tour-she-is-expected-here-in-the-merchant-of-venice-in.html | MAUDE ADAMS'S TOUR.; She Is Expected Here in "The Merchant of Venice" in March. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/1450-for-franklin-script-his-copy-of-1757-indian-treaty-sold-with.html | $1,450 FOR FRANKLIN SCRIPT; His Copy of 1757 Indian Treaty Sold With Other Rare Documents. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/baird-asks-repeal-in-reply-to-moore-denies-dry-issue-figures-in-the.html | BAIRD ASKS REPEAL IN REPLY TO MOORE; Denies Dry Issue Figures in the Jersey Campaign, Charging 'Trickery' to Opponent. EDGE STARTS TOUR TODAY Ambassador to Speak on Radio for Republican Candidate--Moore Files Poll Fraud Data. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/to-pay-chicago-teachers-city-will-take-4650000-board-of-education.html | TO PAY CHICAGO TEACHERS.; City Will Take $4,650,000 Board of Education Tax Warrants. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/turcoamerican-treaty-signed.html | Turco-American Treaty Signed. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/soviet-cuts-prices-30-per-cent-in-shops-consumers-goods-in.html | SOVIET CUTS PRICES 30 PER CENT IN SHOPS; Consumers' Goods in Commercial Stores Reduced, but Not in the Cooperatives. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/reynolds-colgate-star-gains-consistently-against-the-freshmen-in.html | REYNOLDS COLGATE STAR.; Gains Consistently Against the Freshmen in Scrimmage. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/election-cheers-sweden-chance-seen-for-britain-to-begin-restoring.html | ELECTION CHEERS SWEDEN.; Chance Seen for Britain to Begin Restoring World Confidence. | True | Wireless to THE NEW YORK TIMES. | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/municipal-loans-arrangements-for-reoffering-of-unawarded-bond.html | MUNICIPAL LOANS.; Arrangements for Reoffering of Unawarded Bond Issues Are Announced. Ready to Make Payments. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/dinner-for-mrs-c-frederick-fayen.html | Dinner for Mrs. C. Frederick Fayen. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/tufts-soccer-team-victor-52.html | Tufts Soccer Team Victor, 5-2. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/squash-opener-won-by-columbia-club-defeats-harvard-club-5-to-0-in.html | SQUASH OPENER WON BY COLUMBIA CLUB; Defeats Harvard Club, 5 to 0, in First Class A Match of the Season. PRINCETON CLUB VICTOR Triumphs Over Fraternity Club by 4-1--N.Y.A.C. Conquers Yale Club, 4 to 1. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/art-new-exhibits-at-ferargil.html | ART; New Exhibits at Ferargil. | True | By Edward Alden Jewell. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/argentine-navy-active-uruguayans-think-ships-and-planes-are-on.html | ARGENTINE NAVY ACTIVE.; Uruguayans Think Ships and Planes Are on Guard Against Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/criticizes-jahncke-for-assailing-league-new-brunswick-professor.html | CRITICIZES JAHNCKE FOR ASSAILING LEAGUE; New Brunswick Professor Sees Slur on World Cooperation in Navy Official's Speech. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/bridge-tourney-for-press-newspaper-men-to-play-contract-for.html | BRIDGE TOURNEY FOR PRESS; Newspaper Men to Play Contract for Culbertson Cups. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/old-sands-point-home-sold-to-mrs-e-gardiner-miller.html | Old Sands Point Home Sold To Mrs. E. Gardiner Miller | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/judge-says-capone-had-witnesses-lie-he-denounces-array-of-perjury.html | JUDGE SAYS CAPONE HAD WITNESSES LIE; He Denounces 'Array of Perjury' From Hotel 'Camp' During the Last Days of Trial. SIX MONTHS FOR D'ANDREA Gun-Bearer Then Gets Stay to See Sick Mother--His Chief, Alone Now, Takes to Books. Capone Calls for Books. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/laval-thinks-britain-follows-french-drift-sees-trend-in-elections.html | LAVAL THINKS BRITAIN FOLLOWS FRENCH DRIFT; Sees Trend in Elections Toward the Parties of Order and Political Self-Salvation. | True | By Albert Jullien. Foreign Editor of le Petit Parisien of Paris. Wireless To the New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/25000000-ad-pool-to-fight-fear-urged-dean-ackerman-of-columbia.html | $25,000,000 AD POOL TO FIGHT FEAR URGED; Dean Ackerman of Columbia Advises Cooperative Attack Upon Public's Loss of Confidence. WOULD PUSH AUTO SALES Suggests That Basic Industries Join in Such a Movement to Benefit Nation. Says Fear Must Be Fought. Suggests a $25,000,000 Pool. | True | | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/factfacing-urged-to-end-depression-dr-lh-haney-says-organized.html | FACT-FACING URGED TO END DEPRESSION; Dr. L.H. Haney Says Organized Resistance to Deflation Has Served to Prolong It. SEES CONFUSED THINKING Declares the Nation Lacks a Predominant or Consistent Economic Philosophy. CRITICIZES BUSINESS DATA Asserts Government Has Helped Amateur Economists to Mislead the Public. Criticizes the Statisticians. Our System Termed Inconsistent. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/insurers-to-pay-policies-in-russia-new-york-life-makes-deal-to.html | INSURERS TO PAY POLICIES IN RUSSIA; New York Life Makes Deal to Settle $2,500,000 in Claims Held by 21,000 There. SOVIET'S INTEREST MILD Indifference of Bureaus to Money Gives Lawyer Trouble--German Report of Finance Crisis Denied. | True | By Walter Duranty. Wireless To the New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/strike-is-averted-in-lingerie-shops-manufacturers-and-3-unions-sign.html | STRIKE IS AVERTED IN LINGERIE SHOPS; Manufacturers and 3 Unions Sign 2-Year Agreement Fixing Wages and Hours.8,000 WORKERS AFFECTEDArbitration Board is Set Up--Employers Get Right to Cut Forces If Necessary. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/to-be-army-district-engineer-here.html | To Be Army District Engineer Here. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/six-buildings-burn-at-freeville-ny.html | Six Buildings Burn at Freeville, N.Y. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/farley-asks-votes-to-back-roosevelt-democratic-legislature-to-end.html | FARLEY ASKS VOTES TO BACK ROOSEVELT; Democratic Legislature to End 'Obstruction' is Urged Over the Radio From Utica. FOREST MEASURE ENDORSED Chairman Declares Amendment Is "True Conservation"-- Predicts Gains by Party. Says Reserves Are Protected. Predicts Gains for Party. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/protest-brazilian-tariff-sao-paulo-and-rio-de-janeiro-business-men.html | PROTEST BRAZILIAN TARIFF.; Sao Paulo and Rio de Janeiro Business Men Favor Local Competition. | True | Wireless to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/protests-boston-navy-yard-closing.html | Protests Boston Navy Yard Closing. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/uruguay-renews-export-tax.html | Uruguay Renews Export Tax. | True | Special Cable to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/tammany-to-press-forestry-measure-district-leaders-to-be-notified.html | TAMMANY TO PRESS FORESTRY MEASURE; District Leaders to Be Notified to Obtain Support for the Proposed Amendment. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/disk-record-enables-hoover-to-hear-his-relief-appeal.html | Disk Record Enables Hoover To Hear His Relief Appeal | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/the-screen-in-a-criminals-sanctuary.html | THE SCREEN; In a Criminal's Sanctuary. | True | By Mordaunt Hall. | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/sees-tories-making-others-prisoners-manchester-guardian-asserts-new.html | SEES TORIES MAKING OTHERS 'PRISONERS'; Manchester Guardian Asserts New House of Commons Will Be Protectionist to Core. HERALD CALLS FOR RALLY Laborite Organ Demands Party Begin "Proper Preparation" to Win Back Its Losses. Calls Liberals Prisoners of Tories. Express Sees Political Suicide. Says Tide of Socialism Ebbs. | True | Wireless to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/jailed-cuban-student-weds-within-principe-castle-walls.html | Jailed Cuban Student Weds Within Principe Castle Walls | True | Special Cable to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/concert-given-for-jewish-blind.html | Concert Given for Jewish Blind. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/cuba-to-pay-on-loan-19599610-set-aside-for-1953-issuesecond-payment.html | CUBA TO PAY ON LOAN.; $195,996.10 Set Aside for 1953 Issue--Second Payment in 2 Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/wellknown-writers-to-go-to-parliament-list-will-include-john-buchan.html | WELL-KNOWN WRITERS TO GO TO PARLIAMENT; List Will Include John Buchan, Edward Marjoribanks, Robert Bernays and Richard K. Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/services-are-held-for-gw-ochs-oakes-funeral-of-editor-at-temple.html | SERVICES ARE HELD FOR G.W. OCHS OAKES; Funeral of Editor at Temple Emanu-El Is Followed by Burial at Frankford, Pa. EULOGY BY RABBI J.B. WISE Tribute Extols Him as a 'Convinced American' and One Whose Life Was Triumphant. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/man-wife-die-in-schenectady-fire.html | Man, Wife Die in Schenectady Fire | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/party-at-briarcliff-annual-halloween-festival-to-be-held-on.html | PARTY AT BRIARCLIFF.; Annual Halloween Festival to Be Held on Saturday. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/minutes-of-regret-adopted-publishers-and-broadway-associations-and.html | MINUTES OF REGRET ADOPTED.; Publishers and Broadway Associations and School Board Act. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/tighten-rule-in-havana-authorities-require-military-passes-for.html | TIGHTEN RULE IN HAVANA.; Authorities Require Military Passes for Travel in Province. | True | Special Cable to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/falls-five-stories-lives-ja-baker-head-of-ship-supply-concern.html | FALLS FIVE STORIES, LIVES.; J.A. Baker, Head of Ship Supply Concern, Expected to Recover. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/44117-now-on-dole-in-france.html | 44,117 Now on Dole in France. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/halt-mexican-newspaper-employes-of-el-universal-oldest-in-country.html | HALT MEXICAN NEWSPAPER.; Employes of El Universal, Oldest in Country, Strike but Go Back. | True | Wireless to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/october-ball-tonight-dance-to-be-held-at-the-pierre-for-benefit-of.html | OCTOBER BALL TONIGHT.; Dance to Be Held at the Pierre for Benefit of Day Nurseries. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/colleges-to-march-at-stroock-funeral-faculty-and-students-of-city.html | COLLEGES TO MARCH AT STROOCK FUNERAL; Faculty and Students of City, Hunter and Brooklyn to Attend Services. | True | | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/loans-to-brokers-by-others-face-ban-clearing-house-association.html | LOANS TO BROKERS BY 'OTHERS' FACE BAN; Clearing House Association Considers the Plan to Confine Field to Banks.TOTAL ONCE $3,941,000,000Funds Went When Stocks Fell--Non-Clearing House and Outof-Town Banks Unaffected. Loans by "Others" Fall With Stocks. Other Outlets for Lenders. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/kills-girl-and-himself-exfootball-coach-had-been-rejected-by-young.html | KILLS GIRL AND HIMSELF.; Ex-Football Coach Had Been Rejected by Young Woman in Mexico. | True | Wireless to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/hg-wells-visits-hoover-reports-their-talk-edifying.html | H.G. Wells Visits Hoover; Reports Their Talk Edifying | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/painting-stolen-at-shop-thief-carries-off-showcase-in-front-of.html | PAINTING STOLEN AT SHOP.; Thief Carries Off Showcase in Front of Neumann Galleries. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/workers-sail-for-russia-women-and-children-in-group-of-200-going-to.html | WORKERS SAIL FOR RUSSIA.; Women and Children in Group of 200 Going to Auto Factory. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/1250000-added-to-surplus.html | $1,250,000 Added to Surplus. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/sheridans-funeral-held-at-west-point-west-point-pays-last-honors-to.html | SHERIDAN'S FUNERAL HELD AT WEST POINT; WEST POINT PAYS LAST HONORS TO CADET RICHARD SHERIDAN. | True | From a Staff Correspondent of The New York Times.Times Wide World Photo. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/decries-rising-toll-of-heart-diseases-dr-bs-oppenheimer-says-too.html | DECRIES RISING TOLL OF HEART DISEASES; Dr. B.S. Oppenheimer Says Too Many Are Stricken in Prime and Urges Preventive Work. BLAMES MODERN STRESS But Dr. R.L. Levy Recalls That Antiquity Had the Ills--Thinks Better Diagnosis Is Factor. Stresses Need for Prevention. Another Speaker Disagrees. Heredity in Arteric-Selerosis. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/berlin-hears-janssen-quartet-by-new-yorker-played-premiere-here.html | BERLIN HEARS JANSSEN.; Quartet by New Yorker Played-- Premiere Here Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/divers-inspect-sunken-freighter.html | Divers Inspect Sunken Freighter. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/rutgers-faces-freshmen-works-for-two-hours-against-plays-expected.html | RUTGERS FACES FRESHMEN.; Works for Two Hours Against Plays Expected in Delaware Game. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/rodgers-editor-of-eagle-succeeds-dr-arthur-m-howe-who-held-post.html | RODGERS EDITOR OF EAGLE.; Succeeds Dr. Arthur M. Howe, Who Held Post Since 1915. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/st-lawrence-negotiations.html | ST. LAWRENCE NEGOTIATIONS. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/urges-three-billion-issue-stuart-chase-at-cleveland-holds-it-needed.html | URGES THREE BILLION ISSUE; Stuart Chase at Cleveland Holds It Needed in Job Crisis. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/name-advisory-board-group-theatre-appoints-list-of-artistic.html | NAME ADVISORY BOARD.; Group Theatre Appoints List of Artistic Consultants. | True | | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/rents-staten-island-dwelling.html | Rents Staten Island Dwelling. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/harvard-regulars-hold-light-drill-plays-they-will-use-against.html | HARVARD REGULARS HOLD LIGHT DRILL; Plays They Will Use Against Dartmouth Run Through in Workout at Cambridge. SUBSTITUTES ARE ACTIVE Brisk Scrimmage Session Forecasts Start of the Second Team In Virginia Game. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/sports-of-the-times-a-cruise-with-the-navy-team-the-two-points.html | Sports of the Times; A Cruise With the Navy Team. The Two Points. Running Through the Squad. Family Matters. On the Sideline. | True | By John Kieran. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/czechs-celebrate-13th-anniversary-hoover-congratulates-president.html | CZECHS CELEBRATE 13TH ANNIVERSARY; Hoover Congratulates President Masaryk on the Founding of the Republic. | True | Wireless to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/mitchell-to-press-suit-against-rca-conferences-with-companies-named.html | MITCHELL TO PRESS SUIT AGAINST R.C.A.; Conferences With Companies Named in Anti-Trust Case Reach a Deadlock. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/unearth-galilee-ruins-dating-to-jesus-time-michigan-university.html | UNEARTH GALILEE RUINS DATING TO JESUS TIME; Michigan University Excavators Find Evidence of Early Christian Church at Sepphoris. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/10000-check-to-robinson-brooklyn-directors-reward-exmanager-for-his.html | $10,000 CHECK TO ROBINSON; Brooklyn Directors Reward ExManager for His Long Service. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/mayor-sees-inquiry-clearing-tammany-in-first-campaign-speech-he.html | MAYOR SEES INQUIRY CLEARING TAMMANY; In First Campaign Speech, He Cites Carrington's Failure in Pier Sale Deal. PRAISES LEVY'S RECORD Borough President's Aide Says Rival Erred in Testifying He Voted in 1929. Puts Deal Up to Legislature. Copeland Praises Levy. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/assessment-fight-urged-riegelman-says-overvaluations-are-more-than.html | ASSESSMENT FIGHT URGED.; Riegelman Says Overvaluations Are "More Than a Scandal." | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/exhibit-held-as-tribute-electric-lights-evolution-traced-as.html | EXHIBIT HELD AS TRIBUTE.; Electric Light's Evolution Traced as Institute Changes Hands. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/rockne-tribute-planned-memory-of-notre-dame-coach-to-be-honored-at.html | ROCKNE TRIBUTE PLANNED.; Memory of Notre Dame Coach to Be Honored at Dinner Wednesday. | True | | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/manchuria-called-leagues-big-test-chinese-consul-in-address-to.html | MANCHURIA CALLED LEAGUE'S BIG TEST; Chinese Consul in Address to Association Accuses Tokyo of Treaty Violation. JAPANESE DISPUTES HIM Dr. Akagi Says His Country Wants Direct Negotiations on Problem and No interference. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/mr-rogers-sees-in-britain-a-lesson-for-the-gop-here.html | Mr. Rogers Sees in Britain A Lesson for the G.O.P. Here | True | WILL ROGERS. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/sandberg-scores-touchdown-on-crowleys-pass-as-yale-downs-scrub.html | Sandberg Scores Touchdown on Crowley's Pass as Yale Downs Scrub Eleven, 6-0; VARSITY AT YALE BEATS SCRUBS, 6-0 Sandberg Scores After Taking Pass From Crowley in Only Scrimmage of Week. OPPOSE DARTMOUTH PLAYS Regulars Spend Nearly Half of Session in Defensive Work AgainstGreen's Tactics. Hughes at Fullback. Flygare in Uniform. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/2-charged-in-asbury-park-murder.html | 2 Charged in Asbury Park Murder. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/groups-formed-here-in-bank-credit-pool-thirteen-associations-ready.html | GROUPS FORMED HERE IN BANK CREDIT POOL; Thirteen Associations Ready to Function in This District Under National Body. 1,248 BANKS ARE INCLUDED Announcement Expected Today of Subscriptions to Gold Notes to Be Issued. Two Groups in This City. Arrangement of Association. Loan Committees Named. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/perina-injured-out-of-penn-squad-star-fullbacks-hand-is-hurt.html | PERINA, INJURED, OUT OF PENN SQUAD; Star Fullback's Hand Is Hurt, Meaning His Probable Loss for Lafayette Game. EDWARDS TAKES HIS PLACE Graupner, Veteran Quarterback, Also a Casualty in Practice and Has to Leave Field. LAFAYETTE ON DEFENSIVE. Varsity Drills Against Penn Plays --Reuter Captain This Week. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/advise-poor-fund-inquiry-court-appointed-investigators-in.html | ADVISE POOR FUND INQUIRY.; Court Appointed Investigators in Pittsburgh Attack Directors. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/lefkowitz-is-endorsed-citizens-union-supports-republican-candidate.html | LEFKOWITZ IS ENDORSED.; Citizens Union Supports Republican Candidate for Assembly. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/disarmament-wins-cambridgeshire-stakes-three-americanowned-entries.html | Disarmament Wins Cambridgeshire Stakes; Three American-Owned Entries Unplaced | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/cornell-stresses-passes-continues-drive-to-perfect-aerial.html | CORNELL STRESSES PASSES.; Continues Drive to Perfect Aerial Work--Hedden in Back Field. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/stouts-entry-takes-field-trial-stake-gallant-of-althea-wins-cocker.html | STOUT'S ENTRY TAKES FIELD TRIAL STAKE; Gallant of Althea Wins Cocker Spaniel Event--Falcon Hill Speed Springer Victor. | True | Special to The New York Times. | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/copper-men-ask-tariff-protection-producers-tell-commission-that.html | COPPER MEN ASK TARIFF PROTECTION; Producers Tell Commission That Influx of Duty-Free Foreign Ore Threatens Industry. ASHURST PLEADS FOR LEVY Six Cents a Pound Is Suggested-- Commission to Present Data on Situation to Congress. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/michigan-takes-to-air-overhead-attack-stressed-as-squad-gets-ready.html | MICHIGAN TAKES TO AIR.; Overhead Attack Stressed as Squad Gets Ready for Princeton. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/royal-family-at-theatre-big-crowd-cheers-on-first-public-appearance.html | ROYAL FAMILY AT THEATRE.; Big Crowd Cheers on First Public Appearance Since Election. | True | Wireless to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/miss-marlatt-wed-to-lieut-dickey-daughter-of-chief-of-bureau-of.html | MISS MARLATT WED TO LIEUT. DICKEY; Daughter of Chief of Bureau of Entomology Married at Her Home in Washington. SISTER IS MAID OF HONOR Ceremony Performed by Bishop Freeman Before a Small Group of Relatives and Friends. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/garber-gains-final-in-pinehurst-tennis-vanquishes-strong-by-64-64.html | GARBER GAINS FINAL IN PINEHURST TENNIS; Vanquishes Strong 6-4, 6-4-- Will Engage the Winner of Clark-Hyde Match. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/eiffel-tower-pays-dividends-of-20-number-of-visitors-declines-but.html | EIFFEL TOWER PAYS DIVIDENDS OF 20%; Number of Visitors Declines, but the Revenues Keep Up in Spire Once Tallest in the World. | True | Special Cable to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/wesleyan-stresses-pass-defense.html | Wesleyan Stresses Pass Defense. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/roosevelt-sees-an-advance.html | Roosevelt Sees an Advance. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/on-college-gridirons-no-place-for-weaklings-a-few-remarks-to-the.html | On College Gridirons; No Place for Weaklings. A Few Remarks to the Point. Two Ambitious Youths. Yost Back in the Picture. What Yost Thought of Kipke. | True | By Allison Danzig. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/flat-and-tax-payers-sold-in-jersey-city-residence-in-west-new-york.html | FLAT AND TAX PAYERS SOLD IN JERSEY CITY; Residence in West New York and Hoboken Garage Also Among Conveyances Recorded. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/election-aids-grain-bears.html | Election Aids Grain Bears. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/nutley-rejects-manager-advocates-of-present-commission-rule-win-by.html | NUTLEY REJECTS MANAGER.; Advocates of Present Commission Rule Win by 1,211 Votes. | True | Special to The New York Times. | C1B 132447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/young-woman-dies-in-leap-from-hotel-miss-olga-kibrick-daughter-of.html | YOUNG WOMAN DIES IN LEAP FROM HOTEL; Miss Olga Kibrick, Daughter of Weathy Brockton Insurance Man, Ends Her Life Here. A WELL-KNOWN MUSICIAN Left Note Written With a Lipstick in Her Room in the Dixie to Notify Her Father. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/dartmouth-forced-to-practice-indoors-rain-drives-squad-into-hockey.html | DARTMOUTH FORCED TO PRACTICE INDOORS; Rain Drives Squad Into Hockey Rink--Team Tries to Solve Yale's Aerial Plays. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/held-in-chaplin-robbery-two-accused-of-taking-jewelry-from.html | HELD IN CHAPLIN ROBBERY.; Two Accused of Taking Jewelry From Comedian's Former Wife. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/seas-world-on-dollar-david-friday-at-rochester-predicts-pound.html | SEAS WORLD ON DOLLAR.; David Friday at Rochester Predicts Pound Standard Will Go. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/col-tc-turner-of-marines-dead-chief-of-aviation-section-of-corps.html | COL. T.C. TURNER OF MARINES DEAD; Chief of Aviation Section of Corps Victim of a Whirling Airplane Propeller. ACCIDENT OCCURS IN HAITI Among First to Land at Vera Cruz in 1914--Was Honored by Haiti for Suppression of Bandits. First Duty in Philippines. Receives Many Honors. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/shaw-says-britain-was-stampeded-in-election-and-must-prepare-now.html | Shaw Says Britain Was Stampeded in Election And Must Prepare Now 'for Any Sort of Folly' | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/service-in-chattanooga-tributes-paid-to-him-at-ceremony-at-the.html | SERVICE IN CHATTANOOGA.; Tributes Paid to Him at Ceremony at The Times. | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/chairman-wheeler-says-america-can-work-out-her-own-recovery-if-she.html | Chairman Wheeler Says America Can Work Out Her Own Recovery If She Will Grasp Opportunity | True | Special to The New York Times. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/pilsudski-assailed-at-trial-in-warsaw-eleven-oppositionists-neglect.html | PILSUDSKI ASSAILED AT TRIAL IN WARSAW; Eleven Oppositionists Neglect Defense to Shout for Fall of the Dictatorship. MONARCHIST PLOT CHARGED Dr. Liebermann Says He Will Prove Plan to Drop Republic--Regime Curbs the Press. | True | Special Cable to THE NEW YORK TIMES. | C1B 132447 |
| 1931-10-29 | 1931-10-29 | https://www.nytimes.com/1931/10/29/archives/humorous-ladyship.html | HUMOROUS LADYSHIP." | True | | C1B 132447 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/bayonne-oil-workers-accept-shorter-week-1350-tidewater-employes.html | BAYONNE OIL WORKERS ACCEPT SHORTER WEEK; 1,350 Tidewater Employes Vote to Take Pay Cut After Threat to Strike in Protest. | True | Special to The New York Times. | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/sauerwein-praises-hooverlaval-aim-french-editor-sees-gain-for-the.html | SAUERWEIN PRAISES HOOVER-LAVAL AIM; French Editor Sees Gain for the World in Joint Effort to Maintain Gold Standard. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/schwab-fights-subpoena-asks-court-to-vacate-order-served-at.html | SCHWAB FIGHTS SUBPOENA.; Asks Court to Vacate Order Served at Friendship Dinner. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/harvard-cubs-elect-kingsley.html | Harvard Cubs Elect Kingsley. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/bucknell-soccer-team-wins-32.html | Bucknell Soccer Team Wins, 3-2. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/canzoneri-victor-defeats-griffin-retains-his-junior-welterweight.html | CANZONERI VICTOR; DEFEATS GRIFFIN; Retains His Junior Welterweight Title by Triumph in Newark Bout. MANGINO, BLITMAN DRAW Semi-Final All Even After Ten Rounds--Ratner Outpoints Smith, Lightweight Rival. Forces Griffin to Retreat. Semi-Final Ends in Draw. Brady and Avera Fight Draw. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/913464-for-relief-is-raised-by-women-drive-workers-cheer-report.html | $913,464 FOR RELIEF IS RAISED BY WOMEN; Drive Workers Cheer Report That Division Is Well on Way to New Quota of $1,500,000. J.B. RYAN GIVES $99,000 Bishop Manning Calls Meeting Today to Plan Church Help for Episcopal Destitute. SMITH URGES PROMPT AID Tells Gathering of Fraternity Men That City Must Respond as it Does in Cases of Calamity. Manning Plans Church Aid. Smith Urges Prompt Donations. Backer Employes Give $500. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/book-notes.html | BOOK NOTES | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/cancels-tennessee-ads-american-tobacco-company-objects-to-ruling-on.html | CANCELS TENNESSEE ADS.; American Tobacco Company Objects to Ruling on State Tax Stamps. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/captain-wj-pedrick-operated-on.html | Captain W.J. Pedrick Operated On. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/corn-pool-plan-said-to-wait-rise-in-price-chicago-conference-will.html | CORN POOL PLAN SAID TO WAIT RISE IN PRICE; Chicago Conference Will Decide the Details Later--Would Hold 30,000,000 Bushels. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/the-civil-service.html | The Civil Service. | True | | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/yeckley-princeton-is-injured-again-tiger-captain-hurts-knee-and-is.html | YECKLEY, PRINCETON, IS INJURED AGAIN; Tiger Captain Hurts Knee and Is Doubtful Starter in Game With Michigan. VARSITY HAS LONG DRILL Works at Tackling Against Scrubs After Reviewing the Plays of Wolverine Eleven. Linemen Practice Charging. No Change in Back Field. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/rail-earnings-down-heavily-in-month-drop-of-46-in-september-the.html | RAIL EARNINGS DOWN HEAVILY IN MONTH; Drop of 46% in September the Largest Decline This Year, Except in February. EXPENSES CUT SHARPLY Gross Last Month $18,000,000 Below That of August, With NetSlightly Less. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/rotterdam-may-get-aid-burgomaster-and-dutch-premier-to-discuss.html | ROTTERDAM MAY GET AID.; Burgomaster and Dutch Premier to Discuss Meeting of Nov. 1 Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/trading-in-cotton-in-narrow-channel-market-ends-unchanged-to-a-rise.html | TRADING IN COTTON IN NARROW CHANNEL; Market Ends Unchanged to a Rise of 5 Points After Moving in 15-Point Range. . FOREIGN DEMAND HOLDS UP Advance in Grain is a Stimulant to Prices-- December-January Spread Is Much Reduced. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/dwelling-rented-in-bedford.html | Dwelling Rented in Bedford. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/herbert-coppell-banker-dies-at-57-a-partner-in-maitland-coppell-co.html | HERBERT COPPELL, BANKER, DIES AT 57; A Partner in Maitland, Coppell & Co., Which Was Founded Here 135 Years Ago. STOCK EXCHANGE MEMBER Had Served as President of Lake Superior Investment Co. and a Director in Many Corporations. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/public-defenders-positions-should-be-established-and-paid-for-by.html | PUBLIC DEFENDERS.; Positions Should Be Established and Paid For by the State. | True | MAYER C. GOLDMAN. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/5000000-rail-bonds-approved.html | $5,000,000 Rail Bonds Approved. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/the-mayors-blind-eye.html | THE MAYOR'S BLIND EYE. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/fess-will-continue-as-party-chairman-republican-leaders-induce.html | FESS WILL CONTINUE AS PARTY CHAIRMAN; Republican Leaders Induce Senator to Hold Office UntilConvention. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/steps-due-at-once-on-empire-parley-trade-conference-looms-as.html | STEPS DUE AT ONCE ON EMPIRE PARLEY; Trade Conference Looms as Premiers Rally to Britain as Result of Election. BRUCE FOR LONDON AS SITE Bennett Hails MacDonald's Victory -- London Business Men Welcome Canadian Move for Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/noble-star-is-first-in-jockey-club-cup-leads-the-aga-khans-ut.html | NOBLE STAR IS FIRST IN JOCKEY CLUB CUP; Leads the Aga Khan's Ut Majeur by Two Lengths at Finish at Newmarket. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/first-dance-to-aid-jobless-on-nov-7.html | First Dance to Aid Jobless on Nov. 7. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/new-listings-on-exchange.html | New Listings on Exchange. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/says-hoover-in-1917-opposed-an-aef-bakers-biographer-declares-he.html | SAYS HOOVER IN 1917 OPPOSED AN A.E.F.; Baker's Biographer Declares He Wanted United States to Be Allies' 'Recruiting Ground.' PALMER WRITES OF WAR Reveals Perching Held 100 Divisions Would Be Needed to Win War by 1919, While Foch Wanted Only 40. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/horse-show-prize-to-british-officer-lieut-talbotponsonby-annexes.html | HORSE SHOW PRIZE TO BRITISH OFFICER; Lieut. Talbot-Ponsonby Annexes the Individual Military Event With Blue Dun. U.S. ARMY ENTRY SECOND Lieut. Raguse, on Ugly, Finishes Half Point Behind Victor Before 12,000 at Boston. Ugly Newcomer on U.S. Team. Former Winners Are Beaten. | True | By Henry R. Ilsley. Special To the New York Times.times Wide World Photo. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/congratulates-kemal-hoover-felicitates-turkish-president-on.html | CONGRATULATES KEMAL.; Hoover Felicitates Turkish President on Republic's Anniversary. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/jamaicans-ask-preference.html | Jamaicans Ask Preference. | True | Special Cable to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/forced-down-at-havana-beatty-halts-on-his-way-to-join-latinamerican.html | FORCED DOWN AT HAVANA.; Beatty Halts on His Way to Join Latin-American Expedition. | True | Special Cable to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/mrs-judd-off-to-phoenix.html | Mrs. Judd Off to Phoenix. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/completing-jones-beach.html | COMPLETING JONES BEACH. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/syracuse-en-route-west-more-than-2000-students-see-team-off-for.html | SYRACUSE EN ROUTE WEST.; More Than 2,000 Students See Team Off for Michigan State Game. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/dual-vote-to-elect-president-of-spain-electors-chosen-directly-by.html | DUAL VOTE TO ELECT PRESIDENT OF SPAIN; Electors Chosen Directly by the People to Meet With Equal Number of Deputies. CIVIL SERVICE LIST HALVED Decree Drops Thousands of Useless Functionaries and Increases Pay of Those Left 20 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/bowman-funeral-today-thomas-d-green-pays-a-glowing-tribute-to-noted.html | BOWMAN FUNERAL TODAY.; Thomas D. Green Pays a Glowing Tribute to Noted Hotel Man. | True | | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/named-american-farmer-salem-nj-pupil-who-earned-2169-farmintt.html | NAMED 'AMERICAN FARMER.'; Salem (N.J.) Pupil, Who Earned \$2,169 Farmintt, Honored by Group. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/carrington-attacks-deserters-in-party-chooses-koenigs-district-to.html | CARRINGTON ATTACKS 'DESERTERS' IN PARTY; Chooses Koenig's District to Castigate "Timid Souls" Who Would Merely Slap Tammany. SEES GREAT OPPORTUNITY But Warns That Group Which Let La Guardia Lose in 1929 Is Now Opposing Him. DECRIES LACK OF "FIGHT" Says Tammany Will Be Intrenched for Years if Republicans Fail to Vote Unitedly. Koenig Reported Not Displeased. Sees Opportunity for Party. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/seamen-extend-strike-sydney-meeting-ties-up-australian-and-pacific.html | SEAMEN EXTEND STRIKE.; Sydney Meeting Ties Up Australian and Pacific Island Shipping. | True | Wireless to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/valger-wins-on-points-gains-decision-from-murelli-in-bout-at-new.html | VALGER WINS ON POINTS.; Gains Decision From Murelli in Bout at New Lenox S.C. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/to-use-big-magnet-to-break-up-atoms-california-university.html | TO USE BIG MAGNET TO BREAK UP ATOMS; California University Installing Device Designed to Shoot Out Nuclei. ELECTRICAL FORCE IS BASIS This is to Propel Hydrogen Protons as 'Bullets'-- May Try to Create Gold. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/copper-men-split-on-salespool-plan-wide-differences-on-marketing.html | COPPER MEN SPLIT ON SALES-POOL PLAN; Wide Differences on Marketing Develop at Discussions Here of World Operators. RESTRICTION MEETS SNAG General Meeting is Expected to Be Held Next Week to Attempt to Regulate Production. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/indian-group-seeks-to-restore-caliph-plan-is-for-abdul-medjid-last.html | INDIAN GROUP SEEKS TO RESTORE CALIPH; Plan Is for Abdul Medjid, Last 'Commander of Faithful,' to Rule From Jerusalem. TEMPORAL POWER IS SNAG Some Followers Hold Spiritual Reign Is Not Enough--Moslem Congress May Study Plan. Emissaries Expected. Caliphate Abolished in 1924. INDIAN GROUP SEEKS TO RESTORE CALIPH | True | Special Cable to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/hoover-will-pose-for-portrait-by-miss-winner-for-chicago-fair.html | Hoover Will Pose for Portrait By Miss Winner for Chicago Fair | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/dr-eckener-leaves-on-liner-europa-dox-pilot-schildhauer-a.html | DR. ECKENER LEAVES ON LINER EUROPA; Do-X Pilot Schildhauer a FelowPassenger of Graf ZeppelinCommander. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/merchants-elect-burke-director.html | Merchants Elect Burke Director. | True | | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/3-cunarders-to-go-in-havana-service-carinthia-caledonia-scythia.html | 3 CUNARDERS TO GO IN HAVANA SERVICE; Carinthia, Caledonia, Scythia Scheduled for Cruises There During the Winter. SEASON TO OPEN ON JAN. 15 Weekly Sailings Planned With Stops at Nassau-- Boats Will Be Used as Hotels on Round Trips. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/edison-left-2-sons-bulk-of-12000000-willed-all-stock-in-edison-inc.html | EDISON LEFT 2 SONS BULK OF $12,000,000; Willed All Stock in Edison, Inc., With $10,000,000, to Charles and Theodore. MADE NO BEQUEST TO WIFE Said She Had Been Provided For--Small Shares in Estate to Four Other Children. YOUNGEST SONS EXECUTORS Sweeping Powers Granted to Them -- $28,000 to Three Associates Are Only Other Legacies. Youngest Sons Get Residue. $10,000 Left to His Secretary. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/miss-ellen-waite-engaged-to-marry-her-betrothal-to-the-rev-john.html | MISS ELLEN WAITE ENGAGED TO MARRY; Her Betrothal to the Rev. John Schott Jr. Is Announced by Her Parents. HE IS PASTOR IN NEWARK Bride-Elect Is Instructor in Music at the Eastman School, University of Rochester. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/bench-deal-inquiry-refused-by-court-appellate-division-rejects-plea.html | BENCH DEAL INQUIRY REFUSED BY COURT; Appellate Division Rejects Plea of the City Club--Holds No Specific Charge Is Made. SCORES "CAMPAIGN TALK" Most of Heated Accusations Will Be Forgotten After Election, Justices Conclude. BENCH DEAL INQUIRY REFUSED BY COURT No Unfitness Charged. HARKNESS QUITS BAR GROUP. Action Linked to Stand of Brooklyn Association on Bench Deal. MORE GROUPS SCORE DEAL Lawyers of Committee of 1,000 and Community Councils Act. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/reassures-catholics-tellez-promises-justice-for-them-and-compliance.html | REASSURES CATHOLICS; Tellez Promises Justice for Them and Compliance With Mexican Laws | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/exchange-schedules-transfers-of-3-seats-cams-membership-posted-to.html | EXCHANGE SCHEDULES TRANSFERS OF 3 SEATS; Cams Membership Posted to Go to Benjamin Block--Alford and Iglehart Sales Up. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/capone-considers-starting-to-prison-lawyer-is-reported-to-have-told.html | CAPONE CONSIDERS STARTING TO PRISON; Lawyer Is Reported to Have Told Gang Leader That There Is No Hope for Bail. GANGSTER'S DEN IS RAIDED Detectives Find All the Birds Flown From "Outlaw Camp" in a Chicago Hotel. | True | Special to The New York Times. | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/kicking-is-stressed-at-colgate-practice-ask-evans-and-reynolds.html | KICKING IS STRESSED AT COLGATE PRACTICE; Ask, Evans and Reynolds Excel in Drill--Case Only Newcomer on 1932 List. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/loel-guinness-wins-british-seat.html | Loel Guinness Wins British Seat. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/financial-markets-stocks-are-firmer-in-narrow-movement-railway.html | FINANCIAL MARKETS; Stocks Are Firmer in Narrow Movement, Railway Bonds Unsettled. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/plans-thanksgiving-trip-liner-paris-to-make-a-fourday-cruise-to.html | PLANS THANKSGIVING TRIP.; Liner Paris to Make a Four-Day Cruise to Bermuda. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/accountants-form-firm.html | Accountants Form Firm. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/montclair-victor-in-squash-racquets-turns-back-princeton-club-is.html | MONTCLAIR VICTOR IN SQUASH RACQUETS; Turns Back Princeton Club Is Class A Metropolitan Team Match by 3 to 2. HARVARD CLUB WINS, 5-0 Overcomes Nassau Country in Class B Play--Heights Casino Triumphs by 3 to 1. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/recovery-has-begun-trades-survey-shows-58-of-800-replies-in-annual.html | RECOVERY HAS BEGUN, TRADES SURVEY SHOWS; 58% of 800 Replies in Annual Manufacturers' Study Point to Active Winter Prospects. INVENTORIES AT LOWEST Pay Maintained or Raised by 54% of Concerns in Score of Industries, Meeting Hears. Survey Includes 800 Replies. RECOVERY BEGUN, TRADE STUDY SHOWS Report on Prospects. Grand Rapids Plan Outlined. Meriden Rules Out Politics. Delaware Bans "Charity." | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/elizabeth-carlton-names-attendants-mrs-ae-dubey-jr-to-be-honor.html | ELIZABETH CARLTON NAMES ATTENDANTS; Mrs. A.E. Dubey Jr. to Be Honor Matron at Her Wedding to Lieut. F.J. Cunningham. FIVE BRIDESMAIDS CHOSEN Lieut, Edmund A. Cunningham Will Be Best Man for His Brother-- Wedding Takes Place Nov. 21. | True | Photo by Chidnoff. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/uruguay-calls-extra-session.html | Uruguay Calls Extra Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/sees-public-health-unhurt-by-slump-dr-dublin-says-unemployment-has.html | SEES PUBLIC HEALTH UNHURT BY SLUMP; Dr. Dublin Says Unemployment Has Not Lowered Resistance of Families to Disease. NOTES TUBERCULOSIS DROP Metropolitan Life Official Thinks Death Rate Will Decrease to 40 per 100,000 by 1937. | True | | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/columbia-oarsmen-close-fall-rowing-henley-crew-defeats-saratoga-as.html | COLUMBIA OARSMEN CLOSE FALL ROWING; Henley Crew Defeats Saratoga as Regatta Ends Outdoor Work on the Harlem. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/rate-on-new-bills-a-gain-for-treasury-nov-2-issue-to-be-60921000-of.html | RATE ON NEW BILLS A GAIN FOR TREASURY; Nov. 2 Issue to Be $60,921,000 of 2 1-3%--Oversubscription Exceeds That on Oct. 26 Bills. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/aldare-boxes-sullivan-tonight.html | Aldare Boxes Sullivan Tonight. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/america-accepts-league-arms-truce-stimson-sends-note-to-geneva.html | AMERICA ACCEPTS LEAGUE ARMS TRUCE; Stimson Sends Note to Geneva, Which Is Said to Contain No Reservations. HOLIDAY TO BEGIN SUNDAY Our Government Had Previously Stipulated the Completion of Destroyers Under Contract. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/warns-on-pressure-to-stabilize-pound-sir-robert-horne-says-france.html | WARNS ON PRESSURE TO STABILIZE POUND; Sir Robert Horne Says France and America Are Bound to Urge High Rate Quickly. STERLING EXCHANGE DROPS But Sudden Setback Is Attributed to Genuine Demand for Dollars and Not to Political Reaction. | True | Wireless to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/rain-causes-yale-to-lighten-drill-defensive-tactics-against-plays.html | RAIN CAUSES YALE TO LIGHTEN DRILL; Defensive Tactics Against Plays of Dartmouth Balked by Slippery Footing. KICKING IS EMPHASIZED Booth, Lassiter, Crowley and Rotan Show Skill-- Levering Likely to Get in Game Tomorrow. Kick Goals From All Angles. Crowley Likely to Play. SPECIAL TRAINS FOR GAME. Will Leave Grand Central at 9:45, 10:35 and 11:10 Tomorrow. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/11-rallies-addressed-by-levy-in-an-evening-borough-head-tours.html | 11 RALLIES ADDRESSED BY LEVY IN AN EVENING; Borough Head Tours Manhattan --Big Tammany Meeting in Carnegie Hall Tomorrow. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/citadel-repulsed-by-south-carolina-clary-sophomore-quarterback.html | CITADEL REPULSED BY SOUTH CAROLINA; Clary, Sophomore Quarterback, Makes Three Touchdowns in 26-to-7 Victory. LAVAL GETS OTHER SCORE Tallies on Pass From Signal Caller --Jennings Goes Over for Losers in Second Period. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/sound-line-cuts-fares-new-england-steamship-reductions-are.html | SOUND LINE CUTS FARES.; New England Steamship Reductions Are Effective Sunday. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/see-giants-on-players-perry-and-hendricks-confer-on-men-for.html | SEE GIANTS ON PLAYERS.; Perry and Hendricks Confer on Men for Indianapolis Club. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/judge-tells-voters-he-likes-a-drink-the-older-i-get-the-more-i-need.html | JUDGE TELLS VOTERS HE LIKES A DRINK; "The Older I Get, the More I Need," Bonynge Says at Rally-- Makes a Bet Occasionally. | True | Special to The New York Times. | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/rush-pier-building-to-give-4000-jobs-city-and-union-to-start-500-at.html | RUSH PIER BUILDING TO GIVE 4,000 JOBS; City and Union to Start 500 at Work in Continuous 8-Hour Shifts, Foregoing Overtime. BIDS FROM 16 CONCERNS Estimate Board to Pass Today on Lowest Offer Made to Construct 1,100-Foot Docks. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/fresh-kills-bridge-open-goldman-dedicates-570000-span-over-richmond.html | FRESH KILLS BRIDGE OPEN.; Goldman Dedicates $570,000 Span Over Richmond Marshes. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/grants-hockey-franchise-canadianamerican-league-adds-new-york-club.html | GRANTS HOCKEY FRANCHISE; Canadian-American League Adds New York Club to the Circuit. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/hooverfrancqui-talk-was-unofficial-report-that-belgian-banker.html | HOOVER-FRANCQUI TALK WAS UNOFFICIAL; Report That Belgian Banker Offered World Credit Bank Plan Lacks Confirmation. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/wyoming-miners-reject-wagecut.html | Wyoming Miners Reject Wage-Cut. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/high-cost-of-golf-is-due-to-social-affairs-at-clubhouses-not-game.html | High Cost of Golf Is Due to Social Affairs At Clubhouses, Not Game Itself, Survey Shows | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/reno-found-to-be-a-cuban.html | Reno Found to Be a Cuban. | True | Special Cable to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/fordham-practice-stresses-offense-reserves-work-on-passing-running.html | FORDHAM PRACTICE STRESSES OFFENSE; Reserves Work on Passing, Running Attack for West Liberty Teachers Game Tomorrow. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/opposes-federal-bank-to-handle-mortgages-mortgage-bankers-group-in.html | OPPOSES FEDERAL BANK TO HANDLE MORTGAGES; Mortgage Bankers Group, in Dallas, Takes Stand Against Proposal of Real Estate Boards. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/three-lead-labor-in-new-commons-atlee-lansbury-and-cripps-are-only.html | THREE LEAD LABOR IN NEW COMMONS; Atlee, Lansbury and Cripps Are Only Survivors of Ex-Ministers of Old MacDonald Cabinet. UNION CHIEFS ALSO LOSE Premier Is Revenged for Attack on Him by Hayday in the Trades Union Congress. Prospective Leader Defeated. Youngest Woman Also Loses. | True | Wireless to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/music-notes.html | MUSIC NOTES. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/james-sc-wells-exprofessor-dies-taught-at-columbia-for-many.html | JAMES S.C. WELLS, EX-PROFESSOR, DIES; Taught at Columbia for Many Years-- Mining Engineer Later --Fought in World War. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/3817740-for-phone-improvement.html | $3,817,740 for Phone Improvement. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/lily-pons-sings-in-greenwich.html | Lily Pons Sings in Greenwich. | True | Special to The New York Times. | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/build-16bed-air-sleepers-promoters-to-start-19hour-service-chicago.html | BUILD 16-BED AIR SLEEPERS; Promoters to Start 19-Hour Service Chicago to Los Angeles. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/son-born-to-mrs-louis-gimbel-jr.html | Son Born to Mrs. Louis Gimbel Jr. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/new-cuban-strike-feared-street-car-men-aroused-by-report-600-will.html | NEW CUBAN STRIKE FEARED.; Street Car Men Aroused by Report 600 Will Be Laid Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/walker-promises-a-4point-tax-cut-says-rate-will-be-253-and.html | WALKER PROMISES A 4-POINT TAX CUT; Says Rate Will Be $2.53 and Reduction Will Not Be Offset by Higher Assessments. DEFENDS THE 1932 BUDGET 32.75% of $631,000,000 Total Is in Fixed Charges for Debt Service, He Explains. 18.50% IS FOR EDUCATION Only 16% is for Administration Purposes Mayor Declares--Board of Estimate Acts Today. Debt Charges 32.75% of Budget. 16% for Administration Costs. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/police-department.html | Police Department. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/dr-john-zabriskie-dies-in-nice-france-former-brooklyn-physician-had.html | DR. JOHN ZABRISKIE DIES IN NICE, FRANCE; Former Brooklyn Physician Had Made His Home Abroad for Three Years. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/hoover-assails-untruths-by-navy-league-promising-an-inquiry-to-give.html | HOOVER ASSAILS 'UNTRUTHS' BY NAVY LEAGUE, PROMISING AN INQUIRY TO GIVE FACTS; SEES AN ORGANIZED DRIVE President Says He Will Expect Pubic Apology From Gardinor. DEFENDS SAVINGS IN TAXES Public Should Know 'Character' of Campaign to Defeat Economy, He Says. GARDINER STANDS GROUND Congress, Rather Than Executive, Is the InvestigatingBody, He Declares. THE PRESIDENT'S STATEMENT. Statement by Gardiner. PRESIDENT ASSAILS 'UNTRUTHS' ON NAVY Controversy Grows Rapidly. Carries Fight "to the Country." Move in Congress Held Likely. Navy Day Order Recalled. Bushwhackers," Says Wood. League's Purposes Defined. Officials of the League. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/crossing-deaths-fewer-total-1044-in-seven-months2722-persons.html | CROSSING DEATHS FEWER.; Total 1,044 in Seven Months--2,722 Persons Injured. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/roosevelt-back-at-porto-rico-post.html | Roosevelt Back at Porto Rico Post. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/a-daughter-to-mrs-aj-neumark.html | A Daughter to Mrs. A.J. Neumark. | True | | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/miss-coxe-captures-pinehurst-net-final-conquers-mrs-smith-by-61-62.html | MISS COXE CAPTURES PINEHURST NET FINAL; Conquers Mrs. Smith by 6-1, 6-2 in Mid-South Tourney--Clark Advances in Men's Singles. | | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/dwelling-leases-lead-days-market-private-houses-and-business.html | DWELLING LEASES LEAD DAY'S MARKET; Private Houses and Business Structures on the East Side Provide Bulk of Contracts. BUILDING ON 95TH ST. SOLD Five-Story Property Rented by a School--Third Av. Corner Taken With Options of Renewal. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/shows-sharp-gain-in-auto-deaths.html | Shows Sharp Gain in Auto Deaths. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/gets-franklins-post-rk-roohester-to-be-assistant-to-vice-president.html | GETS FRANKLIN'S POST.; R.K. Roohester to Be Assistant to Vice President of P.R.R. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/lord-forres-dies-in-sleep-in-london-was-raised-to-peerage-as-first.html | LORD FORRES DIES IN SLEEP IN LONDON; Was Raised to Peerage as First Baron of Glenogil Soon After the World War. HEAD OF A GREAT OIL FIRM Liberal M.P. for 22 Years--A Junior Minister in Second Coalition Government. | True | Wireless to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/the-screen-on-with-the-new-love.html | THE SCREEN; On With the New Love. | True | By Mordaunt Hall. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/mexican-rail-peace-fails-4000-southern-pacific-workers-expected-to.html | MEXICAN RAIL PEACE FAILS; 4,000 Southern Pacific Workers Expected to Strike Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/86940-fewer-idle-reported-in-britain-cotton-wool-hosiery-coal-and.html | 86,940 FEWER IDLE REPORTED IN BRITAIN; Cotton, Wool, Hosiery, Coal and Motor Industries All Show Improvement. | True | Wireless to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/pro-football-game-off.html | Pro Football Game Off. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/nyu-puts-stress-on-aerial-attack-squad-spends-2-hours-throwing.html | N.Y.U. PUTS STRESS ON AERIAL ATTACK; Squad Spends 2 Hours Throwing Forwards in Final HardDrill for Oregon Game.SIX TOSSES COMPLETED Nineteen Are Attempted in Work at Ohio Field--Rival playsAlso Opposed. Six Passes Completed. Third Team Uses Oregon Plays OREGON FACES RESERVES. Westerners Have Long Scrimmage Against N.Y.U. Plays. Daviscourt Pins Maxos. Scarsdale High Victor, 12-6. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/columbia-entrains-for-cornell-game-two-stars-on-the-cornell-eleven.html | COLUMBIA ENTRAINS FOR CORNELL GAME; TWO STARS ON THE CORNELL ELEVEN, WHICH FACES COLUMBIA TOMORROW. | True | Times Wide World Photo.Times Wide World Photo. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/british-broker-jailed-sir-arthur-wheeler-convicted-of-converting.html | BRITISH BROKER JAILED.; Sir Arthur Wheeler Convicted of Converting $97,500 to Own Use. | True | Wireless to THE NEW YORK TIMES. | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/urges-a-conference-on-fair-advertising-talks-on-advertising.html | URGES A CONFERENCE ON FAIR ADVERTISING; TALKS ON ADVERTISING. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/hindenburg-board-begins-its-session-president-tells-cabinets-aides.html | HINDENBURG BOARD BEGINS ITS SESSION; President Tells Cabinet's Aides He Hopes Germany Will Save Herself From Collapse. CREDIT PROJECT OFFERED Schmitz of Dyes Trust Proposes Conversion of International ShortTerm Debts by World Bank. Hindenburg Stresses Emergency. Short-Term Debts Project. France-German Board Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/exchange-admits-issue-of-rights.html | Exchange Admits Issue of Rights. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/russia-and-japan-warn-each-other-tokyo-envoy-says-sphere-of.html | RUSSIA AND JAPAN WARN EACH OTHER; Tokyo Envoy Says Sphere of Conflict in Manchuria May Be Enlarged. MOSCOW DENIES MOVES But Assails Military Occupation as Inconsistent With Interests of World Peace. Reply Calms Japanese. | True | By Walter Duranty. Wireless To the New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/70000000-leases-in-radio-city-signed-broadcasting-and-theatre.html | $70,000,000 LEASES IN RADIO CITY SIGNED; Broadcasting and Theatre Groups Engage Space for Offices and Auditoriums. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/action-is-delayed-on-yacht-proposal-plan-to-centralize-racing-from.html | ACTION IS DELAYED ON YACHT PROPOSAL; Plan to Centralize Racing From Parsonage Point Discussed by Sound Association. IS ADVOCATED BY MANY Mallory Heads Committee to Suggest Changes in Rules-- Championship Prizes Are Awarded. Executive Body Backed Move. Limit for Olympic Trials. | True | By James Robbins. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/westinghouse-holders-increase.html | Westinghouse Holders Increase. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/steel-fabricators-favor-swope-plan-institute-endorses-stabilization.html | STEEL FABRICATORS FAVOR 'SWOPE PLAN'; Institute Endorses Stabilization Project in Principle and Orders a Further Study.TRUST LAW CHANGE ASKED Depression Laid in Part to LegalRestrictions and Aid of Congress Will Be Urged. Employment Insurance Proposed. Limit on Growth Denied. Institute Favors Trust Law Change. Hoover Praises the Industry. | True | From a Staff Correspondent of The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/robert-jacob-builder-of-yachts-dies-at-64-was-a-prominent-yachtsman.html | ROBERT JACOB, BUILDER OF YACHTS, DIES AT 64; Was a Prominent Yachtsman of Long Island Sound-Built Nourmahal for Astor. | True | Special to The New York Times. | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/reich-and-france-study-lamont-plan-both-await-more-details-from.html | REICH AND FRANCE STUDY LAMONT PLAN; Both Await More Details From Laval on Whether Berlin Should Ask Debt Cuts. BERLIN CALLS ENVOY HOME He Will Confer With Foreign Office Before Seeing French Premier on Course to Follow. Conditions Remain Uncertain. Germany Awaits More Details. | True | Special Cable to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/ewing-to-head-yonkers-relief-drive.html | Ewing to Head Yonkers Relief Drive. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/sports-of-the-times-the-strong-silent-man-from-michigan-the.html | Sports of the Times.; The Strong, Silent Man From Michigan. The Attorney for the Defense. The Watch-Charm in Evidence. Estimating Heston. Coming Up to Date. | True | By John Kieran. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/miss-durant-plans-cairo-to-cape-flight-with-pilot-she-seeks-maps.html | MISS DURANT PLANS CAIRO TO CAPE FLIGHT; With Pilot, She Seeks Maps and Information for Trip in Washington. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/jeremiah-e-burke-found-dead-in-bed-superintendent-of-the-boston.html | JEREMIAH E. BURKE FOUND DEAD IN BED; Superintendent of the Boston Schools Suffered Attack of Indigestion--Age Was 64. Philip S. Slack. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/new-endorsing-code-for-sports-goods-set-trade-commission-and-the.html | NEW ENDORSING CODE FOR SPORTS GOODS SET; Trade Commission and the Industry Restrict Uses of AthleticStars Names. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/michigan-squad-off-for-princeton-game-5000-supporters-and.html | MICHIGAN SQUAD OFF FOR PRINCETON GAME; 5,000 Supporters and University Band to Follow Team East for Palmer Stadium Invasion. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/harvard-second-varsity-to-play.html | Harvard Second Varsity to Play. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/playviewers-proposed-list-considered-by-equity-and-managersnames-to.html | PLAY-VIEWERS PROPOSED.; List Considered by Equity and Managers--Names to Be Secret. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/bond-issues-approved-for-western-utility-board-authorizes-4000000.html | BOND ISSUES APPROVED FOR WESTERN UTILITY; Board Authorizes $4,000,000 and $3,000,000 Loans for California-Oregon Power Company. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/text-of-thomas-a-edisons-will.html | Text of Thomas A. Edison's Will | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/beppe-de-vries-on-way-here.html | Beppe De Vries on Way Here. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/crazy-coot-first-in-latonia-race-cv-whitney-colorbearer-annexes.html | CRAZY COOT FIRST IN LATONIA RACE; C.V. Whitney Color-Bearer Annexes Second Event on CardWith Jockey Elston Up.DOUBLE FOR APPRENTICEMontana Rider Also Pilots HomeJeanne Wachs--Bill LooneyBeats Chene and Wotan. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/stock-change-for-tricontinental.html | Stock Change for Tri-Continental. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/hurley-is-not-a-candidate-says-he-is-still-for-curtis.html | Hurley Is Not a Candidate; Says He Is Still for Curtis | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/set-of-irving-brings-600-joseph-jefferson-edition-of-complete-works.html | SET OF IRVING BRINGS $600.; Joseph Jefferson Edition of Complete Works Auctioned at Putnam Store. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/failing-to-find-new-islands-brazil-fears-disappearance.html | Failing to Find New Islands, Brazil Fears Disappearance | True | Wireless to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/childrens-shelter-never-closed.html | Children's Shelter Never Closed. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/admiral-cf-stokes-dies-in-brooklyn-retired-surgeon-general-of-navy.html | ADMIRAL C.F. STOKES DIES IN BROOKLYN; Retired Surgeon General of Navy Had Been in Declining Health for Several Years. WAS IN THREE CAMPAIGNS Sered in Cuba, Philippines and China--Acted as President Roosevelt's Surgeon. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/money.html | MONEY | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/laval-to-talk-with-germans-on-debt-revision-world-conference.html | Laval to Talk With Germans on Debt Revision; World Conference Forecast for December | True | By Albert Jullien. Foreign Editor of le Petit Parisien. Copyritht, 1931, By N.a.n.a,. Inc. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/uruguayan-payments-authorized.html | Uruguayan Payments Authorized. | True | Special Cable to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/french-banks-gold-shows-big-increase-gain-for-week-is-reported-as.html | FRENCH BANK'S GOLD SHOWS BIG INCREASE; Gain for Week is Reported as 1,730,000,000 Francs, or $67,400,000. FOREIGN DRAFTS REDUCED Drop of 169,000,000 Francs in Circulation--Current Accounts Up by 981,000,000. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/atlanta-credit-directors-named.html | Atlanta Credit Directors Named. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/okun-outpoints-corri.html | Okun Outpoints Corri. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/brokers-loans-off-15000000-in-week-869000000-total-smallest-since.html | BROKERS' LOANS OFF $15,000,000 IN WEEK; $869,000,000 Total, Smallest Since Dec. 7, 1921, Reported by Federal Reserve. CHIEF DROP BY BANKS HERE Decrease is $9,000,000, With $5,000,000 far Interior Institutions,.$1,000,000 for "Others." NO BAN ON "OTHERS" LOANS. Clearing House Committee Fails to Act on Proposal. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/macpeak-quits-insurance-post.html | MacPeak Quits Insurance Post. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/russia-raises-teachers-status.html | Russia Raises Teachers' Status. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/france-gives-50000-francs-for-scholarship-at-harvard.html | France Gives 50,000 Francs For Scholarship at Harvard | True | Special to The New York Times. | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/urges-inquiry-on-mcquade-marshall-snyder-asks-governor-to-convene.html | URGES INQUIRY ON McQUADE; Marshall Snyder Asks Governor to Convene Grand Jury. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/maroons-sign-robinson.html | Maroons Sign Robinson. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/on-cocoa-exchanges-board.html | On Cocoa Exchange's Board. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/unseen-planet-put-out-beyond-pluto-pickering-gives-new-details-on-p.html | UNSEEN PLANET PUT OUT BEYOND PLUTO; Pickering Gives New Details on 'P,' a Body Believed to Be Fifty Times Mass of Earth. THINKS IT WILL BE SIGHTED It Would Appear Through Telescope as a Disk--Perturbations of Uranus Aid Calculations. Knew Some Details in 1928. HUBBLE DESCRIBES NEBULAE. Mt. Wilson Telescope Shows Some 300 Million Light Years Off, He Says. GETS NEW TELESCOPE SITE. Harvard Will Mount Big Glass on High Point at Oak Ridge, Mass. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/seized-as-plotters-in-3-bomb-deaths-youth-and-two-others-accused-of.html | SEIZED AS PLOTTERS IN 3 BOMB DEATHS; Youth and Two Others Accused of Killing Three Children in Brooklyn in 1929. DETECTIVES' WORK PRAISED Police Charge Son of Tombstone Manufacturer Sought to Get Rid of Father's Partner. The Police Version of the Crime. Bomb Pipe Traced to Jersey. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/the-smoke-nuisance-preventive-means-suggested-with-observations-on.html | THE SMOKE NUISANCE.; Preventive Means Suggested, With Observations on Advertising. | True | J.G. LYNE. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/clergy-ask-return-to-family-worship-protestant-ministers-hold-a.html | CLERGY ASK RETURN TO FAMILY WORSHIP; Protestant Ministers Hold a Conference Here to Lay Plane for a Great Revival. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/centuryold-ship-line-to-hartford-to-close-new-haven-road-will.html | CENTURY-OLD SHIP LINE TO HARTFORD TO CLOSE; New Haven Road Will Withdraw Service Because of Drop in Passenger and Freight Traffic. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/two-more-seats-in-parliament-are-won-by-national-liberals.html | Two More Seats in Parliament Are Won by National Liberals | True | Special Cable to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/green-hails-gains-in-spreading-work-this-held-unemployment-level-at.html | GREEN HAILS GAINS IN SPREADING WORK; This Held Unemployment Level at 5,600,000 in First Half of Month, He Says. SEES 7,000,000 BY JANUARY Labor Chief Offers a 9-Point Relief Plan, Including Further Reductions in Hours. Part-Time Workers Increase. Reduction in Hours Is Urged. | True | Special to The New York Times. | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/britain-will-curb-dumping-to-prepare-for-tariff-program-new.html | BRITAIN WILL CURB DUMPING TO PREPARE FOR TARIFF PROGRAM; New Government Expects Rush of Goods in Anticipation of Protective Policy. M'DONALD REPORTS TO KING Premier Discusses Additions to Cabinet and Effort to Obtain Successor to Snowden. COMMONS MEETS TUESDAY But Parliament Will Not Start Work Till Formal Opening by George V on Nov. 10. MacDonald Confers With King. BRITAIN WILL CURB DUMPING OF GOODS Simon Merits Important Place. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/johnson-a-trustee-of-st-johns.html | Johnson a Trustee of St. John's. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/lion-in-africa-kills-american-hunter-wh-herren-of-aberdeen-wash-is.html | LION IN AFRICA KILLS AMERICAN HUNTER; W.H. Herren of Aberdeen, Wash., Is Mauled to Death as Friend's Take Movie. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/railroad-gain-estimated-16000000-more-income-seen-from-proposed.html | RAILROAD GAIN ESTIMATED.; $16,000,000 More Income Seen From Proposed Higher Rates. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/foreman-wins-bout-in-london.html | Foreman Wins Bout in London. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/upholds-legality-of-seabury-inquiry-court-rales-that-legislatare.html | UPHOLDS LEGALITY OF SEABURY INQUIRY; Court Rales That Legislatare Had Power to Create the Hofstadter Committee. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/reynolds-says-credit-pool-will-have-money-by-nov-15.html | Reynolds Says Credit Pool Will Have Money by Nov. 15 | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/roosevelt-warns-on-relief-politics-he-asks-welfare-officials-to.html | ROOSEVELT WARNS ON RELIEF POLITICS; He Asks Welfare Officials to Prevent Any Discrimination Along Party Lines. DEMANDS STRICT ECONOMY Many Communities Should Ask No Aid, He Tells Albany Session to Plan Administration. Meeting Is to Plan Details. Confidence Is Expressed. Funds Will Be Available Soon. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/bethlehem-steel-maintains-dividend-votes-50-cents-on-common-175-on.html | BETHLEHEM STEEL MAINTAINS DIVIDEND; Votes 50 Cents on Common, $1.75 on Preferred--Action Held Hopeful Sign. BIG DEFICIT FOR QUARTER $4,852,002 After Dividends, Against $2,097,257 in the Previous Period. | True | | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/october-ball-given-to-aid-day-nurseries-broadway-stars-give-program.html | OCTOBER BALL GIVEN TO AID DAY NURSERIES; Broadway Stars Give Program During Supper--Many Dinners Precede the Dance. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/on-college-gridirons-lions-recall-season-of-1924-fine-galaxy-of.html | On College Gridirons; Lions Recall Season of 1924. Fine Galaxy of Carriers. Bulwark of Columbia Attack. Coup of Columbia's Coaches. Yale's Morale Bolstered. Hard Test for Penn Team. | True | By Allison Danzig. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/to-open-50-more-shoe-stores.html | To Open 50 More Shoe Stores. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/diggers-near-miners-buried-for-five-days-rescue-party-at-macanagua.html | DIGGERS NEAR MINERS, BURIED FOR FIVE DAYS; Rescue Party at Macanagua, Pa., Says Signals Indicate Four of Six Are Alive. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/trade-sentiment-better-purchasing-agents-note-seasonal-gainsorders.html | TRADE SENTIMENT BETTER.; Purchasing Agents Note Seasonal Gains--Orders More Liberal. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/canada-admits-some-lumber-free.html | Canada Admits Some Lumber Free. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/20-to-1-shot-upsets-empire-city-form-airs-and-graces-making-her.html | 20 TO 1 SHOT UPSETS EMPIRE CITY FORM; Airs and Graces, Making Her 30th Start of Season, Beats Sydka by 1 Lengths. ODDS-ON FAVORITE THIRD Sara Burdon, 2 to 7, Finishes 4 Lengths Back of Second Horse -- Sydney G. Scores. Gains Victory in 30th Start. Long Rides Fine Race. | True | By Bryan Field. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/foreign-trade-classified.html | FOREIGN TRADE CLASSIFIED. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/stein-found-guilty-faces-15year-term-acquitted-in-gordon-murder-he.html | STEIN FOUND GUILTY; FACES 15-YEAR TERM; Acquitted in Gordon Murder, He Is Convicted of Robbing and Chloroforming Woman. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/porto-rico-governor-back-roosevelt-says-talk-of-his-going-to.html | PORTO RICO GOVERNOR BACK; Roosevelt Says Talk of His Going to Philippines Is Mere Rumor. | True | Wireless to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/field-trial-feature-to-johnsons-entry-blue-waters-magnificent-wins.html | FIELD TRIAL FEATURE TO JOHNSON'S ENTRY; Blue Waters Magnificent Wins All-Age Cocker Stake--Second Place to Neilson Spaniel. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Bethlehem's Dividend. Federal Reserve Statement. Wish Father to Thought. No Dole Wanted. Copper Plans Weighed. Trusts and Call Loans. The Final Quarter. British Protectionism. The Short Interest. Utility Rates. | True | | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/lard-wraxall-dead-british-mp-22-years-for-11-years-he-was.html | LARD WRAXALL DEAD; BRITISH M.P. 22 YEARS; For 11 Years He Was Conservative Whip--Served With Distinction in South African War. | True | Wireless to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/kill-gypsy-girls-and-baby-hungarian-peasants-attack-camp-after.html | KILL GYPSY GIRLS AND BABY; Hungarian Peasants Attack Camp After Quarrel Over Nomad Beauty. | True | Wireless to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/strausss-elektra-is-superbly-given-philadelphia-grand-opera.html | STRAUSS'S 'ELEKTRA' IS SUPERBLY GIVEN; Philadelphia Grand Opera Company's Performance Marked by Brilliancy and Tragic Power.THRILLED AUDIENCE CHEERSFritz Reiner Conducts With Dramatic Fire--Mme. Matzenauerand Miss Boemer Excel. Cast of the Opera. Scenes of Nightmarish Intensity. | True | By Olin Downes. Special To the New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/18th-and-19th-century-art-sold.html | 18th and 19th Century Art Sold. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/ask-larger-westchester-hospital.html | Ask Larger Westchester Hospital. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/wk-bixby-dead-noted-car-builder-while-a-boy-got-first-job-as-night.html | W.K. BIXBY DEAD; NOTED CAR BUILDER; While a Boy Got First Job, as Night Watchman, Through a Letter From Jefferson Davis, A CIVIC LEADER IN ST. LOUIS Retired at Age of 47 as Chairman of a $60,000,000 Merger--Father of a Lindbergh Backer. Effected Thirteen Mergers. Benefactor of a University. Hunts Game in Africa and India. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/honors-mrs-hays-collins-mrs-jg-dutcher-gives-luncheon-for-her-at.html | HONORS MRS. HAYS COLLINS; Mrs. J.G. Dutcher Gives Luncheon for Her at Waldorf-Astoria. Mrs. W.S. Brown Entertains. Mrs. S.F. Weaver Is Hostess. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/mrs-lina-straus-left-2147914-wife-of-philanthropist-held-stocks.html | MRS. LINA STRAUS LEFT $2,147,914; Wife of Philanthropist Held Stocks Worth $1,924,431, Appraisal Shows. F.J. FARRELL ESTATE $1,072 Owner of Baseball Club and Stable Had $1,785 in Cash--Kranich Fortune Shrinks. F.J. Farrell Left Only $1,072. Mrs. Kranich's Estate Decreases. Grosvenor Estate $606,851. D.L. Phillips Left $1,272,900. Ackerman Relatives Get $300,000. $50,000 Left to New Haven Rector. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/mr-rogers-is-out-to-round-up-2-strays-from-the-home-corral.html | Mr. Rogers Is Out to Round Up 2 Strays From the Home Corral | True | WILL ROGERS. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/plan-to-liquidate-5-banks-approved-court-allows-transfer-of-the.html | PLAN TO LIQUIDATE 5 BANKS APPROVED; Court Allows Transfer of the Assets of American Union to Manufacturers Trust. HALF OF DEPOSITS READY Later Payments to Be Made at Times Determined by State Banking Department. | True | | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/seek-american-opera-roerich-museum-begins-contest-for-oneact-score.html | SEEK AMERICAN OPERA.; Roerich Museum Begins Contest for One-Act Score. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/castaways-enjoy-movies-on-gunboat-men-stranded-six-months-on-cocos.html | CASTAWAYS ENJOY MOVIES ON GUNBOAT; Men Stranded Six Months on Cocos Island Are Delighted by Return to Comforts. CAMPED ON BEAUTIFUL BAY Shacks of Sheet Iron, Diving Pool and Vegetable Garden Were Made-- "Yachtsman's Guide" Only Book. Shacks of Sheet Iron. Due at Balboa Tonight. | True | Special Cable to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/discoveries-in-galilee.html | DISCOVERIES IN GALILEE. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/brazil-cuts-railway-staff.html | Brazil Cuts Railway Staff. | True | Wireless to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/mclean-fights-wifes-suit-publisher-questions-her-right-to-ask.html | McLEAN FIGHTS WIFE'S SUIT.; Publisher Questions Her Right to Ask Dismissal as Trustee. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/london-bank-position-is-little-changed-loss-of-gold-slight-reserve.html | LONDON BANK POSITION IS LITTLE CHANGED; Loss of Gold Slight, Reserve Ratio Lower by About 1 Per Cent. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/british-tory-sweep-is-blow-to-moscow-expectations-for-growth-of.html | BRITISH TORY SWEEP IS BLOW TO MOSCOW; Expectations for Growth of Revolutionary Sentiment in England Get Setback. EFFECT ON TRADE AN ISSUE Conservatives Can Finance Dealing With Russia, as Labor Could Not, One Official Remarks. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/vause-will-seek-new-fraud-trial-expected-to-act-today-on-ground.html | VAUSE WILL SEEK NEW FRAUD TRIAL; Expected to Act Today on Ground Government Witnesses Have Changed Testimony. MEDALIE READY FOR MOVE Declares He Has Heard of Scheme to Escape Six-Year Sentence and Will Fight It. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/25000-is-already-assured-for-welfare-day-of-racing.html | $25,000 Is Already Assured For Welfare Day of Racing | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/police-overruled-on-barring-cabaret-court-allows-licensing-of.html | POLICE OVERRULED ON BARRING CABARET; Court Allows Licensing of Resort Near Brooklyn Skcool Over Muldoon Protest. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/britains-elections-danger-is-seen-in-results-with-forecast-of-our.html | BRITAIN'S ELECTIONS.; Danger Is Seen in Results, With Forecast of Our Own Election. | True | M.E. PRAGER. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/worlds-slab-zinc-output-off.html | World's Slab Zinc Output Off. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/shun-louisiana-bonds-new-york-houses-doubt-legality-with.html | SHUN LOUISIANA BONDS.; New York Houses Doubt Legality With Governorship Disputed. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/hand-caught-farmer-cuts-it-off.html | Hand Caught, Farmer Cuts It Off. | True | | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/two-held-for-perjury-accused-of-changing-testimony-detective.html | TWO HELD FOR PERJURY.; Accused of Changing Testimony-- Detective Acquitted of Extortion. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/old-pistol-permits-void-extension-ends-renewals-must-be-obtained.html | OLD PISTOL PERMITS VOID; EXTENSION ENDS; Renewals Must Be Obtained Under New Law, Mulrooney Notifies Precinct Heads. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/warns-against-auto-license-fees.html | Warns Against Auto License Fees. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/justice-holmes-away-from-court-a-week-friends-fear-that-he-may-be.html | JUSTICE HOLMES AWAY FROM COURT A WEEK; Friends Fear That He May Be Unable to Resume Seat on the Bench. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/1200-mexicans-return-to-homeland.html | 1,200 Mexicans Return to Homeland | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/greenhaven-home-purchased.html | Greenhaven Home Purchased. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/only-3-mourners-at-josie-mansfield-bier-woman-for-whom-stokes-shot.html | ONLY 3 MOURNERS AT JOSIE MANSFIELD BIER; Woman for Whom Stokes Shot Fisk Nearly Sixty Years Ago Buried at Paris in Drizzle. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/kresel-trial-date-set-lawyer-to-face-perury-charge-in-bank-of-us.html | KRESEL TRIAL DATE SET.; Lawyer to Face Perury Charge in Bank of U.S. Case on Dec. 7. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/ford-wages-put-back-to-6-from-7-a-day-men-laid-off-rehired-for.html | Ford Wages Put Back to $6 From $7 a Day; Men, Laid Off, Rehired for Lower-Pay Jobs | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/shoup-coming-here-for-conference.html | Shoup Coming Here for Conference. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/football-is-called-relatively-safe-yale-alumni-weekly-says-game.html | FOOTBALL IS CALLED 'RELATIVELY SAFE; Yale Alumni Weekly Says Game Holds No More Danger Than Is Evident in Others. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/lancashire-ousts-labor-national-government-supporters-win-all-but-5.html | LANCASHIRE OUSTS LABOR.; National Government Supporters Win All but 5 of the 66 Seats. | True | Special Cable to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/little-brown-jug-still-gone-hunt-at-michigan-redoubled.html | Little Brown Jug Still Gone; Hunt at Michigan Redoubled | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/12000000-plan-set-for-speed-highways-citystate-project-for-3-new.html | $12,000,000 PLAN SET FOR SPEED HIGHWAYS; City-State Project for 3 New Arteries Will Come Before Estimate Board Today. JOINS LONG ISLAND ROUTES Two Roads Follow the Original Proposal by Moses--Third to Lead Into Brooklyn. MUNICIPAL COST $4,000,000 That Sum Will Be Needed for the Rights of Way-- State Will Pay for Construction Work. State to Pay for Construction. Money Needed for Survey. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/roads-fight-dole-in-modifying-plan-executives-in-second-days-talk.html | ROADS FIGHT 'DOLE' IN MODIFYING PLAN; Executives in Second Day's Talk at Capital Study Details in Pooling of Revenues. WAGE CUTS IN ABEYANCE They May Wait on Canadian Move -- Wall Street Thinks I.C.C. WIll Agree to Changes. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/gl-hill-in-insurance-post.html | G.L. Hill in Insurance Post. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/38103633-earned-by-ugi-in-year-net-to-sept-30-equal-to-149-a-share.html | $38,103,633 EARNED BY U.G.I. IN YEAR; Net to Sept. 30 Equal to $1.49 a Share, the Same as in Preceding Period. PREFERRED DIVIDENDS UP Total for the Twelve Months, $3,436,867, Compared With $2,543,005 Year Ago. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/curb-prices-move-slightly-lower-market-as-a-whole-however-shows.html | CURB PRICES MOVE SLIGHTLY LOWER; Market, as a Whole, However, Shows More Resistance to Downward Trend. BOND GROUP IS IRREGULAR Several Domestic Issues Decline Sharply--Some of the German Loans Gain. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/receivers-for-bobs-company.html | Receivers for Bob's Company. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/roxy-sees-america-leader-instage-art-back-from-long-tour-he-says.html | ROXY SEES AMERICA LEADER INSTAGE ART; Back From Long Tour, He Says Europe Offers Few Novelties for Radio City. FINDS OUR TALENT EXCELS Maharaja of Burdwan Comes for Lecture Tour--General Motors Group Back From Vacation. Must Draw Talent From America. Automobile Men Return. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/dividend-omitted-by-jersey-central-quarterly-2-payment-due-on-nov.html | DIVIDEND OMITTED BY JERSEY CENTRAL; Quarterly $2 Payment, Due on Nov. 15, Passed--$8 Declared on Stock This Year. SHARES OFF 8 POINTS MORE Action Will Affect Reading Co., B. & O. and New York Central Because of Holdings. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/miss-corlies-wed-to-ah-clayburgh-ceremony-in-st-jamess-church.html | MISS CORLIES WED TO A.H. CLAYBURGH; Ceremony in St. James's Church Performed by the Rev. Dr. Frank W. Crowder. FATHER ESCORTS THE BRIDE Mrs. Robert C. Lawrence Jr. Is the Matron of Honor--George H. Pagenatecher Best Man. | True | Photo by Ira L. Hill. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/us-baseball-stars-welcomed-in-japan-cheering-fans-engulf-autos-as.html | U.S. BASEBALL STARS WELCOMED IN JAPAN; Cheering Fans Engulf Autos as Barnstormers Reach Tokyo--Yokohama Also Turns Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/board-of-education-buys-in-jersey-city-parcel-extending-from-culver.html | BOARD OF EDUCATION BUYS IN JERSEY CITY; Parcel Extending From Culver to Bayview Avenue Acquired From James Mitchell, Inc. OTHER NEW JERSEY SALES Insurance Company Resells Union City Apartment House Bought In a Foreclosure Action. House and Taxpayer Sold. Hoboken Garage Bought. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/manlius-defeats-lake-forest-130-cadets-blank-chicago-academy-in-in.html | MANLIUS DEFEATS LAKE FOREST, 13-0; Cadets Blank Chicago Academy in Intersectional Game on Kallet Field. BACKIEL, GAFFNEY SCORE Latter Plunges 3 Yards to Tally in Second Period After He Runs Back Punt 42 Yards. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/card-party-to-be-held-tomorrow.html | Card Party to Be Held Tomorrow. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/rebellion-starts-in-pernambuco-brazil-censor-veils-news-regime.html | Rebellion Starts in Pernambuco, Brazil; Censor Veils News; Regime Claims Victory; REBELLION STARTS IN NORTHERN BRAZIL Three States on Defensive. Two Slain as Revolt Is Put Down. Hundreds Slain in Last Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/apartment-houses-put-in-receivership-banks-foreclose-on-structures.html | APARTMENT HOUSES PUT IN RECEIVERSHIP; Banks Foreclose on Structures in Park and West End Avenues. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/warburg-german-wins-nobel-medicine-prize-for-1931-for-his-research.html | Warburg, German, Wins Nobel Medicine Prize For 1931 for His Research on Cancer Cells | True | Special Cable to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/news-of-markets-in-london-and-paris-tone-firm-on-english-exchange.html | NEWS OF MARKETS IN LONDON AND PARIS; Tone Firm on English Exchange, With Traders Awaiting Plans of the Government. FRENCH STOCKS DECLINE Weakness on Bourse Due in Part to Selling for Settlements at End of Month. Closing Prices on London Exchange. Losses Recorded in Paris. Parts Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/jury-acquits-rice-in-income-tax-case-promoter-denied-he-took-in.html | JURY ACQUITS RICE IN INCOME TAX CASE; Promoter Denied He Took In $17,000,000 in Two Years From Stock Sales. ACTED AS OWN ATTORNEY He Will Be Returned to Atlanta Penitentiary to Finish 4-Year Mail Fraud Term. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/edge-praises-baird-urging-his-election-ambassador-in-jersey.html | EDGE PRAISES BAIRD, URGING HIS ELECTION; Ambassador, in Jersey Campaign, Urges Closer Linking of Business and Government. CITES HOOVER'S HUGE TASK Says Problems Demand National Cooperation-- Moore Charges "Back-Flip" to Opponent. Calls for Business-Like Rule. Moors Says Baird Altered Stand. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/memorial-service-for-prof-bristol.html | Memorial Service for Prof. Bristol. | True | | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/says-latinamerica-need-not-fear-us-redfield-tells-200-delegates.html | SAYS LATIN-AMERICA NEED NOT FEAR US; Redfield Tells 200 Delegates Nation Will Use Its Power Only Beneficently. PRAISES ARBITRATION AIMS Commercial Conference Visitors Hear Endorsement of Their Plan for World Trade Mediation. Outlines Nation's Attitude. Urges Arbitral Procedure. Guests of Pan American Society | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/ccny-has-2-workouts-scrimmage-in-afternoon-followed-by-passing.html | C.C.N.Y. HAS 2 WORKOUTS.; Scrimmage in Afternoon Followed by Passing Drill at Night. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/text-of-testimony-on-walker-vault-and-debate-over-sherwood-contempt.html | Text of Testimony on Walker Vault and Debate Over Sherwood Contempt Action | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/find-butter-and-milk-keep-paralysis-germs-french-scientists-also.html | FIND BUTTER AND MILK KEEP PARALYSIS GERMS; French Scientists Also Detect Them in Infected Water After 110 Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/plan-to-dig-for-beer-pipe-dry-agents-get-permit-from-newark-mayor.html | PLAN TO DIG FOR BEER PIPE.; Dry Agents Get Permit From Newark Mayor to Open Alyea Street. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/tankcar-plan-for-canada-company-backed-by-canadian-car-and-foundry.html | TANK-CAR PLAN FOR CANADA; Company, Backed by Canadian Car and Foundry, Will Lease to Shippers | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/comiskey-buried-as-throngs-mourn-priest-in-sermon-calls-late-white.html | COMISKEY BURIED AS THRONGS MOURN; Priest, in Sermon, Calls Late White Sox Owner an Example for America's Boyhood. OLD FRIENDS AT FUNERAL Heydler, Harridge, Landis and Leaders of Business Life Among Those to Pay Last Respects. Task Too Great, Priest Says. Business Leaders at Church. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/tariffs-that-irritate.html | TARIFFS THAT IRRITATE. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/city-takes-the-lead-in-lightrate-fight-mayor-signs-complaint-to-the.html | CITY TAKES THE LEAD IN LIGHT-RATE FIGHT; Mayor Signs Complaint to the Public Service Commission Asking Early Hearing. MINIMUM CHARGES SCORED Move for Reduction Is Approved by Civic Organizations--Hilly to File Document Today. Requests in the Complaint. Approved by All but One. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/says-our-liquor-bill-abroad-is-a-billion-gerard-declares-americans.html | SAYS OUR LIQUOR BILL ABROAD IS A BILLION; Gerard Declares Americans Divert Huge Sum Yearly to 'Sniffthe Air of Liberty.' | True | | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/harvard-and-yale-race-today.html | Harvard and Yale Race Today. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/slow-work-in-new-hampshire.html | SLOW WORK IN NEW HAMPSHIRE. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/warns-spaniards-on-british-shift.html | Warns Spaniards on British Shift. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/ivantzoff-trio-heard-give-program-of-folksongs-of-three-nations-at.html | IVANTZOFF TRIO HEARD.; Give Program of Folksongs of Three Nations at Barbizon Plaza | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/presbyterians-cut-missions-budget.html | Presbyterians Cut Missions Budget. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/mrs-hucknalls-80-wins-in-rye-golf-takes-low-gross-in-westchester.html | MRS. HUCKNALL'S 80 WINS IN RYE GOLF; Takes Low Gross in Westchester and Fairfield Association's Final Tourney of Year.TWO ARE TIED FOR SECONDMiss Parker, Mrs. Laird Each Hasan 86--Mrs. Gillespie, With94-22-72, Captures Net. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/w-va-wesleyan-star-will-not-face-navy-battles-withheld-from-game.html | W. VA. WESLEYAN STAR WILL NOT FACE NAVY; Battles Withheld From Game Out of Respect for Academy's 3-Year Rule. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/lamont-debt-ideas-win-capital-favor-saying-uncertainty-delays-gains.html | LAMONT DEBT IDEAS WIN CAPITAL FAVOR; Saying Uncertainty Delays Gains, Administration Officials Feel That Germany Should Act. NO SERIOUS BURDEN ON US On Plea From Nations for Re-Scaling.Hoover Experts Would StudyEach Case on Merits. No Serious Tax Burden Seen. Capital Ready to Act Quickly. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/50-tons-of-stone-fall-against-two-houses-retaining-wall-sides-50.html | 50 TONS OF STONE FALL AGAINST TWO HOUSES; Retaining Wall Sides 50 Feet Into Bronx Back Yards--Invalid Hurt--Workers Run to Safety. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/stores-sales-here-off-in-september-but-chains-in-this-district-had.html | STORES' SALES HERE OFF IN SEPTEMBER; But Chains in This District Had Smaller Decline From 1930 Than in August. WHOLESALE BUSINESS LESS 20% Decrease Was Below That of Previous Month, Federal Reserve Bank Reports. Merchandise Stocks Smaller. Collections Are Slower. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/committee-to-assist-credit-corporation-clearing-house-croup-will.html | COMMITTEE TO ASSIST CREDIT CORPORATION; Clearing House Croup Will Receive Applications Under Plan forDiscounting Banking Assets. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/argentine-hopes-brighter-increased-rural-buying-is-predicted-as.html | ARGENTINE HOPES BRIGHTER; Increased Rural Buying Is Predicted as Crop Prices Rise. | True | | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/republicans-eject-gd-friou-from-rally-nodeal-nominee-for-bench-is.html | REPUBLICANS EJECT G.D. FRIOU FROM RALLY; No-Deal Nominee for Bench Is Expelled When He Tries to Address Brooklyn Meeting. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/plane-crash-reveals-patterson-betrothal-daughter-of-daily-news.html | PLANE CRASH REVEALS PATTERSON BETROTHAL; Daughter of Daily News Publisher to Be Wed to J.W. Brooks, Who Dived in Piloting Her Machine. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/falls-100-feet-to-river-is-saved.html | Falls 100 Feet to River, is Saved. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/harvard-has-drill-on-virginia-plays-varsity-works-90-minutes.html | HARVARD HAS DRILL ON VIRGINIA PLAYS; Varsity Works 90 Minutes Indoors Against Scrubs to Prepare for Tomorrow's Game.RECORD AFTER END JOBHe and Francisco May ReplaceNazro and Hageman at Wings-- Myerson, Bancroft Are Guards. Coaches Stress Tackling. Hot Fight on for End Jobs. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/score-nonresistance-of-china-in-manchuria-delegates-to.html | SCORE NON-RESISTANCE OF CHINA IN MANCHURIA; Delegates to Nanking-Canton Peace Parley Adopt View-- Chang of Parley With Chiang. | True | Special Cable to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/governor-obtains-free-hand-in-cyprus-ordered-by-thomas-to-stamp-out.html | GOVERNOR OBTAINS FREE HAND IN CYPRUS; Ordered by Thomas to Stamp Out Revolt, After Which Constitution Will Be Reviewed. | True | Special Cable to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/walker-and-sherwood-share-bank-safety-box-seabury-inquiry-shows.html | WALKER AND SHERWOOD SHARE BANK SAFETY BOX, SEABURY INQUIRY SHOWS; TOOK SMALL VAULT IN 1924 Rented Present Big One in 1930, Witnesses and Records Disclose. CALL TO MEXICO TRACED Seabury Says Third Man Who Had Key Telephoned Mayor's Agent in the South. CONTEMPT CASE UP TODAY Democrats Fail to Stop Move to Fine Missing Witness-- Vote 'Repeaters' Found. Took Small Box in 1924. WALKER AND AIDE SHARE BOX IN BANK Registration Frauds Bared. High Officials Listed. Repeaters" Found Active. Law Clerk Traps Gang. Seabury and Cuvillier Clash. Crowd Applauds Seabury. SHERWOOD STILL DEFIANT. Remains in Mexico as Seabury Opens Fight to Fine Him. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/engineer-unit-plans-air-pollution-study-new-committee-will-act-as-a.html | ENGINEER UNIT PLANS AIR POLLUTION STUDY; New Committee Will Act as a Clearing House for Research on Smoke Nuisance. | True | | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/bond-average-sags-to-lowest-of-year-level-reduced-by-weakness-in.html | BOND AVERAGE SAGS TO LOWEST OF YEAR; Level Reduced by Weakness in Rails, All of Which Are Pressed for Sale. FOREIGN LIST LESS ACTIVE United States Government Loans Move in Narrow Range in Stock Exchange Trading. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/st-johns-to-face-hard-test-tonight-will-oppose-strong-st-thomas.html | ST. JOHN'S TO FACE HARD TEST TONIGHT; Will Oppose Strong St. Thomas Team t Dexter Park--Many Changes Made in Line-Up. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/prices-mixed-at-close-in-unlisted-stocks-bank-insurance-and.html | PRICES MIXED AT CLOSE IN UNLISTED STOCKS; Bank, Insurance and Industrial Shares Show Gains and Losses With Trading Dull. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/gandhi-is-blamed-for-indias-misery-mrs-patricia-kendall-charges-his.html | GANDHI IS BLAMED FOR INDIA'S MISERY; Mrs. Patricia Kendall Charges His Policy Maintains Child Marriage and Other Evils. CALLS HIM AN OPPORTUNIST "Nothing Good Can Come From the Government," New Book Quotes the Mahatma as Saying. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/mj-stroock-burial-today-rev-dr-stephen-s-wise-to-deliver-eulogy-at.html | M.J. STROOCK BURIAL TODAY; Rev. Dr. Stephen S. Wise to Deliver Eulogy at City College. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/union-league-victor-41-beats-englewood-field-club-team-at-squash.html | UNION LEAGUE VICTOR, 4-1.; Beats Englewood Field Club Team at Squash Racquets. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/to-cancel-big-blocks-of-foreign-bonds-here-berlin-united-steel.html | TO CANCEL BIG BLOCKS OF FOREIGN BONDS HERE; Berlin, United Steel Works of Germany and Leipzig Call Securities. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/tred-avon-annexes-sinapuxent-purse-filly-leads-home-rip-van-winkle.html | TRED AVON ANNEXES SINAPUXENT PURSE; Filly Leads Home Rip Van Winkle and Mine Sweeper to Win Feature at Laurel.LADING SPRINGS SURPRISEPar's Juvenile Takes Leonard Town Purse From Espinaca, WithMasked Knight Third. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/pinto-library-brings-3097.html | Pinto Library Brings $3,097. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/kickoff-play-which-cost-sheridans-life-likely-to-stay-five-of-rules.html | Kick-Off, Play Which Cost Sheridan's Life, Likely to Stay; Five of Rules Body for It | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/chilean-bank-sees-better-times-soon-but-curb-on-foreign-exchange.html | CHILEAN BANK SEES BETTER TIMES SOON; But Curb on Foreign Exchange Must Continue Until Turn, It Replies to Critics. GOLD STANDARD UPHELD Departure From It, Statenunt Says, Would Have Been Disastrous to Chileans and Foreign Creditors. | True | Special Cable to THE NEW YORK TIMES. | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/500-students-cheer-penn-varsity-squad-ends-work-for-game-with.html | 500 STUDENTS CHEER PENN; Varsity Squad Ends Work for Game With Lafayette Tomorrow. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/music-novelties-by-philharmonic-a-twopiano-recital.html | MUSIC; Novelties by Philharmonic. A Two-Piano Recital. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/cuban-sales-tax-bill-is-passed-by-senate-judiciary-budget-cut-25.html | CUBAN SALES TAX BILL IS PASSED BY SENATE; Judiciary Budget Cut 25%--Buildings to Be Illuminated in Tribute to Edison. | True | Special Cable to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/indiana-limestone-change-companys-holders-agree-to-capital-shift.html | INDIANA LIMESTONE CHANGE; Company's Holders Agree to Capital Shift and Moratorium. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/manhattan-goes-indoors-has-signal-drill-and-hears-coach-outline.html | MANHATTAN GOES INDOORS.; Has Signal Drill and Hears Coach Outline City College Plays. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/irish-newspaper-raided-police-confiscate-all-copies-of.html | IRISH NEWSPAPER RAIDED.; Police Confiscate All Copies of Revolutionary Publication. | True | Wireless to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/united-states-lines-to-be-sold-to-pool-shipping-board-reaches.html | UNITED STATES LINES TO BE SOLD TO POOL; Shipping Board Reaches Practical Agreement With the EastWest Coast Group.DEAL TO BE CLOSED TODAYDollar and Roosevelt Interests Plan Joint Operation--$5,000,000Payment Reported. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/cooper-to-revive-fata-morgana.html | Cooper to Revive "Fata Morgana." | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/stabilizing-one-industry.html | STABILIZING ONE INDUSTRY. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/october-contracts-gain-threeweek-total-exceeds-awards-of-a-year-ago.html | OCTOBER CONTRACTS GAIN.; Three-Week Total Exceeds Awards of a Year Ago. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/practice-resumed-by-the-army-squad-scrimmage-of-45-minutes-on.html | PRACTICE RESUMED BY THE ARMY SQUAD; Scrimmage of 45 Minutes on Sodden Field Occupies Attention of Cadets. 88 MEN REPORT FOR WORK All of Them Have Strenuous Drill at West Point--Colorado College to Arrive Today. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/australia-plans-a-radio-monopoly.html | Australia Plans a Radio Monopoly. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/asks-care-in-test-of-athletes-heart-dr-brooks-warns-1900-at-medical.html | ASKS CARE IN TEST OF ATHLETE'S HEART; Dr. Brooks Warns 1,900 at Medical Fortnight to Improve Examinations. DOCTOR BLAMES EMOTION Halsey Asserts Certain Types of Disease Are Caused by Strain of Mental Upset. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/helen-mackellars-role-she-will-be-costarred-in-tollers-play-bloody.html | HELEN MacKELLAR'S ROLE.; She Will Be Co-Starred in Toller's Play, "Bloody Laughter." | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/hot-spring-fetes-mrs-ch-sabin-she-is-honor-guest-at-luncheon-of-mrs.html | HOT SPRING FETES MRS. C.H. SABIN; She Is Honor Guest at Luncheon of Mrs. R.A. Ware Preceding Anti-Prohibition Meeting. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/murphy-heads-suffolk-physicians.html | Murphy Heads Suffolk Physicians. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/court-bars-police-records-to-inspection-by-the-press.html | Court Bars Police Records To Inspection by the Press | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/board-named-to-pick-victor-in-jobless-fund-golf-tourney.html | Board Named to Pick Victor In Jobless Fund Golf Tourney | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/article-1-no-title-buyers-response-the-test.html | Article 1 -- No Title; Buyers' Response the Test. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/plead-guilty-in-westcheater-thefts.html | Plead Guilty in Westcheater Thefts. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/seven-killed-in-peruvian-clash.html | Seven Killed in Peruvian Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/mr-smith-on-reforestation-former-governors-objections-to-amendment.html | MR. SMITH ON REFORESTATION.; Former Governor's Objections to Amendment No. 3 Are Held, in the Main, to Be Ill-Founded. | True | AMOS PINCHOT. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/explorers-joust-at-tall-tales-here-malay-boy-who-bounced-living.html | EXPLORERS JOUST AT TALL TALES HERE; Malay Boy Who Bounced Living 'Fishballs' Is Recalled by Carveth Wells at Luncheon.FISH TOOK SHOWER BATH Sir Hubert Wilkins Tells of His Experiences With Cannibals. Captain Bartlett of Arctic Dogs. Bounces Living Fish. Shot Chained Elephant. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/sefer-torah-dedicated-wall-st-synagogue-scene-of-only-recent-rite.html | SEFER TORAH DEDICATED.; Wall St. Synagogue Scene of Only Recent Rite of Kind in District. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/names-underwriters-committee.html | Names Underwriters' Committee. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/husband-sues-irene-rich-blankenhorn-in-san-francisco-asks-divorce.html | HUSBAND SUES IRENE RICH.; Blankenhorn In San Francisco Asks Divorce From Film Actress. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/st-louis-to-chicago-in-71-minutes.html | St. Louis to Chicago in 71 Minutes. | True | | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/profittaking-nips-wheats-sharp-rise-public-is-prominent-in-early.html | PROFIT-TAKING NIPS WHEAT'S SHARP RISE; Public is Prominent in Early Operations, Spurred by Big Export Business. CLOSE IS 3/8 TO 5/8C LOWER Buying by Outside Interests Helps Corn's to 1 Cent Rise--Oats and Rye Point Up. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/hoarding-is-abated-gold-drain-wanes-bankers-heartened-federal.html | HOARDING IS ABATED, GOLD DRAIN WANES; BANKERS HEARTENED; Federal Reserve Report for the Week Shows $2,000,000 Drop in Circulation. FIRST RECENT REDUCTION Gold Holdings of Country Cut Only $49,000,000, the Smallest Since Movement Began.WALL ST. HAILS OUTLOOKTwo Developments Seen as HavingInfluenced Board in Keeping theBank Rate at 3 Per Cent. Problem Aroused Concern. HOARDING ABATED, GOLD DRAIN WANES Exports of Gold. $27,000,000 Credit Retirement. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/two-estates-get-tax-abatements.html | Two Estates Get Tax Abatements. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/small-pennsylvania-bank-closes.html | Small Pennsylvania Bank Closes. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/notes-to-be-retired-by-van-sweringens-plan-announced-for-taking-up.html | NOTES TO BE RETIRED BY VAN SWERINGENS; Plan Announced for Taking Up $30,000,000 of Corporation's Gold Securities. STOCK AS PART PAYMENT Twenty of Corporation's Shares and $500 Cash Offered for Each $1,000 Note Deposited. Van Sweringen Bonds Gain. Recent Purchase of Notes. Objects of the Corporation. Terms Originally Made. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/says-miss-wendel-did-not-write-will-untermyer-asserts-in-court-we.html | SAYS MISS WENDEL DID NOT WRITE WILL; Untermyer Asserts in Court "We Will Show Whose Will It Is" if Contest Is Permitted. BAR TO PROBATE SOUGHT Judge Mack Told Issue Is Whether Miss Stansbury Knew Meaning of Consent She Signed. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/lawrence-plot-changes-hands.html | Lawrence Plot Changes Hands. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/soviet-armed-move-is-expected-in-china-restoration-of-troops-along.html | SOVIET ARMED MOVE IS EXPECTED IN CHINA; Restoration of Troops Along 1,000 Miles of Railway in Manchuria Is Seen. JAPAN IN SHARPER STAND Warns Russia "Sphere of Conflict May Be Enlarged"-- 530 Casualties in Clashes. 400 Cars Sent to Siberia. SOVIET ARMED MOVE EXPECTED IN CHINA 180 Chinese Die in Clash. British Talks With Japan's Envoy. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/childrena-players-to-begin-season.html | Children'a Players to Begin Season. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/collins-named-aide-to-nyu-dean.html | Collins Named Aide to N.Y.U. Dean | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/average-volume-of-reserve-bank-credit-drops-46000000-in-week-ended.html | Average Volume of Reserve Bank Credit Drops $46,000,000 in Week Ended Oct. 28 | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/great-smoky-city.html | GREAT SMOKY CITY. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/darien-news-begins-publication.html | Darien News Begins Publication. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/would-publish-notes-sent-china-and-japan-state-department-asks.html | WOULD PUBLISH NOTES SENT CHINA AND JAPAN; State Department Asks Gilbert to Ascertain Whether League Members Are Agreeable. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/awards-made-in-boston-horse-show.html | Awards Made in Boston Horse Show | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/coolidge-shoots-skunk-in-dark-as-wife-aids-with-flashlight.html | Coolidge Shoots Skunk in Dark As Wife Aids With Flashlight | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/made-herkimer-postoffice-architect.html | Made Herkimer Postoffice Architect | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/stott-on-curbs-governing-board.html | Stott on Curb's Governing Board. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/farrell-opposes-economic-council-steel-trade-association-would-more.html | FARRELL OPPOSES ECONOMIC COUNCIL; Steel Trade Association Would More Effectively Stabilize That Industry, He Says. MEYER ALSO AGAINST PLAN Reserve Board Head Tells Senate Economics Committee That Present Agencies Can Meet Needs. Decline Is Pointed Out. Trust-Law Changes Are Approved. Meyer Favors Informal Links. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/the-electric-rates.html | The Electric Rates. | True | J.V. TANZ. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/macy-and-farley-back-forest-plan-leaders-of-two-parties-join-in.html | MACY AND FARLEY BACK FOREST PLAN; Leaders of Two Parties Join in Appeal to Voters to Ratify Amendment 3. 'GREAT BENEFITS' ARE TOLD Present Parks Completely Protected Against Invasion, Now or in Future, They Declare. The Joint Statement. Backed by Both Conventions. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/star-dog-sled-drivers-to-race-for-canada-in-the-olympics.html | Star Dog Sled Drivers to Race For Canada in the Olympics | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/a-pilsudski-affair.html | A PILSUDSKI AFFAIR. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/city-pool-is-opened-levy-dedicates-play-building-for-carmine-street.html | CITY POOL IS OPENED.; Levy Dedicates Play Building for Carmine Street Area. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/map-oil-tariff-fight.html | Map Oil Tariff Fight. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/coffee-consumption-declines.html | Coffee Consumption Declines. | True | | C1B 131965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/steal-40000-gems-on-upper-east-side-thieves-sought-in-robberies-at.html | STEAL $40,000 GEMS ON UPPER EAST SIDE; Thieves Sought in Robberies at Wilton Lloyd-Smith and O'Donnell Iselin Homes. ONE SEEN IN PENTHOUSE Surprised Robbing Bureau by Mrs. Lloyd-Smith, He Escapes Through Window on Fourteenth Floor. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/electric-power-index-recedes-to-new-low-heaviest-decline-of-week-in.html | Electric Power Index Recedes to New Low; Heaviest Decline of Week in Central Region | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/a-reduction-of-little-benefit.html | A Reduction of Little Benefit. | True | JOSEPH DIMINO. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/polish-press-pleased-by-the-british-result-blow-to-radicalism.html | POLISH PRESS PLEASED BY THE BRITISH RESULT; Blow to Radicalism Hailed, but the Country Fears a Tariff-- Coal Already in a Decline. | True | Special Cable to THE NEW YORK TIMES. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/new-york-artists-win-chicago-show-prizes-morris-kantor-william.html | NEW YORK ARTISTS WIN CHICAGO SHOW PRIZES; Morris Kantor, William Zorach and Reginald Marsh Receive Awards in $7,500 List. | True | Special to The New York Times. | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-falls.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Falls Again. | True | | C1B 131965 |
| 1931-10-30 | 1931-10-30 | https://www.nytimes.com/1931/10/30/archives/power-boat-body-seeks-new-ruling-asks-international-motor-yachting.html | POWER BOAT BODY SEEKS NEW RULING; Asks International Motor Yachting Union to Recognize Statute Mile for Records.TOWNSEND NEW PRESIDENTIs Elected to Succeed Still as Head of American Association-- Thomson Named Secretary. | True | | C1B 131965 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/belgian-mine-pay-cut-5-per-cent.html | Belgian Mine Pay Cut 5 Per Cent. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/caliphate-scheme-confirmed-by-aide-abdul-medjids-secretary-says.html | CALIPHATE SCHEME CONFIRMED BY AIDE; Abdul Medjid's Secretary Says Restoration Hinges on Agreement of Moslems.BRITAIN IS ALSO A FACTOR Question May Not Be Decided at the Congress Dec. 7--To ConferWith the Grand Mufti. | True | Special Cable to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/a-naval-row.html | A NAVAL ROW. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/tide-water-oil-workers-accept-cut.html | Tide Water Oil Workers Accept Cut. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/stimson-qualifies-arms-truce-entry-washington-will-join-years.html | STIMSON QUALIFIES ARMS TRUCE ENTRY; Washington Will Join Year's Holiday if Other Powers Will Do Likewise. WORK UNDER WAY EXCEPTED Little Effect Seen Here Because of Present Curtailments--Texts of Notes Made Public. Other States to Be Notified. Three Benefits Are Seen. Text of the American Reply. Note from the League. Asks Building Truce. Italy Makes Reservation. Denmark Accepts Proposal. Sweden Agrees to Join. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/duck-650-nyu-freshmen-seniors-carry-out-custom-despite-raindr-brown.html | DUCK 650 N.Y.U. FRESHMEN; Seniors Carry Out Custom Despite Rain--Dr. Brown Serenaded. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/swedes-to-work-here-against-our-tariff-plan-to-ship-us-butter.html | SWEDES TO WORK HERE AGAINST OUR TARIFF; Plan to Ship Us Butter Containing Letters Arguing for Reciprocity in Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/lag-in-city-building-scored-by-thomas-democratic-boasts-of-public.html | LAG IN CITY BUILDING SCORED BY THOMAS; Democratic Boasts of Public Improvements Are Termed "False and Hollow." SEES $191,000,000 FUND IDLE Harlem Hospital Wing Put Through After 3-Year Delay as PreElection Gesture, He Says. COOL TO CITY MANAGER PLAN. Thomas Says Tammany Would Still Control Local Government. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/give-strangers-cash-to-lure-1-donations-daughters-of-israel-send.html | GIVE STRANGERS CASH TO LURE $1 DONATIONS; Daughters of Israel Send Out Bank-Notes With Appeal for Day Nursery Fund. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/power-board-moves-in-new-river-va-case-asks-dismissal-by-federal.html | POWER BOARD MOVES IN NEW RIVER (VA.) CASE; Asks Dismissal by Federal Court of Application by Appalachian Company. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/november.html | NOVEMBER. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/wool-market-slow-trading-featureless-with-prices-favoring-the-buyer.html | WOOL MARKET SLOW.; Trading Featureless, With Prices Favoring the Buyer. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/utility-will-sell-21000000-stock-electric-light-and-power-to.html | UTILITY WILL SELL $21,000,000 STOCK; Electric Light and Power to Complete Payments on Shares of Subsidiary. RIGHTS GIVEN TO HOLDERS Corporation's Securities Decline Sharply After Announcement of Financing Plan. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Bank of England Credit. The Commodity Hope. New York Central Wages. The Professional Trader. Short Covering in Dollars. The Copper Marketing Plan. Hand to Mouth in Municipals. Stock Rights. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/railroad-earnings-st-louissouthwestern.html | RAILROAD EARNINGS.; St. Louis-Southwestern. | True | | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/smith-pushes-fight-on-forest-measure-at-rally-winding-up-campaign.html | SMITH PUSHES FIGHT ON FOREST MEASURE; At Rally Winding Up Campaign in Brooklyn, He Calls It Step to Adirondacks Invasion. NO BREAK WITH ROOSEVELT He Attacks Macy for Creating Impression of Rift and Derides Him as Conservationist. POINTS CHARGE WITH MAP Shows 11 Paper Mills in Marginal Lands--Says Even Farley Has No Understanding of Issue. They Won't Plant Trees, He Says. Takes Fling at Macy. Quotes the Constitution. Says Mills Want Measure. Denies Need for Act. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/white-plains-high-to-face-test-today-defending-titleholder-in.html | WHITE PLAINS HIGH TO FACE TEST TODAY; Defending Titleholder in Westchester to Oppose Mt. Vernon in Important Game.TWIN BILL TOPS CITY CARDBrooklyn Tech Among Teams to SeeAction in Double-Header--NewJersey Rivals Busy. | True | By Kingsley Childs. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/pulp-company-changes-hands.html | Pulp Company Changes Hands. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/heart-film-solves-3-medical-queries-dr-bm-patten-shows-exact.html | HEART FILM SOLVES 3 MEDICAL QUERIES; Dr. B.M. Patten Shows Exact Development of Cardiac Action in Chick Embryo.FIRST BEAT IS PICTUREDIt Takes Place 5 Days Before NerveTissue Is Formed--Stages ofGrowth Portrayed. Newly Discovered Disease. Film Shows First Heart Beat. Beats Very Irregular at First. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/east-side-homes-go-in-brisk-trading-residences-in-park-avenue-area.html | EAST SIDE HOMES GO IN BRISK TRADING; Residences in Park Avenue Area Sold by Owners After Long Occupancy. HOUSE RENTING ALSO HEAVY Brokers Report Marked Activity as October Season Draws to Close --Deal on Cortlandt Street. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/new-strike-on-elizabeth-court-job.html | New Strike on Elizabeth Court Job. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/sues-to-halt-stock-sale-state-charges-the-nassau-daily-review-made.html | SUES TO HALT STOCK SALE.; State Charges The Nassau Daily Review Made False Claims. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/the-screen-a-mothers-love-the-sinister-baron-out-of-his-element-an.html | THE SCREEN; A Mother's Love. The Sinister Baron. Out of His Element. An Italian Language Film. | True | By Mordaunt Hall. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/starts-cricket-match-south-african-team-meets-south-australia.html | STARTS CRICKET MATCH.; South African Team Meets South Australia Eleven. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/olin-cancels-petrin-bout.html | Olin Cancels Petrin Bout. | True | | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/new-turcosoviet-treaty-signed.html | New Turco-Soviet Treaty Signed. | True | Wireless to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/british-raid-union-bars-thomas-pension-forced-out-of-labor-office.html | BRITISH RAID UNION BARS THOMAS PENSION; Forced Out of Labor Office for Supporting Government, He Loses Plea to Delegates. | True | Wireless to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/police-department.html | Police Department. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/flushing-residence-leased.html | Flushing Residence Leased. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/music-notes.html | MUSIC NOTES. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/mrs-hoover-praises-physical-education-watches-goucher-students-at.html | Mrs. Hoover Praises Physical Education; Watches Goucher Students at Tap-Dancing | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/bermuda-to-open-road-new-rail-line-begins-operation.html | BERMUDA TO OPEN ROAD.; New Rail Line Begins Operation Tomorrow--Dedication Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/fordham-harriers-conquer-ccny-four-maroon-runners-among-the-first.html | FORDHAM HARRIERS CONQUER C.C.N.Y.; Four Maroon Runners Among the First to Finish at Van Cortlandt Park. McCLUSKEY IS FIRST HOME Comes Within 50 Seconds of Tying Course Record as His Team Scores, 21 to 34. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/board-sanctions-joint-ship-tariff-plan-provides-for-uniform-rates.html | BOARD SANCTIONS JOINT SHIP TARIFF; Plan Provides for Uniform Rates Between the Transpacific and New York Bureaus. NEW AGREEMENTS APPROVED They Include Pool Arrangement on Traffic to Baltic From New York and Other Ports. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/two-new-credit-unions-organization-certificates-filed-with-state.html | TWO NEW CREDIT UNIONS.; Organization Certificates Filed With State Banking Department. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/forgery-ring-leader-gets-a-tenyear-term-sentences-of-two-others-are.html | FORGERY RING LEADER GETS A TEN-YEAR TERM; Sentences of Two Others Are Put Off to Give Them a Chance to Help Trap "Higher-Ups." | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/newark-academy-subdues-carteret-triumphs-130-on-mudsoaked-fieldlast.html | NEWARK ACADEMY SUBDUES CARTERET; Triumphs, 13-0, on Mud-Soaked Field--Last Period Played in Near Darkness. CLIFTON DOWNS ORANGE Wins by 6 to 0 on Touchdown by Lennon in Third Quarter--Other Results. | True | Special to The New York Times. | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/sets-business-record-with-a-sixhour-day-battle-creek-company.html | SETS BUSINESS RECORD WITH A SIX-HOUR DAY; Battle Creek Company Employs 20 Per Cent More Workers -- Advertising Credited. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/sees-american-men-subdued-by-women-sherwood-anderson-is-gloomy-over.html | SEES AMERICAN MEN SUBDUED BY WOMEN; Sherwood Anderson Is Gloomy Over Devitalizing Effect of Modern Industrialism. OLD FIGHTING SPIRIT GONE Author Here for Russell Debate, Says Youth Has Lost Faith That "Any One Can Be President." | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/south-american-banks-to-confer.html | South American Banks to Confer. | True | Special Cable to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/topics-of-interest-to-the-churchgoer-bishop-manning-to-consecrate.html | TOPICS OF INTEREST TO THE CHURCHGOER; Bishop Manning to Consecrate Altar in Memory of F.T. King in Trinity Mission House. CARDINAL AIDS RED CROSS Asks Pastors to Assist Workers-- Service to Honor Captain Koenig--Jubilee for Jewish Ministers. To Honor Captain Koenig. Jewish Ministers to Mark Jubilee. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/holds-sun-swings-planets-yet-unseen-dr-shapley-says-possibly-a.html | HOLDS SUN SWINGS PLANETS YET UNSEEN; Dr. Shapley Says Possibly a Dozen Lie Outside of the Known Solar System. CONTRARY TO ALL THEORIES Their Discovery Would Upset Explanation of Solar Group's Origin, He Declares. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/suwanee-river-going-dry-drought-reducing-flow-and-forest-fires.html | SUWANEE RIVER GOING DRY.; Drought Reducing Flow and Forest Fires Sweeping Landscape. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/a-son-to-mrs-william-h-button-jr.html | A Son to Mrs. William H. Button Jr. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/armistice-day-observance-voted.html | Armistice Day Observance Voted. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/advances-recorded-in-unlisted-market-bank-and-insurance-stocks.html | ADVANCES RECORDED IN UNLISTED MARKET; Bank and Insurance Stocks Improve-- Other Groups Quietand Steady. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/to-test-transport-today-army-to-try-out-the-converted-republic-in.html | TO TEST TRANSPORT TODAY; Army to Try Out the Converted Republic in Day's Run at Sea. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/stimson-studying-soviet-link-in-china-new-phase-in-the-manchurian.html | STIMSON STUDYING SOVIET LINK IN CHINA; New Phase In the Manchurian Affair Seen Now, Though It Is Not Held Critical. SLOW MOVES EXPECTED Possibility of Secret Agreement Between Moscow and Tokyo Considered Doubtful. | True | Special to The New York Times. | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/mississippi-tackles-colgate-at-hamilton-southerners-hold-workout-on.html | MISSISSIPPI TACKLES COLGATE AT HAMILTON; Southerners Hold Workout on Maroon Field--New Yorkers Drill in Rain. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/dr-benjamin-s-terry-noted-scholar-dies-member-of-the-first-faculty.html | DR. BENJAMIN S. TERRY NOTED SCHOLAR, DIES; Member of the First Faculty of Chicago University--Came of Famous Family. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/rowcliffe-guider-field-trial-victor-wins-allage-cocker-spaniel.html | ROWCLIFFE GUIDER FIELD TRIAL VICTOR; Wins All-Age Cocker Spaniel Stake--Blue Waters Magnificent Also Scores. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/hoover-and-navy-league-prepare-for-hard-fight-deal-with-britain.html | HOOVER AND NAVY LEAGUE PREPARE FOR HARD FIGHT; DEAL WITH BRITAIN DENIED; PRESIDENT MAPS INQUIRY He Will Pick Some of His Investigators From the Ranks of Organization. AGAIN ASSAILS "UNTRUTHS" Stimson Calls "Entirely False" Story of Secret Agreements. With MacDonald. SAYS SENATORS WERE TOLD League Prepares for a "War Conference" at the Capital Early Next Week. Challenged by Stimson. President Displays Confidence. MAP BATTLE PLANS OVER NAVY CHARGES Statement by Stimson. Fess Sees Naval Obstacles. Calls Attack Astounding. No Active Officers Members. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/peace-gardens-site-fixed-international-project-to-be-on-turtle.html | PEACE GARDENS SITE FIXED; International Project to Be on Turtle Mountain. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/gets-cabinet-post-in-mexico.html | Gets Cabinet Post In Mexico. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/money.html | MONEY. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/many-add-to-fund-for-jobless-relief-largest-gift-of-day-is-47500.html | MANY ADD TO FUND FOR JOBLESS RELIEF; Largest Gift of Day Is $47,500, Sent Anonymously--$6,878 Also Listed Without Name. THREE GIVE $10,000 EACH Nine Contributions Are for $5,000, While Others Give $4,000, $3,500 and $3,000 Each. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/electric-ear-used-in-hunt-for-beer-pipe-newark-dry-agents-begin.html | ELECTRIC 'EAR' USED IN HUNT FOR BEER PIPE; Newark Dry Agents Begin Search of Street for Line Believed to Ran From Brewery. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/sherwood-assets-tied-up-bus-line-official-has-key-to-walkers-safety.html | SHERWOOD ASSETS TIED UP; BUS LINE OFFICIAL HAS KEY TO WALKER'S SAFETY BOX; SHERWOOD QUITS MEXICO But Mayor's Accountant Says He Will Not Come to New York at Once. SEABURY SEEKS HUGE FINE Bank Here Got Large Deposits From City After Giving Job to Missing Accountant. FRANCHISE 'DEAL' CHARGED Harris Shown to Be Officer of Company Favored by Mayor -- Full Inquiry Asked. Notices to Be Sent Up-State. Sherwood Had Bank Job. Blanshard Charges Listed. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/million-for-society-here-chicago-woman-wills-2000000-to-humane.html | MILLION FOR SOCIETY HERE.; Chicago Woman Wills $2,000,000 to Humane Organizations. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/dollar-raiders-run-to-cover-on-gold-all-foreign-exchanges-except.html | DOLLAR RAIDERS RUN TO COVER ON GOLD; All Foreign Exchanges Except German Mark Drop as Federal Reserve Reports Strength. MONEY FLOWING BACK HERE Metal Exports to France Continue Due to Prior Engagement, but Franc Goes Below the Export Point. Renewed Confidence Seen. Net Loss Totals $750,000,000. Franc Loses Heavily on Day. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/mdonald-allowed-choice-of-cabinet-premier-goes-to-country-to-make.html | M'DONALD ALLOWED CHOICE OF CABINET; Premier Goes to Country to Make Unfettered Selection of New British Regime. TORIES GIVE FULL SUPPORT Despite Huge Majority, Baldwin Agrees to Subordinate Role--May Be Chancellor of the Exchequer. Simon Liberals Keep Together. Baldwin Won't Try to Control. Parliament Meets Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/light-rate-complaint-of-the-city-is-filed-board-will-set-hearing.html | LIGHT RATE COMPLAINT OF THE CITY IS FILED; Board Will Set Hearing Date Next Week--Winds Up the Testimony by Civic Group. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/tax-rise-harmony-roosevelts-hope-he-sees-no-reason-for-politics-in.html | TAX RISE HARMONY ROOSEVELT'S HOPE; He Sees 'No Reason for Politics' in Framing New Schedules to Balance the Budget. DOUBLE LOAD IN NEW YEAR 1931 Deficit and Reduced Revenues Ahead Cited--Governor "More Cheerful" on Cuts. No Reason for "Politics" Seen. More Cheerful" on Budget Cuts. | True | From a Staff Correspondent of The New York Times. | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/drive-on-smoke-clears-citys-air-health-department-gets-only-an.html | DRIVE ON SMOKE CLEARS CITY'S AIR; Health Department Gets Only an Eighth as Many Complaints as It Did a Year Ago. WEEKLY TRIALS TO BE HELD Most Offenders Make the Needed Changes, Says Dr. Darlington-- Some Owners Win in Court. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/sports-of-the-times-stuffing-the-ballot-box-far-above-cayugas.html | Sports of the Times; Stuffing the Ballot Box. Far Above Cayuga's Waters. Down in Jungletown. | True | By John Kieran. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/young-plans-radio-appeal-green-and-others-to-join-sunday-night-in.html | YOUNG PLANS RADIO APPEAL; Green and Others to Join Sunday Night in National Broadcast. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/three-players-win-in-contract-disputes-lillian-foster-helen.html | THREE PLAYERS WIN IN CONTRACT DISPUTES; Lillian Foster, Helen Broderick and Lester Crawford Upheld in Arbitration of Cases. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/filipinos-are-split-over-independence-issue-confused-because-of.html | FILIPINOS ARE SPLIT OVER INDEPENDENCE; Issue Confused Because of Various Interpretations of Hoover's and Quezon's Ideas. | True | Wireless to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/catholic-u-beats-duquesne-20-to-12-demello-stars-for-the-victors.html | CATHOLIC U. BEATS DUQUESNE, 20 TO 12; Demello Stars for the Victors, Scoring a Touchdown and Two Extra Points. WHALEN CROSSES ON PASS Sets Winners Away in First Period -- Losers Tally Final on a 70-Yard Advance. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/ill-dies-in-sixstory-plunge.html | Ill, Dies in Six-Story Plunge. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/ridgeview-upsets-form-at-latonia-springs-surprise-by-leading-home.html | RIDGEVIEW UPSETS FORM AT LATONIA; Springs Surprise by Leading Home Patricia Marian in Garden Place Handicap. COUSIN JO FINISHES NEXT Winner, With Apprentice Elston Up, Leads Throughout to Beat Western Turf Stars. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/see-tammany-plot-in-sullivan-county-republicans-suspicious-of-620.html | SEE TAMMANY PLOT IN SULLIVAN COUNTY; Republicans Suspicious of 620 Absentee Voter Claims as Anti-Hofstadter Move. LIST TO BE INVESTIGATED Belief That Colonization Is Being Tried to Obtain Assembly Majority Stirs Rivals to Action. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/poles-here-praise-hoover-stand-on-polish-corridor-commendedprotest.html | POLES HERE PRAISE HOOVER; Stand on Polish Corridor Commended--Protest Sent to Borah. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/two-of-the-colorado-stars-who-will-face-army-at-west-point-today.html | TWO OF THE COLORADO STARS WHO WILL FACE ARMY AT WEST POINT TODAY. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/laval-to-telephone-berlin-as-soon-as-he-reaches-paris.html | Laval to Telephone Berlin As Soon as He Reaches Paris | True | By Albert Jullien, Foreign Editor of le Petit Parisien. Copyright, 1931, By Nana, Inc. | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/rallies-bring-gains-in-stocks-on-curb-rise-in-utilities-spreads-to.html | RALLIES BRING GAINS IN STOCKS ON CURB; Rise in Utilities Spreads to Oils and Other Groups, With 1 to 5 Point Advances. DOMESTIC BONDS FIRMER But Some Issues Are Irregular-- Weakness Prevails In Foreign Obligations. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/us-army-officers-triumph-in-boston-capture-first-five-places-in.html | U.S. ARMY OFFICERS TRIUMPH IN BOSTON; Capture First Five Places in $1,000 Military Stake as 16,000 Look On. MOUNTAIN ECHO TRIUMPHS Annexes Three-Gaited Stake, While Rose Petal Heads, Ponies-- Seaton Pippin Scores. Five Perfect Performances. Rose Petal Leads Ponies. Ulic Continues Successes. | True | By Henry R. Ilsley. Special To the New York Times.photo By Haas. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/trenchard-begins-duties-new-head-of-london-police-takes-post-on.html | TRENCHARD BEGINS DUTIES.; New Head of London Police Takes Post on Return From New York. | True | Wireless to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/comiskey-fortune-inherited-by-son-late-owner-of-white-sox-died.html | COMISKEY FORTUNE INHERITED BY SON; Late Owner of White Sox Died Without Leaving a Will, His Attorney Reveals. CLUB IS NOT TO BE SOLD Heir Is Formally Elected President -- Estate He Receives Valued at Several Millions. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/wesley-weyman-dead-pianist-and-music-teacher-was-descendant-of.html | WESLEY WEYMAN DEAD.; Pianist and Music Teacher Was Descendant of Myles Standish. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/new-notes-offered-by-utility-for-old-american-community-power.html | NEW NOTES OFFERED BY UTILITY FOR OLD; American Community Power Unable to Pay $1,800,000Due Tomorrow. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/a-daughter-to-mrs-w-a-tyler.html | A Daughter to Mrs. W. A. Tyler. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/st-pauls-165-years-old.html | St. Paul's 165 Years Old. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/offer-of-2000000-by-kresge-accepted-stockholders-of-corporation.html | OFFER OF $2,000,000 BY KRESGE ACCEPTED; Stockholders of Corporation Will Sell Their Interest in Newark Store. CONCERN RUN AT A LOSS Its Manager Says Transaction Reveals Purchaser's Faith In Business Revival. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/bank-investments-contented-minorities-situation-in-europe-cannot-be.html | BANK INVESTMENTS.; CONTENTED MINORITIES. Situation in Europe Cannot Be Covered Solely by Statistics. Educational Hint. | True | HENRY R. STERNFRANCIS DEAK.CATHERINE B. ELY. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/sherwood-leaves-mexico-says-walker-never-was-his-client-or-his.html | SHERWOOD LEAVES MEXICO.; Says Walker Never Was His Client or His Employer. | True | Special Cable to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/australia-adopts-wheat-bounty.html | Australia Adopts Wheat Bounty. | True | Wireless to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/brokerage-house-formed-harold-spear-and-l-c-leeds-in.html | BROKERAGE HOUSE FORMED.; Harold Spear and L. C. Leeds in Partnership--Other Changes. | True | | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/marconi-finds-no-static-in-very-short-waves-radiophone-tests-are-no.html | Marconi Finds No Static in Very Short Waves; Radiophone Tests Are Not Completed, He Says | True | Wireless to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/model-tenements-nearly-all-rented-three-state-projects-here-are.html | MODEL TENEMENTS NEARLY ALL RENTED; Three State Projects Here Are Almost 100% Occupied, the Housing Board Reports. BANKER LAUDS INVESTMENT Bruera Says Grand St. Building Has Set Aside Large Surplus--New Structures Planned. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/ce-rushmore-dies-retired-lawyer-leading-trial-counsel-noted-for.html | C.E. RUSHMORE DIES; RETIRED LAWYER; Leading Trial Counsel, Noted for Knowledge of Banking and Negotiable Instruments. CLEARING HOUSE A CLIENT Mount Rushmore in Black Hills, Now National Monument, Was Named in His Honor. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/yaleharvard-tickets-unsold-for-the-first-time-in-years.html | Yale-Harvard Tickets Unsold For the First Time in Years | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/describes-far-nebulae-dr-hubble-tells-of-discoveries-beyond-stellar.html | DESCRIBES FAR NEBULAE.; Dr. Hubble Tells of Discoveries Beyond Stellar System. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/iowa-starts-statewide-drive-for-purchase-of-surplus-corn.html | Iowa Starts Statewide Drive For Purchase of Surplus Corn | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/shantung-province-in-revolt-nanking-revenue-offices-taken.html | Shantung Province in Revolt; Nanking Revenue Offices Taken | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/traditional-rivals-renew-feuds-today-columbia-faces-keen-test-in.html | TRADITIONAL RIVALS RENEW FEUDS TODAY; Columbia Faces Keen Test in Its Series With Cornell at Ithaca. YALE FAVORED TO WIN Has Edge on Dartmouth, While Princeton Is Second Choice to Michigan. HARVARD HAS EASY GAME N.Y.U. and Fordham Also Expected to Score Readily--Lafayette Likely to Extend Penn. Close Game Likely in Bowl. Penn Holds Slight Edge. Pitt a Decided Favorite. Both Primed for Contest. | True | By Robert F. Kelley. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/business-gains-in-philippines.html | Business Gains In Philippines. | True | Wireless to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/radeloff-lawyer-freed-jury-acquits-him-and-two-others-on-extortion.html | RADELOFF, LAWYER, FREED.; Jury Acquits Him and Two Others on Extortion Indictment. | True | | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/fordham-prepared-for-west-liberty-to-meet-teachers-eleven-in.html | FORDHAM PREPARED FOR WEST LIBERTY; To Meet Teachers' Eleven in Homecoming Day Game on Home Field. DEL ISOLA TO PLAY CENTRE Will Start In Place of the Veteran, Davis--Final Drill Held in College Gymnasium. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/gustav-erbe-79-dies-was-manufacturer-made-first-kodak-for-eastman.html | GUSTAV ERBE, 79, DIES; WAS MANUFACTURER; Made First Kodak for Eastman--Developed Office Furniture Firms to World Prominence. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/american-antiques-sold-first-session-of-kaufmann-collection-sale.html | AMERICAN ANTIQUES SOLD.; First Session of Kaufmann Collection Sale Brings $14,835. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/ecuador-considers-a-gold-moratorium-merchants-at-guayaquil-threaten.html | ECUADOR CONSIDERS A GOLD MORATORIUM; Merchants at Guayaquil Threaten to Close Stores in Protest Against Sales Tax. | True | Special Cable to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/chileans-advance-oil-monopoly-bill-house-passes-measure-which-may.html | CHILEANS ADVANCE OIL MONOPOLY BILL; House Passes Measure Which May Cause Expulsion of Two Foreign Companies. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/plans-capital-reduction-american-commercial-alcohol-to-change-nopar.html | PLANS CAPITAL REDUCTION.; American Commercial Alcohol to Change No-Par Stock to $10-Par. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/bordentown-high-scores-170.html | Bordentown High Scores, 17-0. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/air-chief-flies-to-hot-springs-assistant-naval-secretary-ingalls.html | AIR CHIEF FLIES TO HOT SPRINGS; Assistant Naval Secretary Ingalls and Wife Arrive by Plane for the Week-End.GOLFERS THRONG THE LINKSMiss Mabel Choate Among the Arrivals Yesterday--Mrs. H.M.Alexander Gives Dinner. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/princeton-ready-to-face-michigan-meets-intersection-al-rival.html | PRINCETON READY TO FACE MICHIGAN; Meets Intersection al Rival Today--Each Squad DrillsDespite Muddy Fields.OPPOSING CAPTAINS HURTPossibility is Seen That Yeckley andHudson Will Be Idle--TigerSquad Is Shifted. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/art-american-ceramics-on-view-american-art-at-dudensing-oriental.html | ART; American Ceramics on View. American Art at Dudensing. Oriental Miniatures Shown. Retrospective Exhibit Coming. | True | By Edward Alden Jewell. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/davis-to-quit-manila-of-his-own-accord-washington-officials-deny.html | DAVIS TO QUIT MANILA OF HIS OWN ACCORD; Washington Officials Deny That a Group in America Sought to Oust Him. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/mrs-pratt-appears-in-15th-ad-inquiry-but-neither-she-nor-moffat.html | MRS. PRATT APPEARS IN 15TH A.D. INQUIRY; But Neither She Nor Moffat Gives Facts to Prove Colonization-- 18 More Are Subpoenaed. | True | | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/soviet-anger-rises-over-japans-view-foreign-diplomats-in-moscow.html | SOVIET ANGER RISES OVER JAPAN'S VIEW; Foreign Diplomats in Moscow Hold Situation in Regard to Manchuria Grave. NO WARLIKE ACT EXPECTED Soviet Far Eastern Army Reported Preparing for an Attack by White Russian Troops. | True | By Walter Duranty Wireless To the New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/only-1-security-offering-citys-5000000-flotation-is-lone-public.html | ONLY 1 SECURITY OFFERING.; City's $5,000,000 Flotation Is Lone Public Financing of Week. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/home-building-loans-gain-state-associations-report-jump-of-30-per.html | HOME BUILDING LOANS GAIN; State Associations Report Jump of 30 Per Cent for September. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/levinsky-wins-decision-chicago-boxer-victor-over-slattery-in.html | LEVINSKY WINS DECISION.; Chicago Boxer Victor Over Slattery In Detroit Bout. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/trade-in-new-stock-of-van-sweringens-brokers-on-produce-exchange.html | TRADE IN NEW STOCK OF VAN SWERINGENS; Brokers on Produce Exchange Handle Securities Offered for Gold Notes. ON A WHEN-ISSUED BASIS Six Hundred Shares Change Hands, With High Price at 1 and the Close at . | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/trade-relation-group-acts-on-returns-evil-to-establish-adjustment.html | TRADE RELATION GROUP ACTS ON RETURNS EVIL; To Establish Adjustment Board and Appoints Committee to Make Survey. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/dr-mayer-willed-art-to-many-relatives-rembrandt-and-whistler.html | DR. MAYER WILLED ART TO MANY RELATIVES; Rembrandt and Whistler Etchings in Collection--H.V. Poor's Estate Left to Family. Henry Y. Poor's Will Filed. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/southern-pacific-deal-denied.html | Southern Pacific Deal Denied. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/james-a-tyng-dies-once-baseball-star-famous-figure-in-pioneer-golf.html | JAMES. A. TYNG DIES; ONCE BASEBALL STAR; Famous Figure in Pioneer Golf Days Is Pneumonia Victim After Day's Illness. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/citizens-returning-to-mexico-take-big-sums-in-gold-pesos.html | Citizens Returning to Mexico Take Big Sums in Gold Pesos | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/advises-joining-shoals-and-cove-dam-project-hoover-commission.html | ADVISES JOINING SHOALS AND COVE DAM PROJECT; Hoover Commission Agrees on Recommendation After Long and Stormy Session. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/housing-deals-lead-in-new-jersey-area-sales-of-jersey-city-flat-and.html | HOUSING DEALS LEAD IN NEW JERSEY AREA; Sales of Jersey City Flat and Milburn Lots Figure in Transactions. OTHER DEALINGS LISTED Nutley Dwelling Is Bought by Newark Man--Cheelcroft Home Sold. | True | | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/fund-for-jobless-exceeds-3000000-large-increase-in-gifts-from.html | FUND FOR JOBLESS EXCEEDS $3,000,000; Large Increase in Gifts From Employs Groups Is Reported-- City Approves Home Help. MAYOR ASKS PRIVATE AID Says Donations Will Help Avert Excessive Tax Burden on Homes-- Applicants for Work Increase. Many Large Gifts Sent. Taylor to Appoint Board. Applicants for Work Increase. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/a-man-with-a-hobby.html | A MAN WITH A HOBBY. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/poultry-dealers-sued-government-action-to-bar-a-trust-follows.html | POULTRY DEALERS SUED.; Government Action to Bar a Trust Follows Convictions in 1929. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/loomis-stars-return-for-choate-struggle-injured-regulars-ready-to.html | LOOMIS STARS RETURN FOR CHOATE STRUGGLE; Injured Regulars Ready to Face Undefeated Eleven in Game at Windsor, Conn. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/16-entered-today-in-hunt-cup-race-maccarthy-more-papley-spinney-and.html | 16 ENTERED TODAY IN HUNT CUP RACE; MacCarthy More, Papley Spinney and Others Named forFeature at Far Hills, N.J. FIVE EVENTS ON PROGRAMThe Bedminster, Wilmerding andThree Races on Flat MakeUp Card. | True | By Vernon van Ness. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/mrs-judd-in-phoenix-jail-slayer-is-terrified-by-crowd-awaiting-her.html | MRS. JUDD IN PHOENIX JAIL.; Slayer Is Terrified by Crowd Awaiting Her Arrival From Los Angeles. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/league-is-disturbed-by-news-from-china-geneva-awaits-word-from-us.html | LEAGUE IS DISTURBED BY NEWS FROM CHINA; Geneva Awaits Word From Us on Action on Manchuria-- Drummond Postpones Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/endorsing-amendment-no-3-the-good-old-days.html | Endorsing Amendment No. 3.; The Good Old Days. | True | GEORGE D. PRATT.ARTHUR WARE. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/foreclosure-suits-filed-northern-avenue-and-west-86th-street.html | FORECLOSURE SUITS FILED.; Northern Avenue and West 86th Street Properties Involved. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/penn-team-to-seek-5th-victory-in-row-will-resume-football-series.html | PENN TEAM TO SEEK 5TH VICTORY IN ROW; Will Resume Football Series With Lafayette After Lapse of Seven Years. PERINA'S STATUS IN DOUBT Injured Fullback Has Even Chance to Start--Ford Is Shifted to Quarterback Post. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/20-utility-bonds-found-counterfeit-united-light-and-power.html | 20 UTILITY BONDS FOUND COUNTERFEIT; United Light and Power Debentures for $500 Each Examined by New York Trust Company. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/jersey-central-to-use-one-boat.html | Jersey Central to Use One Boat. | True | | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/upholds-indictments-in-pathe-film-fire-appellate-division-rules-two.html | UPHOLDS INDICTMENTS IN PATHE FILM FIRE; Appellate Division Rules Two Officials Must Stand Trial on Manslaughter Charge. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/zaleski-upholds-treaties-polish-foreign-minister-also-pleads-for.html | ZALESKI UPHOLDS TREATIES; Polish Foreign Minister Also Pleads for International Security. | True | Special Cable to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/tests-of-liner-put-off-but-new-furness-ship-still-will-sail-for.html | TESTS OF LINER PUT OFF.; But New Furness Ship Still Will Sail for Bermuda on Nov. 28. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/new-yorks-forests.html | NEW YORK'S FORESTS. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/20515740-sought-by-municipalities-awards-of-bonds-in-next-week.html | $20,515,740 SOUGHT BY MUNICIPALITIES; Awards of Bonds in Next Week Reduced by Withdrawal of $12,000,000 Louisiana Loan. $5,000,000 FOR MISSOURI $4,359,000 Issue to Be Offered for Jersey City--Market Conditions Make Bids Doubtful. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/rogers-in-mexico-with-hal-roach-comedian-says-he-will-stay-at.html | ROGERS IN MEXICO WITH HAL ROACH; Comedian Says He Will Stay at Capital Until Welcome Is All Worn Out. POLO TEAM IS ASKED NORTH Game Planned on Coast--Film Star Says Spanish Is Rusty, as Gringos Retard Its Use. | True | Special Cable to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/news-of-markets-in-london-and-paris-prices-improve-on-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Prices Improve on English Exchange After Weakness at the Opening FRENCH STOCKS GO LOWER Trading Dull Throughout Bourse Session--Sterling and Dollar Exchanges Advance. Closing Prices on London Exchange. Dull and Lower in Paris. Paris Closing Prices. Italian Stock Prices. Geneva Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/morley-kennerley-to-wed-young-american-in-london-will-marry-miss.html | MORLEY KENNERLEY TO WED; Young American In London Will Marry Miss Jean Simpson-Baikle. | True | Wireless to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/miss-gminski-defeats-mrs-cooper-to-gain-final-in-womens.html | Miss Gminski Defeats Mrs. Cooper to Gain Final in Women's Pocket-Billiard Tourney | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/wheat-prices-soar-to-seasons-tops-deferred-deliveries-hit-peaks.html | WHEAT PRICES SOAR TO SEASON'S TOPS; Deferred Deliveries Hit Peaks Again as Reports From Europe Are More Bullish.GAINS ARE 1 7/8 TO 2 1/8 CENTSCorn Rises to 1c as Outside Buying Increases--Rye Leads UpturnsIn Grains Rising 2 c. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/britain-unlikely-to-adopt-larger-ball-to-conform-with-plans-of-us.html | Britain Unlikely to Adopt Larger Ball To Conform With Plans of U.S. Golf Body | True | | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/to-lay-up-constitution-navy-department-adopts-course-as-measure-of.html | TO LAY UP CONSTITUTION.; Navy Department Adopts Course as Measure of Economy. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/65000-will-see-notre-dame-attempt-to-add-carnegie-tech-to-its-long.html | 65,000 Will See Notre Dame Attempt to Add Carnegie Tech to Its Long List of Victims | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/columbia-cornell-await-call-to-arms-rival-elevens-drill-in-rain-for.html | COLUMBIA, CORNELL AWAIT CALL TO ARMS; Rival Elevens Drill in Rain for Game at Ithaca Today, 19th of Their Series. GRENDA NOT WITH LIONS Weinstock Also to Be Out of the Line-Up, While Up-State Team Musters Its Full Strength. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/11-vote-fraud-indictments-reported.html | 11 Vote Fraud Indictments Reported | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/ny-central-asks-unions-to-cut-pay-opens-negotiations-with-three-for.html | N.Y. CENTRAL ASKS UNIONS TO CUT PAY; Opens Negotiations With Three for Voluntary Reductions of 10% for One Year. GENERAL MOVEMENT SEEN Agreement With Brotherhoods Sought to Avoid Cumbersome Adjudication System. "NEWS" TO UNION CHIEFS Cuts Would Affect the Entire Organized Personnel--Salaries ofOthers Already Lowered. Discussions With Unions Begun. Cut in Central's Personnel. Canadian Move Watched Closely. Pennsylvania Not Negotiating. No Hint of Decision in Canada. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/bob-prosecution-rests-accountant-swears-stock-listing-by-trust-was.html | BOB PROSECUTION RESTS.; Accountant Swears Stock Listing by Trust Was False. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/awards-made-in-the-boston-horse-show.html | Awards Made in the Boston Horse Show | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/will-rogers-after-air-trip-finds-mexico-looks-fine.html | Will Rogers, After Air Trip, Finds Mexico Looks 'Fine' | True | WILL ROGERS. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/world-trade-pact-advocated-by-hull-his-plan-includes-ban-on.html | WORLD TRADE PACT ADVOCATED BY HULL; His Plan Includes Ban on Economic War, Reciprocal Tariffs and Radical Duty Revisions. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/political-leaders-fail-ritchie-says-economists-must-rescue-the.html | POLITICAL LEADERS FAIL, RITCHIE SAYS; Economists Must Rescue the Nation From Slump, He Tells Southern Society Here. ASKS RULE OF BEST BRAINS Attacks Federal Farm Policy and State Job Insurance in Address Opening New Club Rooms. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/heads-west-coast-credit-group.html | Heads West Coast Credit Group. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/fire-department.html | Fire Department. | True | | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/army-squad-on-edge-for-western-rival-light-drill-marks-the-final.html | ARMY SQUAD ON EDGE FOR WESTERN RIVAL; Light Drill Marks the Final Practice for Game With Colorado College. VISITORS REACH THE SCENE In Excellent Condition After Long Trip--Hold Signal and Passing Workout at West Point. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/orders-darrow-film-cut-state-education-department-objects-to-some.html | ORDERS DARROW FILM CUT.; State Education Department Objects to Some Scenes in Movie. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/frenchman-on-stand-in-vought-plane-suit-pelterie-charges.html | FRENCHMAN ON STAND IN VOUGHT PLANE SUIT; Pelterie Charges Infringement of Control Patent--Briefs to Be Filed by Nov. 30. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/255-harriers-from-21-colleges-to-compete-in-icaaaa-title-run-on-nov.html | 255 Harriers From 21 Colleges to Compete In I.C.A.A.A. Title Run on Nov. 16 | True | By Arthur J. Daley. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/new-era-in-schools-urged-on-teachers-8000-from-nearby-counties-hear.html | NEW ERA IN SCHOOLS URGED ON TEACHERS; 8,000 From Near-By Counties Hear Progressive Ideas Stressed at Convention. FORMALITIES ARE ASSAILED Dr. Broome Would End Grades, Marks and Intelligence Tests as "Interruptions." ' SELF-EXPRESSION IDEAL Liberalization of Lower Schools Is Advocated by Dr. Morrison of State Education Department. Grades Called "Interruptions." Urges Progressive Methods. Welfare Fund Being Raised. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/darkness-veils-day-in-electric-storm-man-killed-as-lightning-hits.html | DARKNESS VEILS DAY IN ELECTRIC STORM; Man Killed as Lightning Hits Crane, Dropping Hoisted Stone From Museum Job. HEAVY RAIN FOR 15 MINUTES Five Liners Fogbound at Quarantine -- Downtown Traffic Tied Up by Ferryboat Delays. Staten Island Has Hailstorm. Five Liners Fog-Bound. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/uruguays-peso-at-42-touches-that-point-for-the-first-time-since.html | URUGUAY'S PESO AT 42.; Touches That Point for the First Time Since Sept. 15. | True | Special Cable to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/castaways-to-land-today-commandant-of-the-sacramento-is-praised-for.html | CASTAWAYS TO LAND TODAY; Commandant of the Sacramento Is Praised for Rescue. | True | Special Cable to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/missing-brady-aide-indicted-in-bribery-police-begin-nationwide-hunt.html | MISSING BRADY AIDE INDICTED IN BRIBERY; Police Begin Nation-Wide Hunt for J.C. Lewis After Secret True Bill Is Disclosed. $2,000 GRATUITY CHARGED Building Official Is Said to Have Taken Fees for Making Plans He Later Approved. | True | | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/farrell-declares-upturn-has-begun-he-tells-steel-fabricators-of.html | FARRELL DECLARES UPTURN HAS BEGUN; He Tells Steel Fabricators of "Unmistakable Signs" of Business Recovery. CITES BIG JOBS PLANNED Chides Institute Members for "Pessimism" as White Sulphur Springs Session Ends. Warns of Unfair Competition. Income Tax Accounting Criticized. Statistical Research Proposed. | True | From a Staff Correspondent of The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/noel-coward-may-be-knighted-play-impressing-british-rulers.html | Noel Coward May Be Knighted, Play Impressing British Rulers | True | Special Cable to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/seton-hall-beaten-by-new-river-state-gaye-of-west-virginians-scores.html | SETON HALL BEATEN BY NEW RIVER STATE; Gaye of West Virginians Scores Early in Night Game to Down South Orange Team, 7-0. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/reich-to-pay-loans-von-siemens-says-head-of-the-german-economic.html | REICH TO PAY LOANS, VON SIEMENS SAYS; Head of the German Economic Council Repudiates Here the View They Need Not Be Met. PUTS BLAME ON AGITATORS Denies Money Was Spent Recklessly but Scores Socialists for Putting So Much Into Welfare Projects. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/50000-to-see-minnesota-and-wisconsin-meet-today-in-feature-big-ten.html | 50,000 to See Minnesota and Wisconsin Meet Today in Feature Big Ten Contest | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/mrs-chaplin-identifies-suspect.html | Mrs. Chaplin Identifies Suspect. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/will-improve-staten-island-site.html | Will Improve Staten Island Site. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/pitt-and-penn-state-meet-in-34th-clash-old-rivals-play-for-first.html | PITT AND PENN STATE MEET IN 34TH CLASH; Old Rivals Play for First Time Since 1902 on Nittany Lions' Gridiron. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/south-africa-to-put-a-subsidy-on-exports-10-benefit-will-be.html | SOUTH AFRICA TO PUT A SUBSIDY ON EXPORTS; 10% Benefit Will Be Provided by New Import Duty--Gold, Diamonds and Sugar Excepted. | True | Wireless to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/cotton-cloth-output-drops-more-than-usual-seasonal-slackening-noted.html | Cotton Cloth Output Drops More Than Usual; Seasonal Slackening Noted in Sales Volume | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/gandhi-in-loincloth-and-shawl-to-be-guest-of-king-and-queen.html | Gandhi in Loincloth and Shawl To Be Guest of King and Queen | True | Wireless to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/munson-line-expands-service.html | Munson Line Expands Service. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/elliott-roosevelt-engaged-to-marry-governors-second-son-to-wed-miss.html | ELLIOTT ROOSEVELT ENGAGED TO MARRY; Governor's Second Son to Wed Miss Elizabeth B. Donner of Philadelphia. A GRADUATE OF PRINCETON Bridegroom-Elect is Vice President of a New York Advertising Firm -- Wedding Date Not Set. | True | Photo by Ira L. Hill. | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/carnegie-hero-awards-made-to-48-persons-three-in-state-include.html | CARNEGIE HERO AWARDS MADE TO 48 PERSONS; Three in State Include Utican Who Lost Life--One of Three Jersey Citations Posthumous. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/wrigley-buying-paramount-stock.html | Wrigley Buying Paramount Stock. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/power-board-sets-niagara-hearing-valuation-of-companys-water-rights.html | POWER BOARD SETS NIAGARA HEARING; Valuation of Company's Water Rights to Be Determined at Capital Dec. 8. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/dr-torre-scientist-seized-in-havana-university-dean-returned-under.html | DR. TORRE, SCIENTIST, SEIZED IN HAVANA; University Dean Returned Under Invitation and Took Part in Conciliation Parley. 3 OTHER AGED MEN HELD Torre Is 76 and Partially Paralyzed and Friends Fear Ordeal Will Seriously Harm Him. Cubans Here Told of Arrest. Torre Did Scientific Work Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/bridge-service-extended-4-new-toll-lanes-planned-for-heavy-sunday.html | BRIDGE SERVICE EXTENDED.; 4 New Toll Lanes Planned for Heavy Sunday Traffic on Hudson Span. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/moves-to-curb-narcotics-cuba-orders-closed-all-places-where-such.html | MOVES TO CURB NARCOTICS.; Cuba Orders Closed All Places Where Such Drugs Are Sold. | True | Special Cable to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/louise-morris-to-wed-william-m-roosevelt-engagement-of-philadelphia.html | LOUISE MORRIS TO WED WILLIAM M. ROOSEVELT; Engagement of Philadelphia Girl Announced by Her Father-- No Date Has Been Set. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/chicago-mayor-sees-rooseveltsmith-rift-will-come-here-tomorrow-as-a.html | Chicago Mayor Sees Roosevelt-Smith Rift; Will Come Here Tomorrow as a Harmonizer | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/yale-is-favored-over-dartmouth-expected-to-keep-unbeaten-record-in.html | YALE IS FAVORED OVER DARTMOUTH; Expected to Keep Unbeaten Record in Series at Bowl Intact at New Haven.$7,000 LIKELY TO ATTENDThreat of Rain Expected to CurtailNumber of Spectators--GridironIs Covered With Canvas. Idle Because of Injuries. Eli to Use Two Elevens. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/midtown-structures-bid-in-by-plaintiff-charles-t-upjohn-retains.html | MIDTOWN STRUCTURES BID IN BY PLAINTIFF; Charles T. Upjohn Retains Fifth Avenue Holding and East 47th St. Building. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/to-add-to-arms-plant-prospective-winchester-owners-plan.html | TO ADD TO ARMS PLANT.; Prospective Winchester Owners Plan Extension--Assessment Cut. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/rutgers-ends-work-for-delaware-game-doubt-still-exists-whether.html | RUTGERS ENDS WORK FOR DELAWARE GAME; Doubt Still Exists Whether Liddy and Grossman Will Be Used in Game at New Brunswick. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/locust-invasion-alarms-uruguay.html | Locust Invasion Alarms Uruguay. | True | | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/premier-acts-in-strike-australian-shipowners-to-defer-manning-ships.html | PREMIER ACTS IN STRIKE.; Australian Shipowners to Defer Manning Ships Pending Mediation. | True | Wireless to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/makes-plea-for-banking-writer-scores-high-pressure-system-and.html | MAKES PLEA FOR BANKING.; Writer Scores High Pressure System and "Profit-Mad Selling." | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/yale-runners-bow-to-harvard-team-hallowell-of-crimson-is-first-to.html | YALE RUNNERS BOW TO HARVARD TEAM; Hallowell of Crimson Is First to Finish as Mates Score by 15 to 55. ELI FRESHMEN ALSO LOSE Beaten by Cambridge Harriers, 19 to 39, Woodward Taking Individual Honors. Wins by Forty Yards. Sprints at Finish. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/robins-egg-first-in-mud-at-laurel-greentree-stable-filly-triumphs.html | ROBIN'S EGG FIRST IN MUD AT LAUREL; Greentree Stable Filly Triumphs Over Fortunate Youth in the Westover Purse. PAYS $20.40 IN MUTUELS Pennate From C.V. Whitney String Takes Third From Masked Ball, the Odds-On Choice. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/carrington-urges-business-regime-declares-mere-elimination-of.html | CARRINGTON URGES BUSINESS REGIME; Declares Mere Elimination of Tammany Will Not Rid City of Corruption. PRESSES MANAGER PLAN Renews Appeal in 15th District for Republican Assembly and the Hofstadter Committee. Plea for Assembly. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/syracuse-is-ready-for-michigan-state-orange-teams-undefeated-run-of.html | SYRACUSE IS READY FOR MICHIGAN STATE; Orange Team's Undefeated Run of Victories Will Be at Stake of East Lansing. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/grain-prices-rise-bring-millions-here-wheat-advances-2-cents-and.html | GRAIN PRICES RISE; BRING MILLIONS HERE; Wheat Advances 2 Cents and Others Follow as Europe Is Forced to Buy in America. BOARD IN FUTURES MARKET Stone Sells Surplus Abroad and Replaces Supplies--Russian Crop Is Under Estimate. Russia Buys Contracts Back. GRAIN PRICE RISES BRING US MILLIONS Farm Board Sells Abroad. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/campaign-is-opened-for-sunday-shows-committee-of-producers-and.html | CAMPAIGN IS OPENED FOR SUNDAY SHOWS; Committee of Producers and Managers Chosen to Present Plan of League of Theatres. MAY ASK HELP OF UNIONS Issue Is Expected to Be Placed Before Equity Members, Now Saidto Favor Movement. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/asserts-nebulae-expand-dr-de-sitter-offers-new-theory-of.html | ASSERTS NEBULAE EXPAND.; Dr. De Sitter Offers New Theory of Extra-Galactic Change. | True | Special to The New York Times. | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/french-think-reich-plans-direct-plea-expect-lamont-advice-to-deal.html | FRENCH THINK REICH PLANS DIRECT PLEA; Expect Lamont Advice to Deal With Paris to Be Followed as Quickly as Possible. AWAIT APPEAL BY ENVOY Berlin's Haste to Press for Revising Reparations Suspected, With No French Tendency for Quick Move. Avoided Direct Appeal. Haste Viewed With Suspicion. | True | By P. J. Philip. Special Cable To the New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/portugal-imports-gold-bank-boisters-reserves-by-first-foreign.html | PORTUGAL IMPORTS GOLD.; Bank Boisters Reserves by First Foreign Purchase Since 1914. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/miss-orcutt-wins-closing-tourney-takes-final-oneday-event-in-new.html | MISS ORCUTT WINS CLOSING TOURNEY; Takes Final One-Day Event In New Jersey by Scoring 79 at Elmwood Club. MRS. MORSE NEXT AT 87 Mrs. Salmon Captures Low Net With 96--Players Finish Round In the Rain. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/mukdens-freedom-planned-for-nov-16-manchu-prince-sets-day-league.html | MUKDEN'S FREEDOM PLANNED FOR NOV. 16; Manchu Prince Sets Day League Council Meets for Formal Installing of Dynasty. TENSION GROWS IN NORTH Japanese Officials Insist Soviet Is Aiding Chinese, Despite Moscow'a Denials. Insist Russians Aid Chinese. Tokyo Holds Karakhan Evasive. Change's Men Driven South. | True | By Hallett Abend. Special Cable To the New York Times.by Hugh Byas. Special Cable To the New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/new-gold-company-in-nova-scotia.html | New Gold Company in Nova Scotia. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/pipe-line-to-cut-capital-northern-company-likely-to-distribute-cash.html | PIPE LINE TO CUT CAPITAL; Northern Company Likely to Distribute Cash and Allot New Shares. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/acts-in-whitestone-case-board-moves-to-alter-resolution-on-rapid.html | ACTS IN WHITESTONE CASE.; Board Moves to Alter Resolution on Rapid Transit as Prejudicial. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/lawrenceville-hill-renew-old-rivalry-unbeaten-school-teams-meet-at.html | LAWRENCEVILLE, HILL RENEW OLD RIVALRY; Unbeaten School Teams Meet at Pottstown, Pa., in 26th Game Since 1894. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/parker-beats-noyes-by-1-up-to-win-yale-fall-golf-final.html | Parker Beats Noyes by 1 Up To Win Yale Fall Golf Final | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/bowie-asks-voters-to-show-indignation-over-corruption.html | Bowie Asks Voters to Show Indignation Over Corruption | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/commodity-prices-cut-bank-clearings-low-ranges-in-various-markets.html | COMMODITY PRICES CUT BANK CLEARINGS; Low Ranges in Various Markets Figure in Heavy Drops in Check Transactions. AVERAGE DECLINE IS 31.3% New York City's Loss From a Year Ago Is Put at 30.8% In Dun's Review for Week. | True | | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/5000-at-funeral-for-mj-stroock-city-colleges-suspend-classes-as.html | 5,000 AT FUNERAL FOR M.J. STROOCK; City Colleges Suspend Classes as Faculty and Students Crowd Great Hall. WISE DELIVERS PRAYER Presidents of Three Institutions Lacy Floral Wreaths on Bier--Honor Guard Posted. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/wesleyan-harriers-win-defeat-brown-2333-as-keyser-breaks-course.html | WESLEYAN HARRIERS WIN.; Defeat Brown, 23-33, as Keyser Breaks Course Record. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/bridge-to-be-named-for-bayonne.html | Bridge to Be Named for Bayonne. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/mt-vernon-street-widening-pushed.html | Mt. Vernon Street Widening Pushed | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/poly-prep-eleven-wins-60-in-rain-hands-first-defeat-of-season-to.html | POLY PREP ELEVEN WINS, 6-0, IN RAIN; Hands First Defeat of Season to Brooklyn Prep--Schlein Tallies Touchdown. RIVERDALE IN 0-0 GAME Battles With Bronxville to Scoreless Draw--Results of Other School Contests. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/sees-700000000-budget-allen-says-total-is-wrong-and-253-tax-rate-is.html | SEES $700,000,000 BUDGET.; Allen Says Total Is Wrong and $2.53 Tax Rate Is "Moonshine." | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/west-chester-players-give-debut-concert-white-plains-audience-of.html | WEST CHESTER PLAYERS GIVE DEBUT CONCERT; White Plains Audience of 1,500 Hears Program Conducted by Yonkers Youth of 25. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/wynne-urges-war-on-colds-would-ostracize-sneezes.html | Wynne Urges War on Colds; Would Ostracize Sneezes | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/warburg-explains-nobel-prize-work-showed-living-cell-can-breathe.html | WARBURG EXPLAINS NOBEL PRIZE WORK; Showed Living Cell Can Breathe Only in Presence of Iron Carried by Specific Enzyme. Related to Red Hemin. Cause of the Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/nyu-ends-work-for-oregon-game-captains-of-teams-which-meet-here.html | N.Y.U. ENDS WORK FOR OREGON GAME; CAPTAINS OF TEAMS WHICH MEET HERE TODAY. | True | Times Wide World Photo. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/dividends-voted-by-corporations-archerdanielsmidland-will-resume.html | DIVIDENDS VOTED BY CORPORATIONS; Archer-Daniels-Midland Will Resume Payments on Common With 25 Cents on Dec. 1. ONE INITIAL IS ANNOUNCED Consists of 2 % on Woolworth, Ltd., 6% Preferred--Omission by Hamilton Watch. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/kirn-of-the-navy-will-start-today-back-field-star-expected-to-be-in.html | KIRN OF THE NAVY WILL START TODAY; Back Field Star Expected to Be in Old Form in Game With West Va. Wesleyan. MILLER TELLS HIS PLANS Says First String Men Will Be in Action--Beveridge Replaces Battles for the Rivals. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/nyu-freshmen-hold-reception.html | N.Y.U. Freshmen Hold Reception. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/peru-cuts-auto-tax-in-two.html | Peru Cuts Auto Tax in Two. | True | Special Cable to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/koenig-denounces-party-deserters-leader-at-rally-bids-those-who.html | KOENIG DENOUNCES PARTY DESERTERS; Leader at Rally Bids Those Who "Stab Our Candidate in Back" Get Out of Organization. DEMANDS UNITED FRONT Dr. Butler Ignores Carrington, but Speaks for Election of Moffat and Baldwin. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/yale-breaks-precedent-by-offering-bowl-for-charity-game-between.html | Yale Breaks Precedent by Offering Bowl For Charity Game Between School Teams | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/sports-today.html | Sports Today | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/federation-bank-is-closed-by-state-to-be-taken-over-by.html | FEDERATION BANK IS CLOSED BY STATE; To Be Taken Over by Manufacturers Trust and Payment of66 2-3% Made Now.DEPOSITS ARE $12,170,000Broderick Attributes Action toDepreciation of Assets--Liquidation Begins at Once. FOUNDER DIED RECENTLY P.J. Brady Was Victim of PlaneCrash--Thoso Who Aided OtherClosed Banks Acting Again. Statement by Gibson. Speeds Relief to Depositors. Trouble Came Quickly. Drain on Deposit. State Had $465,000 Deposits. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/harvard-virginia-play-at-cambridge-crimson-auxiliary-forces-likely.html | HARVARD, VIRGINIA PLAY AT CAMBRIDGE; Crimson Auxiliary Forces Likely to See Much Action in Encounter Today. WELLS IN WOOD'S PLACE Promising Quarterback to Get Chance--Nevin to Replace White in Fullback Position. Will Use Auxiliary Forces. First Team in Light Drill. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/to-equip-lake-placid-rinks-with-lights-for-winter-games.html | To Equip Lake Placid Rinks With Lights for Winter Games | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/stein-victor-on-mat-throws-vernyhora-in-2246-of-the-main-bout-at.html | STEIN VICTOR ON MAT.; Throws Vernyhora in 22:46 of the Main Bout at Babylon. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/clubwomen-review-a-depression-of-1630-mrs-jacob-riis-tells.html | CLUBWOMEN REVIEW A DEPRESSION OF 1630; Mrs. Jacob Riis Tells Scarsdale Group of Slump That Followed Speculation in Tulip Bulbs. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/says-device-ends-deadly-auto-gas.html | Says Device Ends Deadly Auto Gas. | True | | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/ah-wiggin-holds-slumps-inevitable-predicts-an-upturn-banker-says.html | A.H. WIGGIN HOLDS SLUMPS INEVITABLE; PREDICTS AN UPTURN; Banker Says Economic Council Would Help, but Could Not Avert Depressions. HOLDS BANKS BLAMELESS He Would Oppose Modifying Anti-Trust Laws if Government Fixed Prices.A.P. SLOAN JR. FOR COUNCILGeneral Motors Head Tells La Follette Committee High Tariffs Will Cut Exports. Says "Superman" Is Sought. Excess of Expansion. A.H. WIGGIN HOLDS SLUMPS INEVITABLE Tried to Check Speculation. Foresees Business Improvement. Sloan Doubtful of Swope Plan. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/igloos-biography-out-admiral-byrd-writes-foreword-to-story-of-a.html | IGLOO'S BIOGRAPHY OUT.; Admiral Byrd Writes Foreword to Story of a Famous Dog. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/kellogg-praises-briand-coauthor-of-peace-pact-writes-french.html | KELLOGG PRAISES BRIAND.; Co-Author of Peace Pact Writes French Minister on Manchuria. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/urges-all-to-overbuy-to-hasten-recovery-group-says-national-pledges.html | URGES ALL TO OVER-BUY TO HASTEN RECOVERY; Group Says National Pledges for Commodity Purchases Would Make 2,500,000 Jobs. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/cincinnati-is-calm-over-house-contest-control-in-congress-is-at.html | CINCINNATI IS CALM OVER HOUSE CONTEST; Control in Congress Is at Stake but City Election Holds the Local Interest. LONGWORTH SEAT IS PRIZE J. B. Holister, Republican, Calls for Support of Hoover's Policies and No Tariff Tinkering. RIVAL ATTACKS BARRIERS David Lorbach, Democrat, Urges a 25 Per Cent Slash in Duties as a Trade Stimulus. Tally of the House. Local Apathy Is Shown. Contest Is on National Issues. Why the Campaign Is Mild. No Confident Claims To Victory. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/sharkey-rejects-loughran-match-notifies-garden-he-will-not-appear.html | SHARKEY REJECTS LOUGHRAN MATCH; Notifies Garden He Will Not Appear in Ring Again Till Next Outdoor Season. HAS EYES ON THE TITLE Indications Are That Bostonian Is Next in Line for a Chance Against Schmeling. Garden Bouts Approved. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/edge-calls-baird-prosperity-guide-says-his-election-will-bring.html | EDGE CALLS BAIRD 'PROSPERITY GUIDE'; Says His Election Will Bring 'United Thought in State and National Government.' MOORE ASSAILS 'BOSSES' Predicts His Election After His Receptions In 'Rock-Ribbed' Republican Counties. Baird in Jersey City. Denies Democratic Claims. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/industry-in-south-shows-expansion-new-plants-are-being-built-and.html | INDUSTRY IN SOUTH SHOWS EXPANSION; New Plants Are Being Built and Forces of Old Ones Increased in Several States. BETTER OUTLOOK REPORTED Textile Mills Buy and Store Much Cotton in the Expectation of Higher Prices. Active at New Orleans. Richmond Plants Expand. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/santiago-trams-to-halt-cuban-company-orders-suspension-because-of.html | SANTIAGO TRAMS TO HALT.; Cuban Company Orders Suspension Because of Wage Demands. | True | Special Cable to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/city-approves-plan-of-east-river-drive-roadway-from-grand-st-to.html | CITY APPROVES PLAN OF EAST RIVER DRIVE; Roadway From Grand St. to 14th St. to Be Built at a Cost of $5,000,000. PROJECT INCLUDES A PARK Estimate Board Also Gives Contract for New 1,100-Foot Pier on North River Front. Roadway to Be Sixty Feet Wide. Pier Contract Awarded. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/sir-ed-ross-lectures-tomorrow.html | Sir E.D. Ross Lectures Tomorrow. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/radio-to-carry-three-games-over-wide-hookups-today.html | Radio to Carry Three Games Over Wide Hook-Ups Today | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/layton-fears-delay-in-helping-germany-british-economist-asserts.html | LAYTON FEARS DELAY IN HELPING GERMANY; British Economist Asserts That Young Plan Relief Cannot Touch Private Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/walker-and-berry-clash-on-budget-cut-mayor-angered-by-release-of.html | WALKER AND BERRY CLASH ON BUDGET CUT; Mayor, Angered by Release of $14,000,000 Reduction Plan, Halts Session of Board. WILL SIFT IT IN OPEN TODAY Controller Disputes Superior on Tax, Calling Rise Certain Unless Estimate Is Less. Contradicts Mayor on Taxes. WALKER AND BERRY CLASH ON BUDGET Walker Maintains Stand. Had Looked Like Long Session. Shows Berry Voted for Jobs. Would Stop Certain Ferries. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/local-candidates-and-issues.html | LOCAL CANDIDATES AND ISSUES. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/hoover-talks-hailed-as-new-diplomacy-miss-boswell-tells-clubwomen.html | HOOVER TALKS HAILED AS 'NEW DIPLOMACY'; Miss Boswell Tells Clubwomen MacDonald and Laval Visits Will Aid Whole World. | True | | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/home-bonds-regain-some-lost-ground-united-states-issues-rise-except.html | HOME BONDS REGAIN SOME LOST GROUND; United States Issues Rise Except the Treasury 3s, Which End Unchanged. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/priscilla-and-electra.html | PRISCILLA AND ELECTRA. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/soviet-to-buy-uruguayan-bulls-to-replenish-herds-for-export.html | Soviet to Buy Uruguayan Bulls to Replenish Herds for Export | True | Special Cable to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/apples-fly-in-times-sq-actors-who-toss-fruit-to-crowd-get-return.html | APPLES FLY IN TIMES SQ.; Actors Who Toss Fruit to Crowd Get Return Barrage of Cores. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/financial-markets-stocks-advance-under-leadership-of-railway.html | FINANCIAL MARKETS; Stocks Advance Under Leadership of Railway Group-- U.S.Bonds in Demand. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/cuban-minister-will-arrive-today-ja-barnet-envoy-to-brazil-on-the.html | CUBAN MINISTER WILL ARRIVE TODAY; J.A. Barnet, Envoy to Brazil, on the Statendam--Other Notables Among Ocean Travelers. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/group-to-protect-utility-bonds.html | Group to Protect Utility Bonds. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/rumania-offers-baton-to-marshal-pilsudski-some-believe-he-would.html | RUMANIA OFFERS BATON TO MARSHAL PILSUDSKI; Some Believe He Would Command Both Armies if Allied in War --May Visit Plot Trial. | True | Special Cable to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/throngs-at-funeral-of-jme-bowman-leaders-in-politics-society-hotel.html | THRONGS AT FUNERAL OF J.M'E. BOWMAN; Leaders in Politics, Society, Hotel World and Sports Gather for Final Tribute. MANY MESSAGES RECEIVED Ex-Governor Cox, Mayor Curley, President Machado and Bishop Manning Send Condolences. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/great-credit-gain-is-noted-by-hoover-in-first-wholly-cheerful.html | 'GREAT' CREDIT GAIN IS NOTED BY HOOVER; In First Wholly Cheerful Report in Months, He Is 'Happy' to Observe Change. POOL JUSTIFIES HIS HOPES Small Bank Failures 'Almost Cease' -- 'Practical Effect' in Rise in Cotton and Wheat. Sees Credit Pool Justifying Hopes. Winter Relief Plans to Proceed. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/free-state-detains-soviet-oil-employes-questions-group-in-wide.html | FREE STATE DETAINS SOVIET OIL EMPLOYES; Questions Group in Wide RoundUp of All Suspected ofRevolutionary Activity. | True | Wireless to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/lily-pons-is-named-in-suit-for-100000-mme-zenatello-asks-damages.html | LILY PONS IS NAMED IN SUIT FOR $100,000; Mme. Zenatello Asks Damages From Singer and Others for Alleged Breach of Contract. SAYS SHE WAS HER AGENT Under Ten-Year Agreement, She Seeks Commissions for Opera and Other Engagements. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/the-play-some-ideas-for-a-good-play.html | THE PLAY; Some Ideas for a Good Play. | True | By J. Brooks Atkinson. | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/hudson-county-park-board-ended.html | Hudson County Park Board Ended. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/columbias-budget-is-put-at-17577519-university-shows-endowment.html | COLUMBIA'S BUDGET IS PUT AT $17,577,519; University Shows Endowment Capital of $80,280,470 and $140,138,152 Other Resources. GRADUATES TOTAL 85,000 Estimate Includes Alumni of Four Affiliated Institutions--Tuition Is $360 to $530 a Year. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/economic-body-names-directors-in-bolivia-supreme-council-selects.html | ECONOMIC BODY NAMES DIRECTORS IN BOLIVIA; Supreme Council Selects Carlos Victor Aramayo as Head of Organizing Committee. | True | Special Cable to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/100-in-matanzas-plot-two-arrests-are-made-and-warrants-are-out-for.html | 100 IN MATANZAS PLOT.; Two Arrests Are Made and Warrants Are Out for Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/lady-eileen-forbes-engaged-to-marry-granddaughter-of-late-ogden.html | LADY EILEEN FORBES ENGAGED TO MARRY; Granddaughter of Late Ogden Mills and Daughter of Earl and Countess of Granard. TO WED EARL OF DUMFRIES Fiance Is Son and Heir of Marquess and Marchioness of Bute--Is Noted as Ornithologist. | True | Special Cable to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/johnson-sees-nation-jockeyed-into-league-california-senator-asserts.html | JOHNSON SEES NATION 'JOCKEYED INTO LEAGUE; California Senator Asserts Administration Used Note to Japanas Pretext for Step. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/50000-golfers-are-eligible-for-i-will-share-tournament.html | 50,000 Golfers Are Eligible For 'I Will Share' Tournament | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/cotton-prices-rise-in-reduced-trading-gins-of-3-to-5-points-made.html | COTTON PRICES RISE IN REDUCED TRADING; Gains of 3 to 5 Points Made, but Quotations Fail to Leave Narrow Groove. ORIENT CONTINUES BUYING Spot Purchases by Speculators at Points in Interior Reduce Hedges in Contract Markets. Movement Into Sight. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/process-server-arrested-woman-accused-of-getting-1870-for-her.html | PROCESS SERVER ARRESTED; Woman Accused of Getting $1,870 for Her "Influence." | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/rev-e-t-tomlinson-educator-is-dead-elizabeth-nj-pastor-became.html | REV. E. T. TOMLINSON, EDUCATOR, IS DEAD; Elizabeth (N.J.) Pastor Became Famous as Author ofBooks for Boys.DEVISED BAPTIST PENSIONSIncreased Assets of Ministers' and'Missionaries' Benefit Boardto $18,000,000. Wrote Books for Boys. Increased Assets to $18,000,000. | True | Special to The New York Times. | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/business-world-commercial-paper-weather-again-retards-mens-wear.html | BUSINESS WORLD; COMMERCIAL PAPER. Weather Again Retards Men's Wear Urges Trade Group Cooperation. Abandon Millinery Shutdown Plan. 1932 Sporting Goods Lines to Open. Issues List of "Unjust Returners." Sees Gains in Rayon Trade. Report Retail Personnel Gains. Novelty Soaps in Active Demand. Gain in Window Glass Sales. 68-72 Printcloths Easier. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/dr-kahn-pleads-for-jews-plight-of-millions-in-eastern-europe.html | DR. KAHN PLEADS FOR JEWS.; Plight of Millions in Eastern Europe Desperate, He Says. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/cardinal-hayes-opens-crusade-of-prayer-spends-40-minutes-kneeling.html | CARDINAL HAYES OPENS 'CRUSADE OF PRAYER'; Spends 40 Minutes Kneeling Before High Altar at St. Patrick's,as Services for Jobless Begin. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/st-thomas-tops-st-johns-340-final-brooklyn-game-for-indians-unless.html | ST. THOMAS TOPS ST. JOHN'S, 34-0; Final Brooklyn Game for Indians Unless Decision toAbolish Sport Is Reversed.TABONE SCORES 3 TIMESRuns 25 and 27 Yards for FirstTwo Touchdowns in NightGame at Dexter Park. Tabono Scores Again. St. Thomas Scores Again. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/princeton-is-victor-in-soccer-match-31-conquers-dartmouth-eleven.html | PRINCETON IS VICTOR IN SOCCER MATCH, 3-1; Conquers Dartmouth Eleven After Visitors Gain the Lead in First Period. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/collings-not-slain-on-yacht-blue-says-prosecutor-asserts-report-of.html | COLLINGS NOT SLAIN ON YACHT, BLUE SAYS; Prosecutor Asserts Report of Dr. Goettler on Bloodstains Bears Out His Theory. ATTACKS STORY OF WIFE Reporter and Another Man Held in Kidnapping of a Youth Said to Resemble a Suspect in Case. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/sherry-pins-brown-ohio-wrestler-wins-in-36-minutes-at-the-jamaica.html | SHERRY PINS BROWN.; Ohio Wrestler Wins in 36 Minutes at the Jamaica Arena. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/jobless-insurance-assailed-as-a-dole-manufacturers-oppose-state-or.html | JOBLESS INSURANCE ASSAILED AS A DOLE; Manufacturers Oppose State or Federal Compulsion--Urge Fair Distribution of Work. TARIFF REVISION FAVORED But Retention of Protective Policy Is Held "Essential" and General Cut Is Condemned. Tariff Held Essential. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/liverpools-cotton-week-british-stocks-go-still-lower-imports.html | LIVERPOOL'S COTTON WEEK; British Stocks Go Still Lower; Imports Slightly Increased. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/relief-plans-studied-by-episcopal-group-manning-confers-with.html | RELIEF PLANS STUDIED BY EPISCOPAL GROUP; Manning Confers With Leaders From His Churches--Promises Cooperation With Gibson. | True | | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/italian-world-flight-in-spring-at-earliest-balbo-has-not-yet-picked.html | ITALIAN WORLD FLIGHT IN SPRING AT EARLIEST; Balbo Has Not Yet Picked Pilots and Craft for Mass Journey--Careful Preparation Due. | True | Wireless to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/sets-parachute-record-argentinian-takes-pictures-during-27minute.html | SETS PARACHUTE RECORD.; Argentinian Takes Pictures During 27-Minute, 11,500-Foot Drop. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/roundtable-parley-on-india-to-reopen-with-british-election-out-of.html | ROUND-TABLE PARLEY ON INDIA TO REOPEN; With British Election Out of the Way, Delegates Work on Hindo-Moslem Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/100000000-repaid-by-bank-of-england-credit-given-aug-1-by-central.html | $100,000,000 REPAID BY BANK OF ENGLAND; Credit Given Aug. 1 by Central Banks Is Cut Two-fifths and the Remainder Renewed. BANKERS HERE SURPRISED Bank Pool of $400,000,000, Arranged to Sustain the Pound, Runs Until Next August. Large Purchases of Exchange. New York Bankers Admire Feat. $100,000,000 REPAID BY BANK OF ENGLAND Private Credit Based on Bills. | True | Special Cable to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/rain-hits-school-games-seven-gridiron-events-unplayed-in-city-and.html | RAIN HITS SCHOOL GAMES.; Seven Gridiron Events Unplayed in City and Near-by Towns. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/temple-turns-back-w-and-j-by-63-philadelphia-team-keeps-record-for.html | TEMPLE TURNS BACK W. AND J. BY 6-3; Philadelphia Team Keeps Record for Season Clear by Winning Before 18,000.LOSERS FIRST TO SCOREWilson Kicks Field Goal in InitialPeriod--Driebe Tallies LoneTouchdown in Second. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/football-opponents-welcomed-by-mayor-walker-greets-unbeaten-hampton.html | FOOTBALL OPPONENTS WELCOMED BY MAYOR; Walker Greets Unbeaten Hampton and Lincoln Elevens, Rivals Today at Polo Grounds. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/mrs-ab-roosevelt-urges-dry-repeal-says-spread-of-drinking-among.html | MRS. A.B. ROOSEVELT URGES DRY REPEAL; Says Spread of Drinking Among Youth Made Women Realize Prohibition Failed. OFFERS ECONOMIC REASONS On Radio She Declares Eighteenth Amendment Causes Annual Loss of Billion to the Nation. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/bars-soviet-coffee-deal-brazil-fears-dumping-of-500000-bags-in.html | BARS SOVIET COFFEE DEAL.; Brazil Fears Dumping of 500,000 Bags In Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/pennington-eleven-bows-3912.html | Pennington Eleven Bows, 39-12. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/rousseau-painting-sold-r-sturgis-ingersoll-buys-portrait-now-on.html | ROUSSEAU PAINTING SOLD.; R. Sturgis Ingersoll Buys Portrait Now on Exhibition Here. | True | | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/says-racketeering-had-ancient-origin-tabouis-french-writer-traces.html | SAYS RACKETEERING HAD ANCIENT ORIGIN; Tabouis, French Writer, Traces Modern Trade Swindling to Chaldean Empire. BOOK ON NEBUCHADNEZZAR Archaeological Evidence Drawn From to Show Life of Ordinary Persons in Old Babylon. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/rebel-troops-yield-to-regime-in-brazil-state-police-and-civilians.html | REBEL TROOPS YIELD TO REGIME IN BRAZIL; State Police and Civilians at Pernambuco Storm Barracks and Imprison Soldiers. Fourth Revolt This Year. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/sister-lillie-101-wins-by-8-lengths-splashes-through-rain-and-mud.html | SISTER LILLIE, 10-1, WINS BY 8 LENGTHS; Splashes Through Rain and Mud to Beat Night Edition in Feature at Empire. AT RANDOM, 30-1, SCORES Moves Up on Field in Final Race and Defeats Torealong, With Lillie D. Third. Long Shots in Contention. Urged on by Jockey Foden. | True | By Bryan Field. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/asking-of-empire-parley-denied.html | Asking of Empire Parley Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/plan-1000000-aid-for-needy-pupils-superintendents-tentatively-set.html | PLAN $1,000,000 AID FOR NEEDY PUPILS; Superintendents Tentatively Set Relief Budget Double the Size of Last Year's. GIBSON COMMITTEE HELPS Will Provide Kitchen Workers and Gas Company Offers Cook Stoves for 112 Schools. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/two-miners-entombed-5-days-are-rescued-four-others-died-in.html | Two Miners, Entombed 5 Days, Are Rescued; Four Others Died in Pennsylvania Blast | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/wa-redding-dead-patent-attorney-senior-member-of-firm-here-is.html | W.A. REDDING DEAD; PATENT ATTORNEY; Senior Member of Firm Here is Victim of Pneumonia at the Age of 80. HANDLED HENRY FORD SUIT Counsel for G.A. Selden, Inventor-- Chosen Honor Alumnus In 1924 by Pennsylvania University. Began Practice in 1879. Represented Louis De F. Munger. | True | Times Wide World Photo. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/10000-wets-parade-in-rally-at-newark-labor-unions-carry-banners-we.html | 10,000 WETS PARADE IN RALLY AT NEWARK; Labor Unions Carry Banners 'We Want Beer'--Woll and Mrs. Sabin Address Marchers. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/memorial-service-for-gw-ochs-oakes-justice-aw-chambliss-friend-from.html | MEMORIAL SERVICE FOR G.W. OCHS OAKES; Justice A.W. Chambliss, Friend From Boyhood, Addresses Gathering in Chattanooga. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/rko-will-coordinate-pathe-and-radio-work-producing-hitherto.html | RKO WILL COORDINATE PATHE AND RADIO WORK; Producing, Hitherto Separate in Two Subsidiaries, Will Now Be Under Single Control. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/washington-gratified-by-britains-payment-it-is-viewed-as-an.html | WASHINGTON GRATIFIED BY BRITAIN'S PAYMENT; It Is Viewed as an Indicator of Improved Conditions There and Elsewhere. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/securing-a-defensible-frontier-we-might-obtain-valuable-concessions.html | SECURING A DEFENSIBLE FRONTIER.; We Might Obtain Valuable Concessions of Mandated Territories for Debt Cancellation. | True | By L.f. Loree, President of the Chamber of Commerce of the State of New York. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/native-a-hero-as-lion-attacked-american-african-gunbearer-dragged.html | NATIVE A HERO AS LION ATTACKED AMERICAN; African Gunbearer Dragged the Animal Off W.H. Herren Who Died in Hospital. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/yale-golfers-blank-dartmouth-team-90-capture-all-twosomes-and.html | YALE GOLFERS BLANK DARTMOUTH TEAM, 9-0; Capture All Twosomes and Foursomes in Sweeping Match onNew Haven Links. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/slander-suit-lost-on-appeal.html | Slander Suit Lost on Appeal. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/many-retail-stores-to-back-wool-week-total-of-5000-includes-chains.html | MANY RETAIL STORES TO BACK WOOL WEEK; Total of 5,000 Includes Chains, Committee Hears at Meeting of Sponsors Here. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/merchants-to-back-dredging-of-hudson-association-directors-vote-to.html | MERCHANTS TO BACK DREDGING OF HUDSON; Association Directors Vote to Approve a 40-Foot Channel From 59th St. to Upper Bay. PUBLIC HEARING IS SET New Jersey Groups Also Favor Federal Program to Prepare for Huge New Liners. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/united-states-lines-sold-to-eastwest-pool-policies-continue.html | United States Lines Sold to East-West Pool; Policies Continue, Leviathan Stays on Run; SHIP POOL ACQUIRES UNITED STATES LINES Lines "In Strong Hands." Sale Ratified by Directors Here. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/princeton-victor-at-crosscountry-bonthron-and-reed-finish-in-tie-to.html | PRINCETON VICTOR AT CROSS-COUNTRY; Bonthron and Reed Finish in Tie to Lead in 18-37 Triumph Over Lafayette. HICKS AND FOEDISCH NEXT Libby, Fifth, Is First Losing Runner to Place--Tiger Yearlings Score by 18 to 37. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/changes-date-for-registration-fee.html | Changes Date for Registration Fee. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/train-is-derailed-in-oklahoma.html | Train Is Derailed in Oklahoma. | True | | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/schepps-estate-is-put-at-1370357-set-aside-bulk-of-his-fortune-to.html | SCHEPP'S ESTATE IS PUT AT $1,370,357; Set Aside Bulk of His Fortune to Aid Boys and Girls Prior to His Death. ASHFORTH HAD $1,083,758 Felix Herzfeld's Estate Valued at $2,794,360 and That of Marshal Hecht at $95,531. A.B. Ashforth Left $1,083,758. Felix Herzfeld Had $2,794,360. Madeleine Litchfield's Estate. J.C. Travis Estate Appraised. W.C. Hecht Had $95,531. S.J. Harding Left $4,782,057. Dr. W.H. Pierson Had $236,456. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/zionists-honor-ruttenberg.html | Zionists Honor Ruttenberg. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/outrages-in-bengal-cause-alarm-in-india-attempt-made-on-life-of.html | OUTRAGES IN BENGAL CAUSE ALARM IN INDIA; Attempt Made on Life of Head of European Association-- Officials Criticized. | True | Wireless to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/woodmere-academy-wins-comes-from-behind-to-down-locust-valley.html | WOODMERE ACADEMY WINS; Comes From Behind to Down Locust Valley Friends, 13 to 6. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/win-in-grenada-protest-citizens-of-british-possession-force.html | WIN IN GRENADA PROTEST.; Citizens of British Possession Force Suspension of New Taxes. | True | Special Cable to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/berlin-now-insists-it-cannot-pay-both-loans-and-war-debt-holds.html | BERLIN NOW INSISTS IT CANNOT PAY BOTH LOANS AND WAR DEBT; Holds Lamont's Proposal OverOptimistic and in Line WithOfficial French View.YOUNG PLAN "OUT OF DATE"World Bank Inquiry Under It IsOpposed and General Parleyof Big Powers Urged.REICH IS SOUNDING OTHERSVon Hoesch Arrives in Berlin forInstructions--No Decision Till HeHas Conferred With Laval. Von Hoesch Arrives in Berlin. BERLIN NOW BALKS AT WAR DEBT PLAN See Provisions Out of Date. | True | By Guido Enderis. Special Cable To the New York Times.by Guido Enderis. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/sounding-a-tariff-alarm.html | SOUNDING A TARIFF ALARM. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/the-starting-times-for-today-of-important-football-games.html | The Starting Times for Today Of Important Football Games | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/book-notes.html | BOOK NOTES | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/armour-unit-cuts-capital-stock.html | Armour Unit Cuts Capital Stock. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/susan-conde-is-best-in-buffalo-dog-show-defeats-square-shooter-best.html | SUSAN CONDE IS BEST IN BUFFALO DOG SHOW; Defeats Square Shooter, Best of Winners, in Boston Terrier Specialty Exhibition. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/catholic-group-plans-radio-hour.html | Catholic Group Plans Radio Hour. | True | | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/win-barge-canal-prizes-new-london-lock-first-canajoharie-second.html | WIN BARGE CANAL PRIZES.; New London Lock First, Canajoharie Second, Tribes Hill Third. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/cuban-senate-votes-contract-labor-ban-virtually-completes-work-on.html | CUBAN SENATE VOTES CONTRACT LABOR BAN; Virtually Completes Work on President's Tax Reforms-- Bill to Go to House. | True | Special Cable to THE NEW YORK TIMES. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/tauber-sings-again-tenor-tells-at-second-recital-why-he-omitted.html | TAUBER SINGS AGAIN.; Tenor Tells at Second Recital Why He Omitted Lehar Song. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/drop-in-new-freight-cars-11085-put-into-service-in-9-months-against.html | DROP IN NEW FREIGHT CARS.; 11,085 Put Into Service in 9 Months, Against 70,033 Year Ago. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/oil-output-drops-below-last-year-september-production-fell-to.html | OIL OUTPUT DROPS BELOW LAST YEAR; September Production Fell to 63,636,000 Barrels, an 11 Per Cent Decrease. TEXAS SHUTDOWN A FACTOR Refined Stocks Decline in Month by 2,000,000--Gasoline Exports Slightly Lower. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/signs-of-upswing-seen-in-business-weekly-reviews-report-that-the.html | SIGNS OF UPSWING SEEN IN BUSINESS; Weekly Reviews Report That the Dominant Note Is, However, One of Conservatism.RETAIL STOCKS ARE SMALLTrade Brisk in Home FurnishingGoods--Heavy Industries.Continue Quiet. Heavy Industries Slow. Preparations for Holiday. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/vice-squad-trial-set-patrolman-brady-to-face-jury-in-assault-case.html | VICE SQUAD TRIAL SET.; Patrolman Brady to Face Jury In Assault Case Thursday. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/sullivan-aldare-draw-feature-10round-bout-all-even-at-106th.html | SULLIVAN, ALDARE DRAW.; Feature 10-Round Bout All Even at 106th Infantry Armory. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/carloadings-in-canada-rise.html | Carloadings in Canada Rise. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/amherst-freshmen-win-vanquish-nichols-junior-college-on-gridiron-by.html | AMHERST FRESHMEN WIN.; Vanquish Nichols Junior College on Gridiron by 18-7. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/hertz-and-wrigley-to-join-paramount-lasker-also-to-become-a.html | HERTZ AND WRIGLEY TO JOIN PARAMOUNT; Lasker Also to Become a Director of the Movie Corporation, Zukor Announces.TO BE NO REORGANIZATION Yellow Cab, Chewing Gum and Advertising Officials Buy Heavily,Into the Company. Invited to Join Board, Says Zukor. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/backer-quits-plan-for-the-bank-of-us-wallace-groves-withdraws-from.html | BACKER QUITS PLAN FOR THE BANK OF U.S.; Wallace Groves Withdraws From Reorganization Move Due to "New Conditions," BUT PROTECT WILL GO ON Others Ready to Provide $2,000,000, Mosessohn Says-- Broderick Denies Dropping $25,000,000 Suit. Confident of Action. Directors Win Delay. | True | | C1B 132535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/must-pay-florida-bank-294316.html | Must Pay Florida Bank $294,316. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/alida-d-milliken-weds-fe-camp-ceremony-in-madison-av-presbyterian.html | ALIDA D. MILLIKEN WEDS F.E. CAMP; Ceremony in Madison Av. Presbyterian Church Performedby Rev. Dr. Coffin.FATHER ESCORTS THE BRIDEBridal Party Passes Through aLighted Lane--Mr. Camp Is Assistant Dean at Princeton. | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/governors-aid-asked-in-illinois-milk-war-farmers-in-2-armed-camps.html | Governor's Aid Asked in Illinois 'Milk War'; Farmers in 2 Armed Camps Defy Authorities | True | | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/garber-captures-pinenurst-tennis-duke-university-star-defeats-clark.html | GARBER CAPTURES PINENURST TENNIS; Duke University Star Defeats Clark by 8-6, 6-0, 6-2 in Mid-South Final. MISS COXE AND VAIL SCORE Set Back Mrs. Smith and Garber in Mixed Doubles--Men's Doubles to Garber and Mee. | True | Special to The New York Times. | C1B 132535 |
| 1931-10-31 | 1931-10-31 | https://www.nytimes.com/1931/10/31/archives/trade-suit-is-renewed-federal-board-presses-fight-to-inspect.html | TRADE SUIT IS RENEWED.; Federal Board Presses Fight to Inspect Electric Bond Books. | True | | C1B 132535 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/canadian-concerns-show-mining-gains-siscoe-gold-mines-manager.html | CANADIAN CONCERNS SHOW MINING GAINS; Siscoe Gold Mines' Manager Reports Increased Output in Third Quarter. AMULET EARNS $65,319 Shows Profit for Year, Despite Low Copper Price--Vipond Consolidated Operations Up. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/connecticut-banks-unite-south-norwalk-trust-purchases-peoples-trust.html | CONNECTICUT BANKS UNITE.; South Norwalk Trust Purchases Peoples Trust Company. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/two-in-british-cabinet-to-form-flying-squad-simon-is-expected-to-be.html | TWO IN BRITISH CABINET TO FORM FLYING SQUAD; Simon Is Expected to Be Chosen for Stabilization Work--London Gives Up Record Bar Gold. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/germans-creating-jobs-voluntary-labor-movement-to-aid-those-on-dole.html | GERMANS CREATING JOBS.; "Voluntary Labor" Movement to Aid Those on Dole Spreads. | True | Special Correspondence, The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/downtown-st-louis-skyline-grows.html | DOWNTOWN ST. LOUIS SKYLINE GROWS. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/institutions-not-in-clearing-house.html | INSTITUTIONS NOT IN CLEARING HOUSE. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/assyrian-colony-planned-cuban-government-aids-project-for-silkworm.html | ASSYRIAN COLONY PLANNED.; Cuban Government Aids Project for Silk-Worm Culture. Cuban Voters Decrease. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/jersey-parties-vie-for-essex-county-hot-the-face-of-the-voting.html | JERSEY PARTIES VIE FOR ESSEX COUNTY; HOT THE FACE OF THE VOTING MACHINE WILL LOOK AND DIRECTIONS FOR VOTING. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/experts-investigate-education-in-china-international-group-will.html | EXPERTS INVESTIGATE EDUCATION IN CHINA; International Group Will Make Recommendations to the League of Nations. | True | Special Correspondence. The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/at-throttle-for-48-years-yonkers-engineer-retiring-rode-400000.html | AT THROTTLE FOR 48 YEARS; Yonkers Engineer, Retiring, Rode 400,000 Miles on Short Stretch. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/chinese-editorials-score-government-leading-native-newspapers.html | CHINESE EDITORIALS SCORE GOVERNMENT; Leading Native Newspapers Contrast Country's Backwardness With Japan's Progress.PLACE BLAME ON PEOPLE Indifference Allows Selfishness ofPoliticians and Militarists Full Sway, Says China Times. People Are Indifferent. Universal Training Urged. | True | By Hallett Abend. Special Correspondence, the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/col-sultan-honored-for-nicaragua-duty-gets-oak-leaf-on-dsm-for.html | COL. SULTAN HONORED FOR NICARAGUA DUTY; Gets Oak Leaf on D.S.M. for Canal Survey and Aid to People in Managua Earthquake. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/fordham-freshman-game-put-off.html | Fordham Freshman Game Put Off. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/architecture-in-italy-new-ideas-throng-eagerly-forward-but.html | ARCHITECTURE IN ITALY.; New Ideas Throng Eagerly Forward, but Reactionary Elements Are Still Rife DESIGN IN INDUSTRY. | True | By Francesco Monotti. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/broderick-closes-the-berardini-bank-institution-on-lower-east-side.html | BRODERICK CLOSES THE BERARDINI BANK; Institution on Lower East Side Had $1,100,000 on Hand-- Asssts Depreciated. IT HAS 4,000 DEPOSITORS Official Says Board Asked State to Act So Liabilities Could be Met Fully in Liquidation. UNTERMYER PLAN FAVORED. Bank of U.S. Stockholder Group Accepts Proposed Reorganization. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/requests-leniency-on-tax-valuations-high-assessment-rates-serious.html | REQUESTS LENIENCY ON TAX VALUATIONS; High Assessment Rates Serious Burden to Landlords, Says J.K. Alliger. NO OWNERS MORATORIUM Commissioner Sexton Asked to Be Reasonable in Applications for Reduction. Narrow Margin for Owner. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/europes-army-of-the-insured.html | EUROPE'S ARMY OF THE INSURED. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/exchange-difficulty-in-twelve-countries-export-association-issues.html | EXCHANGE DIFFICULTY IN TWELVE COUNTRIES; Export Association Issues List of Those Holding Up Payments in Dollars on Sales. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/fannin-stops-horellou-referee-halts-bout-after-third-round-at-14th.html | FANNIN STOPS HORELLOU.; Referee Halts Bout After Third Round at 14th Armory. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/watercolor-show-abounds-in-variety-more-than-1000-works-on-view-in.html | WATER-COLOR SHOW ABOUNDS IN VARIETY; More Than 1,000 Works on View in 29th Annual Exhibition at Pennsylvania Academy. MANY SCENES OF NEW YORK Night Glimpses From Empire State Building by Fellce Howell Among Them--McCarter on 'Honor Wall.' | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/britain-ready-to-demilitarize-last-ship-under-london-pact.html | Britain Ready to Demilitarize Last Ship Under London Pact | True | Wireless to THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/queens-run-is-won-by-weille-weille-captures-queens-title-run.html | Queens Run Is Won by Weille; WEILLE CAPTURES QUEENS TITLE RUN Triumphs at Van Cortlandt Park as Calijone Wins Bronx P.S. A.L. Championship. ROSENBERG ALSO VICTOR Scores In Brooyln Group. With Flynn of Curtis Taking Manhattan-Richmond Honors. Runs With Manhattan Schools Rosner Forced to Drop Out. | True | By Kingsley Childs. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/b-o-salaries-cut-10-per-cent-today-all-employes-of-road-getting.html | B. & O. SALARIES CUT 10 PER CENT TODAY; All Employes of Road Getting More Than $300 a Month Are Affected. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/shows-westchester-art-county-centre-exhibits-orrs-work-and-plans.html | SHOWS WESTCHESTER ART.; County Centre Exhibits Orr's Work and Plans Annual Display. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/calijone-and-weills-to-meet-in-colombia-chase-saturday.html | Calijone and Weills to Meet In Colombia Chase Saturday | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/wave-stirs-lake-geneva-passenger-boat-hindered-in-docking-but-no.html | WAVE STIRS LAKE GENEVA.; Passenger, Boat Hindered in Docking, but No One is Hurt. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/young-drivers-reckless-insurance-company-finds-age-of-discretion.html | YOUNG DRIVERS RECKLESS; Insurance Company Finds "Age of Discretion" Begins at 30. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/steel-construction-for-modern-homes-ageold-building-methods.html | STEEL CONSTRUCTION FOR MODERN HOMES; Age-Old Building Methods Undergoing Some Revolutionary Changes. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/reno-child-of-the-fabulous-frontier-the-pacemaker-in-divorce-is-a.html | RENO, CHILD OF THE FABULOUS FRONTIER; The Pace-Maker in Divorce Is a Throw-Back to the Old Mining-Camp Days RENO, CHILD OF THE FRONTIER The Divorce Pace-Maker Is a Throw-Back to The Rough Days of the Mining Camp | True | By Anne O'Hare McCormick Reno, Nevada. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/student-is-shot-on-hunt-maine-university-classmate-mistakes-him-for.html | STUDENT IS SHOT ON HUNT.; Maine University Classmate Mistakes Him for a Deer. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/21-nations-accept-years-arms-truce-france-and-germany-join-with.html | 21 NATIONS ACCEPT YEARS ARMS TRUCE; France and Germany Join With America, Japan, Russia and Smaller Powers. PARIS OFFERS A CONDITION Stipulates That Her Neighbors Must Enter Pact--Berlin to Issue Note Tomorrow. Text of France's Acceptance. Germany Sends Her Assent. 14 NATIONS ACCEPT YEAR'S ARMS TRUCE Bones Tells Terms on Arms. Links Arms and Economics. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/business-improves-in-five-countries-but-gains-are-confined-largely.html | BUSINESS IMPROVES IN FIVE COUNTRIES; But Gains Are Confined Largely to Individual Lines, Weekly Survey Shows. AUSTRALIAN EXPORTS RISE Domestic Trade Also Advances-- Canada, Argentina, Hawaii and Philippines Better. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/fall-kills-realty-man-body-of-hyman-brown-found-on-roof-of-midtown.html | FALL KILLS REALTY MAN.; Body of Hyman Brown Found on Roof of Midtown Building. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/irish-are-puzzled-by-action-of-labor-expulsion-of-two-deputies-who.html | IRISH ARE PUZZLED BY ACTION OF LABOR; Expulsion of two Deputies Who favored Safety Act Has Hurt Party. COSGRAVE MOVES QUICKLY Government Determined to Carry Through Clean-Up Plans for Suppression of Disorder. Public Still Uneasy. Deeper Scheme Seen. | True | By M. G. Palmer. Wireless To the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/rice-acts-to-recover-seized-papers.html | Rice Acts to Recover Seized Papers. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/a-german-view-of-the-ancients.html | A German View of The Ancients | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/business-records-satisfied-judgments-mechanics-liens.html | BUSINESS RECORDS; SATISFIED JUDGMENTS. MECHANICS' LIENS. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/a-man-of-maine-who-stood-foursquare.html | A Man of Maine Who Stood Foursquare | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/pittsburgh-on-upgrade-better-business-reported-by-several.html | PITTSBURGH ON UPGRADE.; Better Business Reported By Several Industries. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/pictures-for-week-ending-nov-7.html | Pictures for Week Ending Nov. 7 | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/captain-jim-murphy-scores-twice-as-fordham-routs-west-liberty.html | Captain Jim Murphy Scores Twice as Fordham Routs West Liberty Teachers, 33-0; FORDHAM CRUSHES WEST LIBERTY, 33-0 Maroon Tallies All Its Points Against West Virginians in the First Half. JIM MURPHY IS BRILLIANT Captain Scores Twice and Thrills With Runs--2 Touchdowns for Danowski.CAMPIGLIO LOSERS' STARContributes Dash of 50 Yards asVisitors Hold Rivals Even in Last Two Periods. Fordham Advances Rapidly. Tosses Aside Headgear. | True | By Daniel C. McCarthy.TIMES Wide World Photo. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/2000-await-deer-season-it-opens-today-in-suliivan-county-quarry-are.html | 2,000 AWAIT DEER SEASON.; It Opens Today in Suliivan County --Quarry Are Plentiful. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/italy-puts-army-on-bicycles-pedaling-with-packs-on-backs.html | Italy Puts Army on Bicycles, Pedaling With Packs on Backs | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/in-the-classroom-and-on-the-campus-the-problem-of-staying-in.html | In the Classroom and On the Campus; The Problem of Staying in College Is Harassing Many Students, as Jobs Are Proving Scarce and Funds Are Running Low. To Work or Not to Work. Uses of Philanthropy. The Problem Parent. | True | By Eunice Barnard. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/doak-asks-support-of-hoover-at-polls-labor-secretary-tells-jersey.html | DOAK ASKS SUPPORT OF HOOVER AT POLLS; Labor Secretary Tells Jersey Voters President Hopes for Baird's Election. URGES PARTY SOLIDARITY Calls Tariff Policy Our Economic Salvation--Frelinghuysen and Larson Deny Senate "Deal." | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/city-will-elect-officials-tuesday-carringtons-chances-for-borough.html | CITY WILL ELECT OFFICIALS TUESDAY; Carrington's Chances for Borough Presidency Seen as SlightDue to Inquiry Testimony.INTEREST IN BENCH DEALConsiderable Resentment inKings, but Little Is Reportedin the Other Counties. VOTE ON 65 ALDERMENLittle Change in Complexion of theBoard is Expected as Resultof the Election. Carrington Chances Wane. Two Rival Tickets. Miss Byrne Expected to Win. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/big-slump-in-bonds-of-latin-america-protective-group-finds-the.html | BIG SLUMP IN BONDS OF LATIN AMERICA; Protective Group Finds the Market Value of Loans Down 80 Per Cent. SAFEGUARDS ARE SOUGHT Association Hopes to Arrange for Extension and Refunding of Many Issues. Future Safeguards Planned. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/books-and-authors.html | Books and Authors | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/new-honor-for-davenport.html | New Honor for Davenport. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/seven-leaders-in-american-letters-mr-canby-covers-the-period-from.html | Seven Leaders in American Letters; Mr. Canby Covers the Period From Irving to Whitman in His Collection of Critical Studies American Letters | True | By John Macy | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/the-early-days-of-william-of-orange.html | The Early Days of William of Orange | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/realism-and-fantasy-in-pottery-today-progress-of-america-in-the.html | REALISM AND FANTASY IN POTTERY TODAY; Progress of America in the Ceramic Art Shown by the Work in Two Exhibits PAINTED FURNITURE FOR TODAY OCEAN-GOING DOCTORS AND THEIR PATIENTS | True | By Walter Rendell Storeyphoto Courtesy Robert W. Irwin Company, Copper-Williams, Inc. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/clock-tower-takes-25000-added-race-beats-drfreeland-and-blenheim-in.html | CLOCK TOWER TAKES $25,000 ADDED RACE; Beats Dr.Freeland and Blenheim in Washington Handicap at Laurel Park. MATE TRAILS HOME FOURTH Osculator Conquers Tick On and Burning Blaze In Juvenile Event --Pays $53.40. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/japan-faces-the-western-world-her-dispute-with-china-focuses.html | JAPAN FACES THE WESTERN WORLD; Her Dispute With China Focuses Attention Upon the Character of Her Industrious, Loyal and Oft-Stricken People and the Factors That Guide Them in Their International Relations JAPAN FACES THE WESTERN WORLD Factors That Guide Her Loyal People in Their Attitude Toward Other Nations | True | By George E. Sokolskyphoto From Times Wide World. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/11-of-indochinese-royalty-drowned-as-boat-hits-rock.html | 11 of Indo-Chinese Royalty Drowned as Boat Hits Rock | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/gandhi-attributes-success-to-prayer-leader-of-indian-nationalists.html | GANDHI ATTRIBUTES SUCCESS TO PRAYER; Leader of Indian Nationalists Says Devotion to God Saved Him From Lunacy. BELIEF CAME LATE IN LIFE He Stresses That Millions Find Their Only Solace in Supplication to Almighty. Started With Disbelief. Indifferent as to Form. Humans Less Than Atoms. | True | By M.k. Gandhi. (MAHATMA) | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/bank-heads-to-confer-european-officials-to-discuss-problems-at.html | BANK HEADS TO CONFER.; European Officials to Discuss Problems at Prague Tuesday. Plan Manchuria Protest Here. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/found-slain-in-street-unidentified-victim-believed-thrown-from-auto.html | FOUND SLAIN IN STREET.; Unidentified Victim Believed Thrown From Auto in Brooklyn. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/prices-on-curb-rise-in-limited-trading-oil-shires-active-reflecting.html | PRICES ON CURB RISE IN LIMITED TRADING; Oil Shires Active, Reflecting Decline in Inventories in Last Two Months. BOND QUOTATIONS FIRMER German and South American Loans Lead Advances--Some Strong Spots in Domestic List. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/puts-fortune-in-stamps-london-dealer-corners-supply-of-old.html | PUTS FORTUNE IN STAMPS.; London Dealer Corners Supply of Old Abyssinian Issue. | True | Special Correspondence, The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/london-screen-gleanings-an-actresss-views-poor-productions.html | LONDON SCREEN GLEANINGS; An Actress's Views. Poor Productions. | True | By Ernest Marshall. London. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/william-h-beegle-publisher-is-dead-proprietor-of-far-rockaway-li.html | WILLIAM H. BEEGLE, PUBLISHER, IS DEAD; Proprietor of Far Rockaway (L.I.) Journal for 31 Years-- Founded If With His Father. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/medical-lectures-to-begin-friday.html | Medical Lectures to Begin Friday. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/michigan-state-harriers-win.html | Michigan State Harriers Win. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/new-device-speeds-newspaper-press-paper-rolls-in-brooklyn-plant-of.html | NEW DEVICE SPEEDS NEWSPAPER PRESS; Paper Rolls in Brooklyn Plant of The New York Times Now Changed by 'Electric Brain.' EVEN SPEED IS MAINTAINED New Era of Swiftness and Better Typography Is Foreseen by H.A.W. Wood, the Inventor. Perfects Modern Press. Paper Changes Slowed Press. Operation of Device Told. Electric Brain Takes Charge. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/the-week-in-new-york-recently-opened-shows.html | THE WEEK IN NEW YORK: RECENTLY OPENED SHOWS | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/night-flying-pigeons-are-bred-for-us-army-army-breeds-a-new-carrier.html | NIGHT FLYING PIGEONS ARE BRED FOR U.S. ARMY; ARMY BREEDS A NEW CARRIER PIGEON | True | By Carter W. Clarke, First Lieutenant, Signal Corps, U.s.a.signal Corps Photo. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/mr-coward-surveys-english-history.html | MR. COWARD SURVEYS ENGLISH HISTORY | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/navy-inquiry-start-is-due-next-week-executive-committee-of-league.html | NAVY INQUIRY START IS DUE NEXT WEEK; Executive Committee of League Will Meet Wednesday to Plan Defense. RECEIVES HOOVER REQUEST Secretary Adams and Admirals Pratt and Upham Counted as Probable Witnesses. Naval Officers Silent. NAVY INQUIRY START EXPECTED NEXT WEEK Editorial on Navy's Position. Pledges Aid to Hoover. Endorses Hoover's Navy Stand. Coontz Backs Navy League. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/hersch-jedwab-comedian.html | Hersch Jedwab, Comedian. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/promoted-in-fordham-rotc.html | Promoted in Fordham R.O.T.C. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/value-of-pound-sterling-fixed-by-canada-at-437-till-nov-15.html | Value of Pound Sterling Fixed By Canada at $4.37 Till Nov. 15 | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/grocery-jobbers-meet-in-chicago.html | Grocery Jobbers Meet in Chicago. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/results-in-major-sporty-yesterday.html | Results in Major Sporty Yesterday | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/sidelights-on-matters-dramatic-culled-from-the-mailbag-the-empires.html | SIDELIGHTS ON MATTERS DRAMATIC; CULLED FROM THE MAILBAG The Empire's Past--Two Correspondents on The Stake's Tribulation and Woe | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/beyond-pluto.html | BEYOND PLUTO. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/canada-from-east-coast-to-west.html | Canada From East Coast to West | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/dr-wilbur-on-athletics-speaks-at-opening-broadcast-of-wingate.html | DR. WILBUR ON ATHLETICS; Speaks at Opening Broadcast of Wingate Foundation Series. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/the-dance-use-of-mechanical-aids-experiments-now-being-conducted-to.html | THE DANCE: USE OF MECHANICAL AIDS; Experiments Now Being Conducted to Adapt Television and Theremin Music to Choreography--Current Note A Test Forthcoming. Composing for Television. Space Limitations. | True | By John Martin. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/along-the-highways-of-finance-huge-gold-transfers-effected.html | ALONG THE HIGHWAYS OF FINANCE.; Huge Gold Transfers Effected Easily-- Euphemism in Wall Street's Vocabulars--Contrasts in Steel's Record. Revised Terminology. Steel's Slump. Favorable Aspects Seen. Corporate Publicity. To Press for Action. Fixed Trust Eliminations. An Episode in Mining Nomenclature. For Lower Commissions. | True | By Eugene M. Lokey. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/michigan-defeats-princeton-21-to-0-avenges-setback-of-1881-as-the.html | MICHIGAN DEFEATS PRINCETON, 21 TO 0; Avenges Setback of 1881 as the Rivals Resume Relations After Fifty Years. DEFENSE IS STONE WALL Fay Scores Two Touchdowns and Hudson One as 20,000 Look On. Makes Two Fine Stands. NOTRE DAME BEATS CARNEGIE TECH, 19-0 Penalty Proves Costly. Three Tartans Injured. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/raw-materials-lead-in-exports-to-britain-commodities-seen-escaping.html | RAW MATERIALS LEAD IN EXPORTS TO BRITAIN; Commodities, Seen Escaping Tax, Form Bulk of U.S. Shipments, Analysis Discloses. To Ask Laundry Cut on Linen Suits | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/paris-waits-for-a-play-the-season-brings-a-machinemade-comedy-and.html | PARIS WAITS FOR A PLAY; The Season Brings a Machine-Made Comedy And Two Dubious Efforts at History | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/princeton-library-adds-20163-books-report-for-year-shows-total.html | PRINCETON LIBRARY ADDS 20,163 BOOKS; Report for Year Shows Total Accessions, Including Papers, of 1,000,000 Items. GEROULD LAUDS PROGRESS Librarian Lists Important Gifts and Reviews Advance During the Hibben Administration. Important Gifts of the Year. Many Desired Volumes Obtained. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/berlin-sees-mr-stewarts-rebound-an-american-comedy-is-transplanted.html | BERLIN SEES MR. STEWART'S "REBOUND"; An American Comedy Is Transplanted for Reasons Not Apparent --Schiller, Goethe and Gogol in Revival | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/mrs-fv-du-pont-in-reno-she-returns-to-sue-for-divorce-its.html | MRS. F.V. DU PONT IN RENO.; She Returns to Sue for Divorce its Reconciliation Fails. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/westchester-items-residences-in-white-plains-and-yonkers-change.html | WESTCHESTER ITEMS.; Residences in White Plains and Yonkers Change Hands. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/from-a-great-collection-drawings-lent-by-dan-fellows-platt-for.html | FROM A GREAT COLLECTION; Drawings Lent by Dan Fellows Platt for College Art Association Show in Brooklyn ART NEWS IN BRIEF | True | By Elisabeth Luther Cary. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/gossip-of-the-rialto-lovely-helen-againmr-woods-carries-ongrand.html | GOSSIP OF THE RIALTO; "Lovely Helen" Again--Mr. Woods Carries "On--Grand Hotel" for the Coast | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/autos-kill-3-children-girl-11-hit-by-truck-and-two-boys-7-and-6-are.html | AUTOS KILL 3 CHILDREN.; Girl, 11, Hit by Truck, and Two Boys, 7 and 6, Are Run Down. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/international-military-trophy-at-boston-horse-show-won-by-british.html | International Military Trophy at Boston Horse Show Won by British Army Team; FOUR OF THE ENTRIES IN THE NATIONAL HORSE SHOW WHICH WILL GET UNDER WAY THIS WEEK. | True | By Henry R. Ilsley. Special To the New York Times.photo By Freudy.photo By Haas.photo By Haas.photo By Freudy. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/book-exchange.html | BOOK EXCHANGE | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/a-day-in-the-air-corps-how-the-personnel-puts-in-its-time-at-one-of.html | A DAY IN THE AIR CORPS; How the Personnel Puts in Its Time at One Of the Army's Scattered Flying Fields U.S. Air Corps Reserve. Real Work Begins. Recreations Break Day. | True | By Lieutenant E.I. Burke,International News Photo. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/auto-kills-former-clinton-mayor.html | Auto Kills Former Clinton Mayor. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/planning-to-amend-foreclosure-laws-state-loan-league-calls-confer.html | PLANNING TO AMEND FORECLOSURE LAWS; State Loan League Calls Confer once to Discuss Necessary Changes. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/what-of-the-organistbruckners-mass.html | WHAT OF THE ORGANIST?--BRUCKNER'S MASS | True | H.K.T. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/british-girl-flier-reaches-athens.html | British Girl Flier Reaches Athens. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/trade-on-exchange-receded-in-october-turnover-47894680-shares-price.html | TRADE ON EXCHANGE RECEDED IN OCTOBER; Turnover 47,894,680 Shares--Price Rise, Laid to Credit Plan, Was Partly Retained. COMBINED AVERAGE HIGHER Bond Sales Heaviest Since in January, 1927--Operations on CurbAlso Smaller in Volume. BOND MARKET. CURB MARKET. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/another-political-rehabilitation.html | ANOTHER POLITICAL "REHABILITATION." | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/films-in-denmark.html | FILMS IN DENMARK | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/dr-william-l-cuddeback-physician-banker-and-historian-of-port.html | DR. WILLIAM L. CUDDEBACK.; Physician, Banker and Historian of Port Jervis Is Dead. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/makes-artificial-quinine-german-scientist-believes-he-has-improved.html | MAKES ARTIFICIAL QUININE.; German Scientist Believes He Has Improved on Natural Product. | True | Special Cable to THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/trotting-stars-to-be-sold.html | Trotting Stars to Be Sold. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/brazil-buys-home-skates-americans-fail-to-profit-by-revival-of.html | BRAZIL BUYS HOME SKATES.; Americans Fail to Profit by Revival of Roller Fad. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/ecstasy-or-science-three-paintings-now-on-exhibition-in-new-york.html | ECSTASY OR SCIENCE?; THREE PAINTINGS NOW ON EXHIBITION IN NEW YORK GALLERIES | True | By Edward Alden Jewell. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/the-week-in-europe-tories-sweep-britain-protection-case-wins-empire.html | THE WEEK IN EUROPE; TORIES SWEEP BRITAIN; PROTECTION CASE WINS Empire Trade Unity Looms as World Important Result of the British Elections. LAVAL TO MAKE HIS REPORT Reconsecration of Young Plan Gives France Advantage in Reparation Discussions. The Victory of MacDonald. Empire Trade Unity. New Conference Due. France and Reparations. | True | By Edwin L. James. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/plan-longer-moratorium-uruguayan-senators-would-extend-present.html | PLAN LONGER MORATORIUM.; Uruguayan Senators Would Extend Present Respite to March 31. | True | Special Cable to THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/greece-bans-service-for-cyprus.html | Greece Bans Service for Cyprus. | True | Special Cable to THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/soil-survey-of-china-geological-examination-to-be-made-soon.html | SOIL SURVEY OF CHINA.; Geological Examination to Be Made Soon. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/hoover-gives-2500-to-fund-to-assist-the-idle-of-district.html | Hoover Gives $2,500 to Fund To Assist the Idle of District | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/catholic-high-run-is-captured-by-dee-manhattan-prep-star-is-first.html | CATHOLIC HIGH RUN IS CAPTURED BY DEE; Manhattan Prep Star Is First, Escallon of Xavier Second at Van Cortlandt Park. TEAM HONORS TO XAVIER Has a Total of 49 Points, With St. James Next and Manhattan Prep in Third Place. Leaders Maintain Pace. St. James Team Is Second. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/shot-dead-in-street-from-hotel-window-owner-of-cordial-shop-chain.html | SHOT DEAD IN STREET FROM HOTEL WINDOW; Owner of Cordial Shop Chain Felled by Five Slugs Fired Into Amsterdam Av. GUN IS FOUND IN ROOM Philadelphia Man Who Insisted on Suite With View of street Hunted --Two Are Questioned. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/candlewood-lodge-site-sold.html | Candlewood Lodge Site Sold. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/stamp-and-coin-exchange.html | STAMP and COIN EXCHANGE | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/counter-stocks-move-in-narrow-range-bank-and-insurance-shares-lead.html | COUNTER STOCKS MOVE IN NARROW RANGE; Bank and Insurance Shares Lead Trading, Showing Gains-- Industrials Dull. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/poling-warns-of-mightiest-war.html | Poling Warns of "Mightiest War." | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/atheist-is-found-guilty-magistrates-ruling-indicates-his-meeting.html | ATHEIST IS FOUND GUILTY.; Magistrate's Ruling Indicates His Meeting Was "Religious" Gathering | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/de-musset-child-of-his-century-mr-sedgwick-calls-him-one-of-the.html | De Musset, "Child of His Century"; Mr. Sedgwick Calls Him "One of the Three Great European Poets Sounding the Note of Sorrow" | True | By Percy Hutchisonfrom the Portrait By Charles Landelle.from the Portrait By Delacroix In the Lourre. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/pheasant-hunters-mistaken-for-gunmen-stir-police-furor.html | Pheasant Hunters, Mistaken For Gunmen, Stir Police Furor | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/arrest-powers-hapgood-iowa-officials-act-when-he-tries-to-post.html | ARREST POWERS HAPGOOD.; Iowa Officials Act When He Tries to Post Bonds for Communists. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/stations-reduced-from-733-to-615-new-order-may-eliminate-others.html | STATIONS REDUCED FROM 733 TO 615; NEW ORDER MAY ELIMINATE OTHERS; Plan to Reduce Interference. NEW TELEVISION COMPANY. | True |  | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/rhode-island-seeks-funds-for-jobless-special-tax-proposed-for-loans.html | RHODE ISLAND SEEKS FUNDS FOR JOBLESS; Special Tax Proposed for Loans to Cities and Towns Where Need is Urgent. PLAN HAS UNIQUE FEATURES Special Session Would Be Needed, and Governor Case Has Not Yet Decided to Call One. State Chairman for Bill. Taxes Not Mandatory. | True | By F. Lauriston Bullard, | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/syracuse-triumphs-as-18000-look-on-turns-back-michigan-state-by.html | SYRACUSE TRIUMPHS AS 18,000 LOOK ON; Turns Back Michigan State by 15-10 in Driving Rain on East Lansing Gridiron. FISHEL STARS FOR ORANGE Pass to Stoneberg Brings First Score for Victors-- His Short Plunge Tallies Second. LOSERS TAKE EARLY LEAD Monnett Makes All Their Points in First Half-Boots Field Goal and Gets Touchdown. Ball Hits Bar and Goes Over. Pass Gains 35 Yards. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/britains-election-brings-great-issues-to-a-climax-the-national.html | BRITAIN'S ELECTION BRINGS GREAT ISSUES TO A CLIMAX; The National Government, Overwhelmingly Conservative, Must Decide Whether to Remain a Coalition, Whether to Erect Tariff Walls Against the World, and How to Improve the Nation's Economy Deadlock Broken. Two Important Questions. Divergent Elements. A Tariff on Food. Other Problems. Defeat of Labor. | True | By P.w. Wilson.punch. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/10-scots-miners-die-in-underground-blast-scores-of-comrades-work-in.html | 10 SCOTS MINERS DIE IN UNDERGROUND BLAST; Scores of Comrades Work in Vain to Free Them--British Mining Toll at 73 for 1931. | True | Special Cable to THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/trouble-dons-not-deter-gov-bryan-he-is-already-out-for-another-term.html | TROUBLE DONS NOT DETER GOV. BRYAN; He Is Already Out for Another Term, Which Seems to Be a Corn Belt Habit. GOV. TURNER ALSO BRAVE Iowa Executive, Harassed by CowTesting War, Would HeedCall Notwithstanding. Farmers Are Organizing. Bryan Faces a Clash. "Gin-Marriage" Law Ineffective. | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/holy-cross-routs-brown-by-33-to-0-crusaders-score-first-victory.html | HOLY CROSS ROUTS BROWN BY 33 TO 0; Crusaders Score First Victory Over Bruins in Series as 17,000 Look On. MURRAY RACES 70 YARDS Intercepts Pass to Gain the Initial Touchdown--Jarvis Runs 78 Yards for Another. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/civilians-and-army-clash-in-panama-city-canal-fmployes-protest.html | CIVILIANS AND ARMY CLASH IN PANAMA CITY; Canal Fmployes Protest Arrest in Foreign Country by Military Police. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/notes-of-science-gamma-rays-test-the-strength-of-steel-radium.html | NOTES OF SCIENCE: GAMMA RAYS TEST THE STRENGTH OF STEEL; Radium Emanations Pierce Heavy Metal and Picture Hidden Defects--Dust Explosions Still a Menace Dust Explosions a Menace. De-spiking Rails. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/mccormack-to-aid-youths-proceeds-of-new-york-concert-will-go-to.html | McCORMACK TO AID YOUTHS; Proceeds of New York Concert Will Go to Catholic Boys' Clubs. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/tennessee-lacks-funds-for-salaries-governor-is-among-those-unpaid.html | TENNESSEE LACKS FUNDS FOR SALARIES; Governor Is Among Those Unpaid -- Alabama Forbids State Employes to Cash Warrants. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/gives-preachers-three-years-before-they-repeat-sermons.html | Gives Preachers Three Years Before They Repeat Sermons | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/asks-national-vote-on-trade-stability-united-states-chamber-sends.html | ASKS NATIONAL VOTE ON TRADE STABILITY; United States Chamber Sends Out Two Referenda to Its Member Organizations. ALTERNATE PLANS OFFERED One Would Modify Anti-Trust Laws and Other Would Curtail Natural Resources. Bill Framed by La Follette. Economic Council Suggested Composition of Committee. Sloan Heads Group. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/movie-queues-banned-as-brussels-nuisance-burgomaster-forbids.html | MOVIE QUEUES BANNED . AS BRUSSELS NUISANCE; Burgomaster Forbids Century-Old Custom Which Is Adding to Traffic Congestion. | True | Special Correspondence, The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/d-l-w-inquiring-for-locomotives.html | D., L. & W. Inquiring for Locomotives | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/seized-on-ship-here-in-200000-fraud-wl-marks-wanted-in-seattle.html | SEIZED ON SHIP HERE IN $200,000 FRAUD; W.L. Marks, Wanted in Seattle, Arrested as He Reaches Port on the Statendam. SERVED IN BRITISH PRISON Deported In Connection With Swindling Member of Parliament Out of $55,000. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/colombia-weakens-rights-of-property-proposed-amendment-would-permit.html | COLOMBIA WEAKENS RIGHTS OF PROPERTY; Proposed Amendment Would Permit Expropriation of Land Without Indemnity. AMERICAN INTERSTS HIT Senator Refers in Speech to Corporations Engaged in Petroleumand Fruit Industries. Present Law Protects Property. No Land Problem. United Fruit Buys In Cuba. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/sales-in-new-jersey-dwellings-find-ready-market-in-various.html | SALES IN NEW JERSEY:; Dwellings Find Ready Market in Various Localities. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/queries-and-answers.html | Queries and Answers | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/americans-in-paris-hail-two-singers-lotte-lehmann-and-conchita.html | AMERICANS IN PARIS HAIL TWO SINGERS; Lotte Lehmann and Conchita Supervia Give Recitals Before Touring Here. INFANTA EULALIA IS FETED Mrs. E.S. Coolidge Sponsors Series of Concerts-- Order of Legion of Honor Conferred Upon Her. | True | By May Birkhead. Wireless To the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/mr-johnston-gives-ear-to-a-catcall.html | MR. JOHNSTON GIVES EAR TO A CAT-CALL | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/break-with-spain-urged-on-vatican-threefourths-of-the-spanish.html | BREAK WITH SPAIN URGED ON VATICAN; Three-fourths of the Spanish Bishops Are Said to Expect Fall of the Republic. NUNCIO OPPOSES RUPTURE He Believes Regime Will Stand and Friction Would Hurt Church Through Adverse Laws. Open Break Not Feared. Pay Cut Weak Point. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/rule-for-fliers-changed-young-liberalizes-eyesight-requirement-for.html | RULE FOR FLIERS CHANGED.; Young Liberalizes Eyesight Requirement for Some Licenses. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/4167143-voters-eligible-for-polls-registration-in-state-this-year.html | 4,167,143 VOTERS ELIGIBLE FOR POLLS; Registration in State This Year Exceeds That of 1929 and 1930 by About 160,000. INCREASES IN 54 COUNTIES Voting Machines Are Available in 6,962 Election Districts Out of Total of 8,396. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/womens-exchange-enlists-aid.html | WOMEN'S EXCHANGE ENLISTS AID | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/indian-constitution-on-american-model-emerges-in-london.html | INDIAN CONSTITUTION ON AMERICAN MODEL EMERGES IN LONDON; Two-Chambered Legislature Is Recommended by Federal Structures Committee. OUR ELECTION BASIS COPIED Upper House to Be Chosen by Provincial Assemblies and Lower House by People. REPORT MAY SAVE PARLEY Definite Plan Now Available for Discussion-- Gandhi's Proposals Rejected. Minorities a Problem. Outline of Parliament Given. INDIA CONSTITUTION EMERGES IN LONDON Sees Neef for Elders. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/idle-cotton-lands-now-worry-texas-state-has-restricted-next-years.html | IDLE COTTON LANDS NOW WORRY TEXAS; State Has Restricted Next Year's Planting With No Thought of Plantation Problem. 7,000,000 ACRES INVOLVED Solution Must Be Found Quickly-- Many Poor Tenant Farmers in Sorry Plight. Radical Change Foreseen. Must Consider Individuals. | True | By Irvin S. Taubkin. Editorial Correspondence, the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/silver.html | SILVER. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/that-maid-of-orleans-whose-story-can-never-stale-mr-endores.html | That Maid of Orleans, Whose Story Can Never Stale; Mr. Endore's Appealing Narrative Offers No New Explanation of Jeanne d'Arc | True | By Margaret Wallace"Jeanne D'Arc," By Wiktorya J. Gorynska. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/they-say-lavals-satisfaction-material-abundance-the-bar-at-the-bar.html | THEY SAY; LAVAL'S SATISFACTION. MATERIAL ABUNDANCE. THE BAR AT THE BAR. THE EMBLEMATIC FRIGATE. WHAT MILNE ABHORS. A CONSERVATIVE MENACE. JOB INSURANCE. RADIO AND UNIFORMITY. | True | By Pierre Laval,By President Hoover,By Young B. Smith,By Charles Francis Adams,By A.a. Milne,By Sinclair Lewis,By Frances Perkins,By Stanley Baldwin, | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/a-modern-poets-novel-of-the-life-of-keats.html | A Modern Poet's Novel of the Life of Keats | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/allbritish-dinner-planned-by-master-mariners-company.html | All-British Dinner Planned By Master Mariners' Company | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/to-give-lectures-on-art.html | To Give Lectures on Art. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/rabbis-celebrate-tonight-only-living-founder-of-new-york-board-will.html | RABBIS CELEBRATE TONIGHT; Only Living Founder of New York Board Will Attend Golden Jubilee. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/alumni-at-rutgers-urge-brett-to-stay-implore-new-york-lawyer-to.html | ALUMNI AT RUTGERS URGE BRETT TO STAY; "Implore" New York Lawyer to Accept Presidency, Which He Has Declined. FACULTY GETS HIS DECISION Acting Head of Institution Says, His Reluctant Refusal to Accept Is Final. Alumni Officers Elected. Sends His Regrets to Faculty. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/proposes-institute-for-poland.html | Proposes Institute for Poland. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/tuberculosis-study-to-start-here-nov-10-extension-course-stressing.html | TUBERCULOSIS STUDY TO START HERE NOV. 10; Extension Course Stressing the Social Problems of Disease Set by Welfare School. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/mr-strunsky-reminds-us-that-americans-are-people-americans-are.html | Mr. Strunsky Reminds Us That Americans Are People; Americans Are People | True | By R.l. Duffus | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/ban-johnson-left-300000-estate.html | Ban Johnson Left $300,000 Estate. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/woman-found-drowned-bronx-victim-a-sulclde-despite-wire-around-neck.html | WOMAN FOUND DROWNED.; Bronx Victim a Sulclde, Despite Wire Around Neck, Says Official. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/will-induct-fp-graham-north-carolina-university-to-seat-new.html | WILL INDUCT F.P. GRAHAM.; North Carolina University to Seat New President Nov. 11. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/carlos-mayers-divorced-paris-decree-also-granted-to-mrs-robert.html | CARLOS MAYERS DIVORCED.; Paris Decree Also Granted to Mrs. Robert James Neal. | True | Special Cable to THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/new-mystery-stories.html | New Mystery Stories | True | By Bruce Rae | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/mexico-retallates-on-laredo-bridge.html | Mexico Retallates on Laredo Bridge. | True |  | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/capacity-to-pay.html | "CAPACITY TO PAY" | True |  | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Chris Sinsabaugh. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/crisis-educators-topic-southern-leaders-will-meet-at-chapel-hill.html | CRISIS EDUCATORS' TOPIC.; Southern Leaders Will Meet at Chapel Hill This Week. | True |  | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/teachers-vigilant-to-aid-distressed-whole-school-system-joins-in.html | TEACHERS VIGILANT TO AID DISTRESSED; Whole School System Joins in Supporting and Carrying On Relief for Needy Pupils. WORK IS OF RECORD SCOPE Thousands of Lunches Served Each Week to Hungry Children-- Shoes and Garments Given. Pathetio Incidents Plentiful. Some Figures of Last Year. | True |  | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/stewart-manor-homes-new-group-being-erected-in-garden-city.html | STEWART MANOR HOMES.; New Group Being Erected in Garden City Development. | True |  | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/darrow-estate-to-widow-officer-of-builders-supply-company-left-over.html | DARROW ESTATE TO WIDOW.; Officer of Builders Supply Company Left "Over $10,000." $9,000 Willed to 12 Institutions Werner Estate Is Above $200,000. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/rawlins-is-beaten-in-squash-racquets-1930-winner-bows-to-powers-in.html | RAWLINS IS BEATEN IN SQUASH RACQUETS; 1930 Winner Bows to Powers in Nassau Club, Handicap Invitation Tourney. POOL TURNS BACK MAXWELL McLeod and Cox Also Triumph at Glan Cove, Completing the Semi-Final Bracket. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/borah-gets-offer-to-back-candidacy-former-bull-moose-group-ready-to.html | BORAH GETS OFFER TO BACK CANDIDACY; Former "Bull Moose" Group Ready to Finance Him if He Runs for President. HE WITHHOLDS DECISION He Is Reported as Inclined to Support Hoover, but Watching Extent of Progressive Revolt. Eastern Men in Movement. BORAH GETS OFFER TO BACK CANDIDACY | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/sees-european-unity-in-power-tie-plan-siemens-says-the-resulting.html | SEES EUROPEAN UNITY IN POWER TIE PLAN; Siemens Says the Resulting Economic Entity Will Be Basis of Political League. CITES BIG GERMAN UTILITY Holds R.W.E.W. Has Shown Electrical Distribution Project Would Be Profitable. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/londons-patron-saint.html | LONDON'S PATRON SAINT. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/many-leaders-join-world-court-group-philadelphia-committee-doubles.html | MANY LEADERS JOIN WORLD COURT GROUP; Philadelphia Committee Doubles Membership—Will Speed Drive for Entry. 'IMPRESSIVE' RESULTS SEEN Several Large Organizations Are Reported as Already Having Pledged Their Support. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/king-george-decorates-fliers-who-gave-britain-2-records.html | King George Decorates Fliers Who Gave Britain 2 Records | True | Wireless to THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/controversy-keen-over-amendments-but-reforestation-proposal-is.html | CONTROVERSY KEEN OVER AMENDMENTS; But Reforestation Proposal Is Endorsed by Both Major Parties. STATE CENSUS IS INVOLVED Political Interest Stirred by Plan to Permit Legislators to Hold Civil Jobs While in Office. Reforestation Leads in Interest. Endorsed by Both Parties. CONTROVERSY KEEN OVER AMENDMENTS Controversy on Civil Job Plan. APPROVES FIVE AMENDMENTS. Republican County Committee Rejects Only Civil Post Proposal. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/state-leaders-join-in-forestry-plea-roosevelt-lehman-and-republican.html | STATE LEADERS JOIN IN FORESTRY PLEA; Roosevelt, Lehman and Republican Chiefs Appeal for theAmendment.PUBLIC BENEFITS PICTUREDExploitation Will Be Barred, SaysStatement-- Governor Is Confident of Victory. Plea Holds Public Will Benefit. Text of the Statement. Plan Is Upheld As Profitable. Recreational Areas Will Gain. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/rockefeller-fund-reports-bond-buying-580875587-so-invested-in-1930.html | ROCKEFELLER FUND REPORTS BOND BUYING; $580,875,587 So Invested In 1930 by Foundation Represented Bulk of its Purchases. STOCK HOLDINGS RETAINED Drop of $165,336 Recorded in Values of Common and Preferred Shares. $18,420,075 APPROPRIATED Danger of Yellow Fever Spread by Planes Studied--Business Cycle Survey Under Way. Bond List Kept Intact. New Utilities' Shares. Planes as Yellow Fever Carriers. Progress in Fight on Disease. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/openings-of-an-active-theatrical-week.html | OPENINGS OF AN ACTIVE THEATRICAL WEEK | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/a-birthday-celebration-mr-and-mrs-aa-cook-give-theatre-party-and.html | A BIRTHDAY CELEBRATION.; Mr. and Mrs. A.A. Cook Give Theatre Party and Supper for Son, John. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/caught-holding-up-20-boy-16-and-uncle-surprised-by-police-in-east.html | CAUGHT HOLDING UP 20.; Boy, 16, and Uncle Surprised by Police in East 54th St. Restaurant. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/soviet-rule-called-handicap-to-russia-fiveyear-plan-uneconomic-says.html | Soviet Rule Called Handicap to Russia; Five--Year Plan Uneconomic, Says Urquhart | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/teatro-darte-opens-season-tonight.html | Teatro d'Arte Opens Season Tonight | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/bankers-to-seek-way-to-aid-on-cuban-loans-chase-national-officials.html | BANKERS TO SEEK WAY TO AID ON CUBAN LOANS; Chase National Officials to Hold Conferences in Havana on $20,000,000 Issue. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/the-week-in-america-democrats-confident-have-eyes-on-house-although.html | THE WEEK IN AMERICA; DEMOCRATS CONFIDENT; HAVE EYES ON HOUSE Although Generally Local, Elections May Solve Problem of Control.EX-GOV. SMITH IN ACTION Two Judges Above Sentimentality--Mr. Borah Speaks--Navy League in a Hurry. Democratic Hopes High. Reforestation a Straw. Same Plea, Different Purpose. Two Heartening Examples. Senator Borah Stirs Things. Other Happenings. | True | By Arthur Krock. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/last-flower-show-of-year-thursday-total-of-5000-in-prizes-also-gold.html | LAST FLOWER SHOW OF YEAR THURSDAY; Total of $5,000 in Prizes, Also Gold Medals, Offered at Museum Display. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/seen-in-paris-midseason-showings-are-in-swing-as-to-skirt-lengths.html | SEEN IN PARIS; Midseason Showings Are in Swing As to Skirt Lengths Evening Sleeves Worn | True | Wireless to THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/pittsburgh-bars-vote-to-11500.html | Pittsburgh Bars Vote to 11,500. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/sea-of-milk-in-atlantic-reported-by-british-sailor.html | "Sea of Milk" in Atlantic Reported by British Sailor | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/nautilus-refuses-to-be-sunk-snaps-hawser-repels-boarders.html | Nautilus Refuses to Be Sunk; Snaps Hawser, Repels Boarders | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/reach-accord-on-debts-greece-and-bulgaria-end-differences-due-to.html | REACH ACCORD ON DEBTS.; Greece and Bulgaria End Differences Due to Moratorium. | True | Special Cable to THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/scots-to-honor-mdonald-lossiemouth-his-home-town-will-have-council.html | SCOTS TO HONOR M'DONALD.; Lossiemouth, His Home Town, Will Have Council Reception Wednesday. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/the-metropolitan-season-old-policy-to-be-maintained-by-mr-kahns.html | THE METROPOLITAN SEASON; Old Policy to Be Maintained by Mr. Kahn's Successor--Story of Schwanda | True | By Olin Downes. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/statistical-summary.html | Statistical Summary | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/philosophic-poems-by-conrad-aiken.html | Philosophic Poems by Conrad Aiken | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/friends-and-relations-and-other-recent-fiction-gogol-ekes-out-a.html | "Friends and Relations" and Other Recent Fiction; GOGOL EKES OUT A LIVING Shrewd and Ruthless In Central America Mexican Adventure The A.E.F. in Russia A War Diary Latest Works of Fiction A Great Magician A Woman Legionaire Up and Down America Latest Works of Fiction The Connecticut Valley | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/dartmouth-rally-ties-yale-3333-35000-see-hanover-men-trailing-2610.html | DARTMOUTH RALLY TIES YALE, 33-33; 35,000 See Hanover Men, Trailing 26-10 at Half, Avert Defeaton Morton's Field Goal.BEDLAM REIGNS IN BOWLBooth and McCall Each Scores3 Touchdowns as Rivals PlaySecond Draw in Row. Long Runs a Feature. DARTMOUTH RALLY TIES YALE, 33-33 Incredible Scoring Feats. Booth Intercepts a Pass. McCall Races Fifty Yards. Ell Weakens Under Pressure. Score Reaches 33 to 30. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/w-virginia-loses-to-kansas-aggies-two-field-goals-by-cronkite.html | W. VIRGINIA LOSES TO KANSAS AGGIES; Two Field Goals by Cronkite, Indian Star, Help Victors Triumph by 19 to 0. BREEN SCORES TOUCHDOWN Takes Pass and Crosses Mountaineers' Goal Line--GrahamAlso Goes Over for Tally. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/relief-society-to-meet-junior-emergency-group-will-hold-first.html | RELIEF SOCIETY TO MEET.; Junior Emergency Group Will Hold First Session on Nov. 10. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/lower-east-side-values-reduced-fiftyblock-area-shows-average.html | LOWER EAST SIDE VALUES REDUCED; Fifty-Block Area Shows Average Assessment Decline of5 Per Cent.FIRST AV. DISTRICT GAINSCommerce Chamber Survey Reveals Many Changes, With SomeBuilding Increases. Goerck Street Prices Lower. Many Outmoded Tenements | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/a-dynasty-of-the-stage-in-clemence-danes-novel-clemence-danes-novel.html | A Dynasty of the Stage in Clemence Dane's Novel; Clemence Dane's Novel Books in Brief Review Planless America A Novelist Looks Back Six Holy Men Books in Brief Review The Care of Books | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/koreans-harvest-rice-in-china-under-guard-7000-bushels-taken-to.html | KOREANS HARVEST RICE IN CHINA UNDER GUARD; 7,000 Bushels Taken to Ssupingkai--Soviet Rail Manager atMukden as an Observer. | True | Wireless to THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/germany-prepares-reparations-plea-her-envoy-returns-to-paris-for.html | GERMANY PREPARES REPARATIONS PLEA; Her Envoy Returns to Paris for Parley With Laval After Discussion of Credits. LONG-TERM LOAN IS URGED Best Solution Held to Be Issue of Liquid Paper Acceptable to Creditor Banks. PARIS FIRM ON YOUNG PLAN Expected to Insist the Letter of the Text Be Fulfilled as to Reparation Payment. Von Hoesch to See Laval. France to Stand by Young Plan. Embarrassment for France Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/concert-and-opera-programs-of-the-week-joslyns-pagan-samphony-and.html | CONCERT AND OPERA PROGRAMS OF THE WEEK; Joslyn's Pagan Samphony and Toch's Kleine Theater Suite--Iturbi as Soloist--Recitalists | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/railroads-watch-wage-cut-action-but-they-indicate-intention-to-let.html | RAILROADS WATCH WAGE CUT ACTION; But They Indicate Intention to Let New York Central Proceed Independently in Policy. EASTERN LINES HOLD ALOOF P.R.R. Plans No Negotiations, B. & O. Declines to Discuss the Question, C. & O. Opposes Cut. C. & O. Against Cuts. Procedure for Negotiations. RAILROADS WATCH WAGE CUT ACTION Decline in Total of Employes. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/realty-secretaries-to-meet.html | Realty Secretaries to Meet. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/cincinnati-election-to-be-hoover-test-national-leaders-will-watch.html | CINCINNATI ELECTION TO BE HOOVER TEST; National Leaders Will Watch Longworth District Poll for Congress. G.O.P. FORECASTS MODEST Predictions of Hollister Victory Put Margin Over Lorbach at Not Above 5,000. DEPRESSION IS A FACTOR German Vote, a Considerable Unit, Is Divided--Both Candidates for House Seat Are Wet. Little Interest in Laval Talks. Experts Confess to Confusion. CINCINNATI ELECTION TO BE HOOVER TEST | True | By Richard V. Oulahan. Special To the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/ozark-schools-crowded-industrial-depression-drives-many-back-to.html | OZARK SCHOOLS CROWDED.; Industrial Depression Drives Many Back to Farm Life. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/halloween-dance-is-held-in-ardsley-celebrations-also-take-place-in.html | HALLOWE'EN DANCE IS HELD IN ARDSLEY; Celebrations Also Take Place in Larchmont, Tarrytown and Ossining. ROBERT CLUETT JRS. HOSTS Give a Dinner in Rye for John M. Moreheads--Other Events in Westchester County. Lame Dance at Briarcliff Manor. Benefit Planned In New Rochelle. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/haydns-skull.html | HAYDN'S SKULL. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/art-lacille-bernards-art-shown-matisse-exhibition-ready.html | ART; Lacille Bernard's Art Shown. Matisse Exhibition Ready. | True | By Edward Alden Jewell. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/employment-gain-shown-in-country-september-advances-recorded-in.html | EMPLOYMENT GAIN SHOWN IN COUNTRY; September Advances Recorded in Coal Mining and Textiles, but None in Autos, Iron and Steel. 97% MAINTAINING OF PAY But 362 Concerns Cutting Wages of 67,582 Workers Marked Highest Figure in Nine Months. Thousands of Miners Return. New York Production Still Low. Little Change in New Jersey. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/a-spanish-saint-eaten-by-ennui.html | A Spanish Saint Eaten by Ennui | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/dance-given-in-newport-naval-relief-society-has-benefit-at-training.html | DANCE GIVEN IN NEWPORT.; Naval Relief Society Has Benefit at Training Station. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/more-autos-use-tunnel-than-new-bridge-extra-force-to-handle-travel.html | More Autos Use Tunnel Than New Bridge; Extra Force to Handle Travel on Span Today | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/letters-from-readers-of-the-times-on-topics-in-the-news-plane-vs.html | Letters From Readers of The Times on Topics in the News; PLANE VS. SHIP EXPERIMENTS REQUIRE PROPER EQUIPMENT It Is Futile Also to Work Under Conditions Unlike Those of Active Service Different in Wartime. Discomfort Certain. What of the Enemy? TITLE IDENTIFIES SHEPHERD KINGS But More Information Hoped For From Excavation in Canaan A POOR PROPOSAL FOUR SKY DIPPERS. | True | ERIC T. BRADLEY.VAHAN CARDASHIAN.CHARLES FRANCIS LISTHENRY DILL BENNER. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/exkaiser-seeks-cost-of-pig-held-in-britain-at-start-of-war.html | Ex-Kaiser Seeks Cost of Pig Held in Britain at Start of War | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/museum-yard-yields-relics-some-fine-examples-of-petrified-wood-and.html | MUSEUM "YARD" YIELDS RELICS; Some Fine Examples of Petrified Wood and Animal Bones Found "GLASS SILK" IS SPUN FOR USE IN INSULATION | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/paris-speculates-on-lavals-return-premiers-visits-to-germany-and.html | PARIS SPECULATES ON LAVAL'S RETURN; Premier's Visits to Germany and America Disappoint the Man in the Street. FRENCH GLOOM INCREASES Immediate Practical Results Looked For Fail to Materialize and Cloud Seems Heavier. Cloud Seemd Heavier. Protest British Bar on Potatoes. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/timidity-is-noted-in-mortgage-loans-state-realty-boards-survey.html | TIMIDITY IS NOTED IN MORTGAGE LOANS; State Realty Board's Survey Indicates Ample Supply of Money on Hand. LOAN REDUCTIONS REQUIRED Fewer Institutions Are Found to Be Diverting Funds From Real Estate Field. Mismanagement Deplored. Older Buildings Suffer. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/cicero-and-his-time.html | Cicero and His Time | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/held-in-brokerage-thefts-employe-of-jacquelin-de-coppet-for-16.html | HELD IN BROKERAGE THEFTS; Employe of Jacquelin & De Coppet for 16 Years Denies Charge. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/shouse-says-party-will-control-house-he-tells-connecticut-women.html | SHOUSE SAYS PARTY WILL CONTROL HOUSE; He Tells Connecticut Women Democrats Will Accept the Task of Relief Laws. HOOVER RECORD ASSAILED Executive Chairman Holds That Administration Has Failed in Nearly Every Undertaking. Says Party Has Stood by Hoover. Attacks Republican "Prosperity" | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/cermak-disclaims-visit-as-peacemaker-mayor-says-in-pittsburgh-he-is.html | CERMAK DISCLAIMS VISIT AS PEACEMAKER; Mayor Says in Pittsburgh He Is Coming Here to Tell East What Illinois Thinks. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/industrial-stocks-improve-in-london-trading-is-quiet-however.html | INDUSTRIAL STOCKS IMPROVE IN LONDON; Trading Is Quiet, However, Preceding the Exchange's Holiday Tomorrow. INTERNATIONAL LIST GAINS British Government Funds Drop Considerably as Sterling Declines to $3.83. | True | Special Cable to THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Jay Te Winburn. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/to-close-assabet-mills-american-woolen-company-acts-as-girts-refuse.html | TO CLOSE ASSABET MILLS.; American Woolen Company Acts as Girts Refuse Strike Work. | True |  | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/jamaica-entertains-hinkler.html | Jamaica Entertains Hinkler. | True | Special Cable to THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/the-wonder-boys-in-52d-street.html | THE WONDER BOYS IN 52d STREET | True |  | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/auto-licenses-drop-60000-in-england-actual-number-of-cars-declines.html | AUTO LICENSES DROP 60,000 IN ENGLAND; Actual Number of Cars Declines 2,312 in August, Below a Year Ago. | True |  | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True |  | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/bank-debits-higher-outside-new-york-increase-over-previous-holiday.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Increase Over Previous Holiday Week, but Under the Same Period Last Year. CALL MONEY UP AGAIN Average Prices of Representative Stocks Increase for the Third Consecutive Week. Yield of Bank Stocks Rises. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/commodity-prices-mixed-for-week-local-cotton-market-shows-quiet.html | COMMODITY PRICES MIXED FOR WEEK; Local Cotton Market Shows Quiet Strength and New Buying Advances Cocoa.RECORD LOWS IN RUBBER Coffee Trading Dull, With Losses of 8 to 13 Points--SugarDown 1 to 6. | True |  | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/motors-and-motor-men-new-cars-from-stutz-chrysler-and-duesenberg.html | MOTORS AND MOTOR MEN; New Cars From Stutz, Chrysler and Duesenberg--Other News of the Industry New Chrysler Town Car. Duesenberg's New Phaeton. New Moto Meter Introduced. De Lisser Opens Sales Branch. To Prevent Vapor Lock. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/20000-see-georgia-rout-florida-336-vanderbilt-beats-georgia-tech.html | 20,000 See Georgia Rout Florida, 33-6; Vanderbilt Beats Georgia Tech, 49-7; GEORGIA OVERCOMES FLORIDA TEAM, 33-6 Brilliant Array of Backs Run Wild Against 'Gators Before 20,000. SMITH IN FEATURE ROLE Paves Way for Second Touchdown by Throwing Litherland for Big Loss--Phiel Scores for Losers. Smith Breaks Through. Phiel Blocks Punt. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/large-tea-given-at-hot-springs-mrs-arthur-kelly-evans-entertains-at.html | LARGE TEA GIVEN AT HOT SPRINGS; Mrs. Arthur Kelly Evans Entertains at Malvern Hall forMore Than 20 Guests. MRS. G.A. ELLIS IS HOSTESS Harrison Ball and the David S.Ingallses Give Luncheons--Evening Assembly Is Held. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/stations-are-warned-against-listener-revolt-saltzman-tells.html | STATIONS ARE WARNED AGAINST LISTENER REVOLT; Saltzman Tells Broadcasters to Observe Complaints That There Is Too Much Sales Talk on the Air Several See the Light. Stations Are Responsible. CALDWELL SEES NEED FOR A POOL OF PATENTS | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/dewey-discusses-goal-of-education-individual-ambition-must-be.html | DEWEY DISCUSSES GOAL OF EDUCATION; Individual Ambition Must Be Subordinated to Regard for Group Welfare, He Says. THE NEEDS OF DEMOCRACY "Social Direction" Has Become a Requisite in the Training of Youth, Philosopher Asserts. An Amlbtion Unfulfilled. Still Greater Changes. Lagging Education. Problems Ahead. Role of Individualism. | True | By John Dewey. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/tuxedo-ball-opens-debutante-season-more-than-400-members-of-society.html | TUXEDO BALL OPENS DEBUTANTE SEASON; More Than 400 Members of Society at Annual AutumnEvent of Tuxedo Club.FOUR GIRLS MAKE DEBUTMany Dinners Precede Dance--Mrs.Paul Tuckerman to Entertain 120 for Diana Draper Today. Mrs. Tilford Gives Large Party. Many Events Today. In the Pierre Lorillards' Party. Guests of the J.S. Rogerses. In the W.H. Filor Party. Other Hosts and Guests. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/carrington-closes-at-three-rallies-says-contest-is-that-of-decency.html | CARRINGTON CLOSES AT THREE RALLIES; Says Contest Is That of Decency and Efficiency Against Corruption in Government.HITS AT IDLE PUBLIC FUNDSQueries Walker Regime of EighthAv. Subway and $191,000,000Appropriations for Protects. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/two-donatello-works-discovered-in-italy-basreliefs-found-in-shop-of.html | TWO DONATELLO WORKS DISCOVERED IN ITALY; Bas-Reliefs Found in Shop of Florentine Antiquary Identified by Paduan Professor. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/may-end-dispute-over-ovids-tomb-rumanian-cryptologist-asserts.html | MAY END DISPUTE OVER OVID'S TOMB; Rumanian Cryptologist Asserts Designs Prove Sarcophagus Was Poet's, Not Butcher's. FOUND TWO MONTHS AGO M. Grigorash Says Symbols on the Marble Form Cryptogram Spelling "Ovidius." Was Buried at Tomi. Propounds Butcher Theory. Objects Spell Name. | True | By Dr. Eugene Kovacs. Special Correspondence, the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/crosscountry-run-won-by-penn-team-triumphs-with-23-points-cornell.html | CROSS-COUNTRY RUN WON BY PENN TEAM; Triumphs With 23 Points, Cornell, Columbia and DartmouthTrailing in That Order.DEAN LEADS FIELD HOME Red and Blue Harrier Victor Over McKniff, a Team-Mate, byOne-Second Margin. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/activities-of-musicians-here-and-afield.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/private-collections-period-influence-not-featured-in-the-newest.html | PRIVATE COLLECTIONS; Period Influence Not Featured in the Newest Models. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/asks-clothing-for-needy-needlework-guild-begins-its-annual.html | ASKS CLOTHING FOR NEEDY; Needlework Guild Begins Its Annual Collection Tomorrow. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/reapportionment-invalid-in-illinois-circuit-judge-throws-out-act.html | REAPPORTIONMENT INVALID IN ILLINOIS; Circuit Judge Throws Out Act Designating 27 New Congressional Districts. APPEAL TO BE TAKEN SOON Meanwhile, Preparations for Campaign for April Primary ArsForced Into Discard. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/taxed-gasoline-set-mark-state-collected-on-165249140-gallons-of.html | TAXED GASOLINE SET MARK.; State Collected on 165,249,140 Gallons of Motor Fuel in August. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/another-gap-filled-in-elements-table-discovery-of-no87-leave-only.html | ANOTHER GAP FILLED IN ELEMENTS TABLE; Discovery of No.87 Leave Only One More To Be Identified-- How Theories Grew The Ninety-two Elements. Unquestionable Evidence. Atomic Weight. | True | By Waldemar Kaempffert. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/upstate-acreage-purchased.html | Up-State Acreage Purchased. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/a-daughter-to-mrs-carnes-weeks.html | A Daughter to Mrs. Carnes Weeks. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/plan-fordham-lectures-university-sunday-conference-will-begin.html | PLAN FORDHAM LECTURES.; University Sunday Conference Will Begin Public Series Tomorrow. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/weeks-gold-loss-down-to-5874000-export-of-metal-slackens-with-no.html | WEEK'S GOLD LOSS DOWN TO $5,874,000; Export of Metal Slackens, With No Movement on Last Day, as Attack on Dollar Ends. EARMARKED HOLDINGS CUT Drop of $26,802,500 Attributed to Reduction of Credit by Bank of England. Movement to Europe Halted. Redistribution of Gold Stocks. WEEK'S GOLD LOSS DOWN TO $5,874,000 Drain on Many Countries. RECORD GOLD MOVEMENTS. Net Loss of the Metal in New York Last Month $472,164,100. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/bergen-county-sales-good-demand-for-properties-seen-within-bridge.html | BERGEN COUNTY SALES.; Good Demand for Properties Seen Within Bridge Zone. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/october-dividends-off-25-from-1930-224023007-total-declared-by-924.html | OCTOBER DIVIDENDS OFF 25% FROM 1930; $224,023,007 Total Declared by 924 Corporations, Utilities Leading in Volume. SHARP DECLINE IN EXTRAS 33 Voted, Against 64 Year Ago--Number of Reductions Up to 90 From 24--138 Omissions. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/warns-germany-on-overeducation-federation-of-industries-says.html | WARNS GERMANY ON OVEREDUCATION; Federation of Industries Says Engineers Are Being Trained Without Prospects for Jobs. SEES AN ECONOMIC WASTE Universities Have More Students Than Before the War, Though the Population Is Smaller. More Students Than In 1913. Value of Diploma Overemphasized. | True | By Hugh Jedell. Wireless To the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/new-york-an-air-hub-thirtyfour-outgoing-passenger-planes-a-day-now.html | NEW YORK AN AIR HUB; Thirty-four Outgoing Passenger Planes a Day Now Sail Afar From Newark The Heart of a Web. Lines Meet at City. | True | By Lauren D. Lyman.wide World Photo.photo By Burton E. Moore Jr. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/grammar-not-at-all-stable-even-bard-of-avon-violated-precision-says.html | GRAMMAR NOT AT ALL STABLE; Even Bard of Avon Violated Precision, Says Mr. Vizetelly in "But That" Discussion BIRTH CONTROL AND "CLASS" TOO MUCH GAME KILLED BY AUTOS ARGUMENT ON AMENDMENT NO. 3 BECOMES HIGHLY INVOLVED There Is a Distinction Between Forest Preserve And Forest Preserve Counties A NEEDED SERVICE METRIC SYSTEM HAS DEFENDERS One of Them Offers Problem as Means of Converting Opponents MANCHURIA ROOM FOR REFORM. | True | FRANK H. VIZETELLY.GEORGE H. GLADWELL.HELEN R. MASCHERELLWOOD M. RABENOLD.ELIZABETH C. POMEROY.F. STORK.ROBERT R. REED.WILLIAM J. RAPP. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/manuscripts-of-byron-put-on-sale-in-london-single-sheet-of-three.html | MANUSCRIPTS OF BYRON PUT ON SALE IN LONDON; Single Sheet of Three Stanzas in Small Script Contains Eulogy of Washington. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/jh-moore-slated-to-win-mayoralty-supported-by-vare-he-has.html | J.H. MOORE SLATED TO WIN MAYORALTY; Supported by Vare, He Has Practically No Opposition as Quiet Philadelphia Campaign Ends. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/large-sales-closed-during-active-week-trend-toward-ownership-of.html | LARGE SALES CLOSED DURING ACTIVE WEEK; Trend Toward Ownership of Upper East Side Homes Is More Marked. RADIO CITY LEASES SIGNED Builder Buys West 72d Street Property Valued at $150,000 --Flat in Harlem Sold. Fine Park Avenue Residence. Larchmont Apartment Deal. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/dr-james-j-mcguinn-chief-of-surgical-staff-of-hospital-in-chicago.html | DR. JAMES J. McGUINN.; Chief of Surgical Staff of Hospital in Chicago Dead at 57. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/1-wheat-predicted-as-rise-gains-force-russia-fails-marts-chicago.html | $1 WHEAT PREDICTED AS RISE GAINS FORCE; RUSSIA FAILS MARTS; Chicago Market, Closing at 66 Cents, Has 37 Per Cent Advance in Month. EUROPE'S NEEDS ARE LARGE Norway Reported Joining Other Countries in Seeking Here Grain Expected From the Soviets. FARM BOARD GETS CALLS In Sudden Demand on Its Holdings It Buys Back Futures--Boost in Corn Aids Farmers. French Demands a Factor. Wide Effect Is Predicted. Corn Rise Aids Mid-West. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/arthur-schnitzler.html | ARTHUR SCHNITZLER | True | By Irma Kraft. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/chicago-exposition-beating-schedule-could-be-completed-next-year-so.html | CHICAGO EXPOSITION BEATING SCHEDULE; Could Be Completed Next Year, So Fast Has the Work Progressed. COST WILL BE $50,000,000 Contracts for Exhibition Spice Are Pouring In so Fast That Capacity Is Threatened. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/that-firstnight-ticket-problem.html | THAT FIRST-NIGHT TICKET PROBLEM | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/radios-hope-springs-eternal-television-and-cold-tube-expected-to.html | RADIO'S HOPE SPRINGS ETERNAL; Television and "Cold" Tube Expected to Forge Ahead as Radio Moves Further Into Its Second Decade New Ideas Are Evolving. Where Is the Corner? Much Research Is Needed. Two Scanning Systems. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/solomon-golubs-recital-poetcomposer-gives-fifteenth-annual-recital.html | SOLOMON GOLUB'S RECITAL.; Poet-Composer Gives Fifteenth Annual Recital of Own Works. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/eclipse-of-the-gay-national-costumes-the-old-world-peasant-is.html | ECLIPSE OF THE GAY NATIONAL COSTUMES; The Old World Peasant Is Giving Up His Traditional Dress For the Drab and Standardized Garb of Today ECLIPSE OF THE FESTIVE NATIONAL COSTUMES The Peasant of the Old World Is Now Giving Up His Traditional Dress in Favor of the Dull and Standardized Garb of Today | True | By T.r. Ybarra | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/sports-today.html | Sports Today | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/italy-authorizes-new-cuts-in-wages-but-fascist-central-committee.html | ITALY AUTHORIZES NEW CUTS IN WAGES; But Fascist Central Committee Places Restrictions on the Extent of Reductions. UNIONS GAIN MORE POWER They Have Right to Appeal to Labor Courts and Even to Premier Mussolini. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/theatre-plans-large-events-arranged-for-this-week-as-benefits.html | THEATRE PLANS; Large Events Arranged for This Week as Benefits | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/masons-to-attend-church-members-of-22-lodges-expected-at-new.html | MASONS TO ATTEND CHURCH; Members of 22 Lodges Expected at New Rochelle Service Today. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/apartment-demand-around-old-square-rentals-in-lower-fifth-avenue.html | APARTMENT DEMAND AROUND OLD SQUARE; Rentals in Lower Fifth Avenue Section Very Satisfactory This Season. SEVERAL NEW TALL HOUSES Old-Time Homes on Abingdon Square Give Way to MultiFamily Domiciles. New House East of Square Peter Warren's Farm | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/american-trotter-is-victor.html | American Trotter Is Victor. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/hockey-teams-are-busy-americans-and-eagles-are-rounding-into-shape.html | HOCKEY TEAMS ARE BUSY.; Americans and Eagles Are Rounding Into Shape in Ontario. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/ta-mathis-accused-in-closing-of-bank-new-jersey-secretary-of-state.html | T.A. MATHIS ACCUSED IN CLOSING OF BANK; New Jersey Secretary of State Is Sued by Stockholders of Toms River Trust Co. "POLITICAL, THREAT" CITED President of Institution, Democrat, Says Ocean County' Republican Leader Caused Withdrawals. | True | Special to The New York Times | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/trading-in-brooklyn-bay-ridge-site-bought-for-eightstory-apartment.html | TRADING IN BROOKLYN.; Bay Ridge Site Bought for Eight-Story Apartment. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/mother-of-15-asks-divorce-georgia-man-also-seeks-reno-decree-after.html | MOTHER OF 15 ASKS DIVORCE; Georgia Man Also Seeks Reno Decree After 42 Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/rutgers-gains-tie-with-delaware-66-registers-in-final-period-on-a.html | RUTGERS GAINS TIE WITH DELAWARE, 6-6; Registers in Final Period on a Pass to Deadlock Battle on Muddy Field. VISITORS TALLY ON AERIAL Score Follows Recovery of Fumble in Third Quarter--Grossman Stars on Attack for Scarlet. White and Lane Excel. Rutgers Starts Reserve Backs. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/genius-and-madness-john-barrymores-film-unintentionally-echoes-the.html | GENIUS AND MADNESS; John Barrymore's Film Unintentionally Echoes the Title, "Mad Genius" An Arizona Robin Hood. Suggests Foreigner. Mademoiselle Damita | True | By Mordaunt Hall. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/reports-on-child-training-white-house-conference-unit-puts-gifted.html | REPORTS ON CHILD TRAINING; White House Conference Unit Puts Gifted Juveniles at 1,500,000. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/books-in-brief-review-racketeerings-story-amos-n-andy.html | Books in Brief Review; Racketeering's Story Amos 'n' Andy | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/detroitvillanova-contest-named-as-dads-day-game.html | Detroit-Villanova Contest Named as 'Dad's Day' Game | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/sennacherib-wins-hunt-race-trophy-captures-new-jersey-hunt-cup.html | SENNACHERIB WINS HUNT RACE TROPHY; Captures New Jersey Hunt Cup, Feature of Cross-Country Meet at Far Hills, N.J. LICORICE FINISHES NEXT McCarthy More, Favorite, Refuses Jump-- Hubar Falls, Tossing Rider, Who Is Unhurt. McCarthy More Goes to Front. Sprints to Safe Lead. Rainbow Is Disqualified. | True | By Vernon van Ness. Special To the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/football-games-again-draw-banner-crowds-sixteen-contests-are.html | Football Games Again Draw Banner Crowds; Sixteen Contests Are Witnessed by 389,000 | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/league-was-not-repudiated.html | LEAGUE WAS NOT REPUDIATED | True | MELVIN D. HILDRETH. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/high-school-elevens-to-play-a-doubleheader-of-stadium.html | High School Elevens to Play A Double-Header of Stadium | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/currency-declines-hit-our-industries-american-companies-expected-to.html | CURRENCY DECLINES HIT OUR INDUSTRIES; American Companies Expected to Report Losses for September From Operations Abroad. SALES OVERSEAS REDUCED Effects of Drops in Foreign Exchange Looked For in Annual Statements. Drop in Dividend Values. Reserves for Depreciation. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/seneca-larke-jr-dies-equitable-fire-hero-sawed-iron-bars-of-vault.html | SENECA LARKE JR. DIES; EQUITABLE FIRE HERO; Sawed Iron Bars of Vault and Saved Two Men From Berning Building in 1912. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/miss-reese-recaptures-an-earlier-day.html | Miss Reese Recaptures an Earlier Day | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/washington-plans-no-move-on-china-state-department-does-not-credit.html | WASHINGTON PLANS NO MOVE ON CHINA; State Department Does Not Credit Report That League Awaits Word From Us. DENIES ENCOURAGING JAPAN Castle Stresses Strict Neutrality, but Says We Would Disapprove Permanent Stay in Manchuria. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/navy-eleven-held-to-scoreless-tie-wva-wesleyan-battles-valiantly-at.html | NAVY ELEVEN HELD TO SCORELESS TIE; W.Va. Wesleyan Battles Valiantly at Annapolis, Aidedby Hull's Punting.SIX REGULARS NOT USEDVisitors Hold Them From Line-Up Because of Rivals' Three-YearEligibility Rule. Kicks Into Safe Territory. Kim Provides Opposition. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/indreasano-to-fight-on-coast.html | Indreasano to Fight on Coast. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/the-news-from-chicago.html | The News From Chicago | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/los-angeles-wild-over-trunk-murder-los-angeles-becomes-tincan.html | LOS ANGELES WILD OVER TRUNK MURDER; LOS ANGELES BECOMES TIN-CAN CONSCIOUS. | True | By Chapin Hall. Editorial Correspondence, the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/gifts-to-red-cross-urged-by-gifford-he-and-other-national-leaders.html | GIFTS TO RED CROSS URGED BY GIFFORD; He and Other National Leaders Endorse Annual Roll-Call Starting Armistice Day. GREEN ASKS GENEROSITY Labor President Says Organization Is "Part of Our Life"--Hyde and Brown Give Support. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/cottonseed-price-advanced.html | Cottonseed Price Advanced. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/judge-who-sentenced-capone-is-pressed-for-promotion.html | Judge Who Sentenced Capone Is Pressed for Promotion | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/rural-schools-broaden-correspondence-courses-provided-for-the.html | RURAL SCHOOLS BROADEN.; Correspondence Courses Provided for the Secondary Students. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/london-traffic-rules-to-be-tried-in-paris-prefect-chiappe-impressed.html | LONDON TRAFFIC RULES TO BE TRIED IN PARIS; Prefect Chiappe Impressed by His Observation of the Synchronized Signaling System. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/friend-of-menocal-seized-marin-among-several-arrested-in-alleged.html | FRIEND OF MENOCAL SEIZED; Marin Among Several Arrested in Alleged Anti-Menocal Plot in Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/illinois-beaten-by-northwestern-purple-tallies-four-times-in-first.html | ILLINOIS BEATEN BY NORTHWESTERN; Purple Tallies Four Times in First Period--Rentner's 66Yard Run Starts Drive.40,000 SEE THE CONTESTWatch the Wildcats Triumph by 32to 6--Losers Tally on Four Forward Passes. Tally in Various Ways. Illinois Pass Intercepted. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/midcontinent-crude-advances-15-cents-jubilation-reigns-in-oil.html | MIDCONTINENT CRUDE ADVANCES 15 CENTS; Jubilation Reigns in Oil Fields of Southwest as Scale Reaches 61 to 85 Cents. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/canalizo-urges-simpler-trading-methods-in-commodities-to-stimulate.html | Canalizo Urges Simpler Trading Methods In Commodities to Stimulate Investment | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/trials-of-the-football-rooter.html | TRIALS OF THE FOOTBALL ROOTER | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/new-styles-in-diet-as-well-as-dress-even-the-wheat-farmers-crop-is.html | NEW STYLES IN DIET AS WELL AS DRESS; Even the Wheat Farmer's Crop Is Now Linked to The Latest Modes STYLES IN DRESS AND DIET Even the Wheat Farmer's Surplus Is Now Linked to the Latest Feminine Modes | True | By Eunice Fuller Barnard | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/expect-25-high-school-teams-will-enter-fencing-tourney.html | Expect 25 High School Teams Will Enter Fencing Tourney | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/air-a-vast-carrier-of-living-matter-new-yorks-recent-cattail-storm.html | AIR A VAST CARRIER OF LIVING MATTER; New York''s Recent Cattail Storm a Reminder That Winds Also Bear Insects and Pollen Pollen Survey Results. The Air's Population. Vast Distance Covered. | True | By C.f. Talman. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/an-architect-hails-the-rule-of-reason-design-that-is-grounded-in.html | AN ARCHITECT HAILS THE RULE OF REASON; Design That Is Grounded in Material and Function Will Make Buildings More Beautiful, Says Raymond Hood | True | By S.j. Woolfdrawn From Life By S.j. Woolf. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/boom-spaulding-for-house-gop-leaders-in-new-hampshire-would-draft.html | BOOM SPAULDING FOR HOUSE; G.O.P. Leaders in New Hampshire Would Draft Ex-Governor. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/new-england-still-leads-conditions-continue-more-favorable-than.html | NEW ENGLAND STILL LEADS; Conditions Continue More Favorable Than Elsewhere, Bank Says. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/kentucky-betting-favors-democrats-odds-of-2-to-1-have-been-offered.html | KENTUCKY BETTING FAVORS DEMOCRATS; Odds of 2 to 1 Have Been Offered That Ticket Headed by Judge Laffoon Will Win. G.O.P. MAKES STRONG CLAIM Leaders of Both Parties Pay Tribute to Fight Made by Harrison, Republican Candidate. Republican Vote Concentrated. Both Sides Claim Victory. | True | By Rohert L. Dundon, Editorial Correspondence, the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/blochs-jewish-liturgy-music.html | BLOCH'S JEWISH LITURGY MUSIC | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/w-and-l-survey-starts-alumni-commission-takes-up-policy-and.html | W. AND L. SURVEY STARTS.; Alumni Commission Takes Up Policy and Curriculum. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/dominion-clearing-its-economic-path-ban-on-gold-exports-as-means-of.html | DOMINION CLEARING ITS ECONOMIC PATH; Ban on Gold Exports as Means of Conserving Resources to Meet Obligations Here. EXTERNAL TRADE IMPROVES Brigh. Future for Inter-Empire Business Seen--Leaders Say Worst Is Over. Former Order Criticized. Outside Matters Considered. Export Trade Better. | True | By V.m. Kipp. Editorial Correspondence, the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/ask-national-scope-in-oldage-pensions-leaders-and-groups-move-for.html | ASK NATIONAL SCOPE IN OLD-AGE PENSIONS; Leaders and Groups Move for Adoption of the Plan in 48 States. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/soviet-sees-plot-by-us-and-france-laval-and-lamont-linked-with.html | SOVIET SEES PLOT BY U.S. AND FRANCE; Laval and Lamont Linked With Scheme for a United Front of Capitalistic Nations. GERMANY'S AID IS FEARED Poland Also Viewed as Under French Whip-- Connection Traced to the Japanese in Manchuria. Watching Polish Attitude. Sees Japanese Link. | True | By Walter Duranty. Wireless To the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/issues-of-election-stir-westchester-democrats-are-eager-to-end.html | ISSUES OF ELECTION STIR WESTCHESTER; Democrats Are Eager to End 35-Year Domination of the County by Republicans. QUESTIONS SHARPLY DRAWN Chief Among Them Are Taxation, Based on Proposed Amendment 6, Commuter Rates and Judiciary. The Taxation Issue. The Commutation Fight. The Judiciary Question. The Leading Candidates. Muldoon Backs Coyle and Coyne. Yonkers Democrats Optimistic. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/gas-taxes-evaded-thousands-of-dollars-lost-through-extensive.html | GAS TAXES EVADED.; Thousands of Dollars Lost Through Extensive Bootlegging of Gasoline Frauds Everywhere. For "Agricultural Use." | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/quintieris-opera.html | QUINTIERI'S OPERA. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/in-praise-of-the-pianists.html | In Praise of the Pianists | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/democracy-at-its-best.html | DEMOCRACY AT ITS BEST. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/holdup-men-kill-sl-baar-in-miami-shoot-when-he-goes-to-aid-wife-and.html | HOLD-UP MEN KILL S.L. BAAR IN MIAMI; Shoot When He Goes to Aid Wife and Companions--Family Resides Here. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/shadow-of-revolt-lies-upon-austria-president-of-austrian-republic.html | SHADOW OF REVOLT LIES UPON AUSTRIA; PRESIDENT OF AUSTRIAN REPUBLIC TAKES OATH. Campaign Against Schober. Promises Not Carried Out. Army Captain Bold Agitator. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/would-let-convicts-purchase-freedom-to-aid-flood-victims.html | Would Let Convicts Purchase Freedom to Aid Flood Victims | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/choate-over-comes-loomis-by-34-to-0-scores-on-four-plays-after.html | CHOATE OVER COMES LOOMIS BY 34 TO 0; Scores on Four Plays After Gaining Possession of the Ball in First Period. CURTIN REGISTERS 3 TIMES Winters and Hart Also Go Over for Unbeaten and Unscored On Blue and Gold Eleven. Score After Four Plays. Curtin Gets First Touchdown. Hart Tallies on Long Pass. | True | By Louis G. Black. Special To the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/german-women-urge-world-disarmament-club-federation-would-also-have.html | GERMAN WOMEN URGE WORLD DISARMAMENT; Club Federation Would Also Have Representatives of Sex on Geneva Delegation. | True | Special Correspondence. The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/favorable-factors-gaining-in-business-sharp-advance-in-grain-prices.html | FAVORABLE FACTORS GAINING IN BUSINESS; Sharp Advance in Grain Prices in the Chicago Market Stirs Nation-Wide Optimism. RETAIL TRADE IMPROVES Steel Industry Is Heartened by Signs of Increase in the Automobile Output. GOVERNMENT BONDS RISE Net Loss of Gold In Week Less Than $6,000,000--Reports From Federal Reserve Areas. Rail Wage Cuts Discussed. Small Concerns Fare Best. Decline In Gold Exports. FAVORABLE FACTORS GAINING IN BUSINESS NEW ENGLAND TRADE SLOW. Mill Consumption of Cotton and Wool Continues Strong. ADVANCES IN PHILADELPHIA. Some Lines and Utilities Gain, but 50,000 Jobless Seek Aid. ATLANTA DISTRICT ACTIVE. Increased Business Reported in Practically Every Line. RICHMOND SHOWS GAINS. Employment Is Somewhat Better-- Coal Production Rises Sharply. DALLAS SALES TAKE SPURT. Department Store Has Greatest Day in 25 Years. STEEL SHOWS GAIN IN OHIO. Activity Rose Last Week-Two Plants Will Re-employ 7,000. NORTHWEST SALES RISE. Cold Snap Causes Sudden Increase in Seasonable Lines. KANSAS CITY RETAIL RISE. Cool Weather Helps--Live Stock Mostly at N | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/bus-service-urged-for-lexington-av-civic-association-cites-benefits.html | BUS SERVICE URGED FOR LEXINGTON AV.; Civic Association Cites Benefits in Eliminating Street Surface Tracks. IS A GREAT HOTEL CENTRE Growing Residential Areas Give Evidence of Increased Business Activity. Ample Transit Facilities. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/a-yorktown-veteran-who-aided-napoleon-de-miollis-admirer-of.html | A YORKTOWN VETERAN WHO AIDED NAPOLEON; De Miollis, Admirer of Washington, Disliked the Corsican's Rule but Served Him Well in Italy Admirer of Washington. As Governor of Rome. YAK AND ZEBU CROSSED. | True | By H.i. Brock. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/three-railways-cut-rates-for-loaded-truck-bodies.html | Three Railways Cut Rates For Loaded Truck Bodies | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/9-dogs-get-medals-for-acts-of-valor-antivivisectionists-ceremony.html | 9 DOGS GET MEDALS FOR ACTS OF VALOR; Anti-Vivisectionists' Ceremony Enlivened by Piano Recital Given by Laddie, Collie. FAITHFUL POOCH HONORED He Went on Hunger Strike to See His Master In Bellevue--Tales of Canine Bravery Retold. Pooch, the Faithful, Honored. Another Rin-Tin-Tin | True |  | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/rumania-drops-treaty-mussolinis-conditions-to-renew-pact-are.html | RUMANIA DROPS TREATY.; Mussolini's Conditions to Renew Pact Are Unacceptable. | True | Special Cable to THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/14-enter-chess-tournament.html | 14 Enter Chess Tournament. | True |  | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/hamburg-cuts-pay.html | HAMBURG CUTS PAY. | True |  | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/barnard-girls-send-peace-plea-to-borah-petition-signed-by-650.html | BARNARD GIRLS SEND PEACE PLEA TO BORAH; Petition Signed by 650 Students Urges America to Take the Lead in Disarmament. | True |  | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/japanese-accept-russian-assurance-soviets-peaceful-intentions-in.html | JAPANESE ACCEPT RUSSIAN ASSURANCE; Soviet's Peaceful Intentions in Manchuria Are Granted by Tokyo Officials. JAPAN ALSO CONCILIATORY Agrees Not to Send Party Into Russian Territory to Repair the Taonan Railroad. BOYCOTT'S TOLL IS HEAVY Shanghai Reports Chiang May End Diplomatic Relations Between Nanking and Tokyo. Both Sides Spread Rumors. Say Chiang Will Act. London Denies Reports. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/describes-method-in-finding-planet-prof-wh-pickering-says-16-comets.html | DESCRIBES METHOD IN FINDING PLANET; Prof. W.H. Pickering Says 16 Comets Revealed Orbit of Unknown Sphere. URANUS ALSO WAS LINKED Astronomer Explains the New Orb Can Be Observed Only In Southern Latitudes. | True | By Prof. William H. Pickering, Discoverer of the Planet Pluto. Special Cable To the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/holds-up-a-theatre-as-crowds-pass-by-robber-confronts-ticket-seller.html | HOLDS UP A THEATRE AS CROWDS PASS BY; Robber Confronts Ticket Seller at the Republic With Pistol, Grabs Cash and Flees. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/berry-fight-futile-mayor-puts-through-631366297-budget-walker.html | BERRY FIGHT FUTILE; MAYOR PUTS THROUGH $631,366,297 BUDGET; Walker Mobilizes Department Heads to Crush Move for $9,245,345 Decrease. HEARING A TWO-MAN ROW 'It's Your Show' the Executive Retorts as Controller Asks End to 'Monkey Business.' FINAL SCHEDULE CUT 20 Clerk's Error Found--McKee Seeks $8,175,540 Reduction, Loses, Then Votes With Majority. McKee Seeks a Reduction. BERRY FIGHT FUTILE; BUDGET IS ADOPTED Berry Fires Opening Shot. Questioned on Items. Says Estimates Were Sent Out. Clash on Forecasts. Taylor Opposes Reduction. Dorman Makes Protest. Calls Meeting Ridiculous. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/auto-tax-assailed-as-discriminatory-alvin-macauley-says-it-would.html | AUTO TAX ASSAILED AS DISCRIMINATORY; Alvin Macauley Says It Would Add Burden to Classes Already Hard Hit. DENIES CAR IS A LUXURY 10% Levy Would Add From $40 to $1,000 to Cost of a Machine, Asserts Head of Chamber. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/brazil-to-pay-for-arms-arranges-to-meet-25-per-cent-on-revolution.html | BRAZIL TO PAY FOR ARMS.; Arranges to Meet 25 Per Cent on Revolution Claims. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/milk-dealers-get-list-of-depression-cures-41-suggestions-include.html | MILK DEALERS GET LIST OF DEPRESSION 'CURES; 41 Suggestions Include Plans for Daylight Delivery and Reduction of Bottle Loss. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/look-for-scrapping-of-surplus-plants-excess-of-productive-capacity.html | LOOK FOR SCRAPPING OF SURPLUS PLANTS; Excess of Productive Capacity Must Be Cut Gradually, Engineers Believe. FOREIGN TRADE LOSS LIKELY Producers Must Depend on Home Market In Future and Adjust Output to It, is View. Slump Reduced Operations. Trend to Foreign Plants. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/tragedy-becomes-oneill-gossip-of-the-rialto.html | Tragedy Becomes O'Neill; GOSSIP OF THE RIALTO | True | By J. Brooks Atkinson. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/foundations-favor-colleges-in-gifts-educational-donations-of-the.html | FOUNDATIONS FAVOR COLLEGES IN GIFTS; Educational Donations of the Philanthropic Bodies Are Studied as to Interests. Interests of Large Groups. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/children-see-hansel-and-gretel.html | Children See "Hansel and Gretel." | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/stabilizing-bituminous-coal.html | STABILIZING BITUMINOUS COAL | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/unemployment-relief-europes-experience-summed-up-how-various.html | UNEMPLOYMENT RELIEF: EUROPE'S EXPERIENCE SUMMED UP; How Various Methods of Insurance and "Doles," to Which the Principal Nations of the Old World Are Committed, Have Operated and Been Tested During the Period of Severe Economic Depression Europe's Social Machinery. Growth of Insurance. Britain's Experience. National Alternatives. Meaning of the "Dole." Europe's Attitude. A Difficult Situation. What the Test Has Proved. | True | By Harold Callender. London. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/britain-girds-herself-for-a-huge-task-she-will-rebuild-as-a.html | BRITAIN GIRDS HERSELF FOR A HUGE TASK; She Will Rebuild as a Stronger Nation, Sir Philip Gibbs Prophesies BRITAIN GIRDS FOR A HUGE TASK She Will Conquer Adversity and Rebuild as a Stronger Nation, Says Sir Philip Gibbs | True | By Sir Philip Gibbs | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/newly-recorded-music-release-by-ljungberg-merli-and-lorenz-new.html | NEWLY RECORDED MUSIC; Release by Ljungberg, Merli and Lorenz, New Metropolitan Singers | True | By Compton Pakenham. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | The Passing Gondola. From an Etching by Jams McBey. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/bootleg-gasoline-costs-less-per-gallonmore-per-mile.html | BOOTLEG GASOLINE COSTS LESS PER GALLON-- MORE PER MILE | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/danubetheiss-canal-planned.html | Danube-Theiss Canal Planned. | True | Special Correspondence, The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/liu-turns-back-rensselaer-120-aerial-attack-features-triumph-in.html | L.I.U. TURNS BACK RENSSELAER, 12-0; Aerial Attack Features, Triumph in Game That Is Played in Sea of Mud. CICERO MAKES 40-YARD RUN Accounts for First Touchdown and Skillman Scores Second After Series of Plunges. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/bond-averages.html | BOND AVERAGES. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/bankers-unwilling-to-drop-trust-ties-brokers-join-in-attitude-based.html | BANKERS UNWILLING TO DROP TRUST TIES; Brokers Join in Attitude Based on Sense of Responsibility for Sale of Stock. THEIR WITHDRAWAL URGED Reputations Held to Have Suffered From Affiliations WhichCould Be Severed. Reputations Have Suffered. Large Interests Involved. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/portsmouth-victor-140-defeats-yellow-jackets-to-annex-eighth.html | PORTSMOUTH VICTOR, 14-0.; Defeats Yellow Jackets to Annex Eighth Straight Triumph. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/102901000-bonds-called-in-october-redemptions-before-maturity.html | $102,901,000 BONDS CALLED IN OCTOBER; Redemptions Before Maturity Compare With $51,464,600 in Same Period of 1930. UTILITY COMPANIES LEAD Total for All Groups in Ten Months $883,226,000, Against $393,909,000 Last Year. Table of Classifications. Bonds Called for November. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/queens-village-home-buying.html | Queens Village Home Buying. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/mccooey-is-optimistic-sure-of-victory-he-praises-party-for-fairness.html | McCOOEY IS OPTIMISTIC.; "Sure of Victory," He Praises Party for Fairness of Campaign. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/spoofing-the-gardener.html | Spoofing the Gardener | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/smith-criticizes-governor-on-taxes-asks-drive-for-1932-scores-plan.html | SMITH CRITICIZES GOVERNOR ON TAXES; ASKS DRIVE FOR 1932; Scores Plan for New Levy While $19,000,000 Forestry Outlay Is Being Mapped by Roosevelt. MAKES PLEA FOR BIG VOTE At Final Tammany Rally He Urges Party to "Show" Nation to Hearten It for Next Year. CITY SWEEP IS PREDICTED Wagner Says Entire Ticket Will Win--Assembly Control Fight Stressed at Carnegie Hall. Opposes Further Taxation. SMITH CRITICIZES GOVERNOR ON TAXES Walker Talks on the Budget Wagner Predicts a Sweep. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/russia-pays-6000000-due-here-on-time-ending-bankers-fear-of.html | Russia Pays $6,000,000 Due Here On Time, Ending Bankers' Fear of Moratorium Demand | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/todays-programs-in-citys-churches-sermons-will-be-preached-in.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Sermons Will Be Preached in Observance of the Feasts of All Saints and All Souls. SPECIAL MASONIC SERVICES Lutherans and Presbyterians to Mark Reformation Sunday-- Bishops in Three Pulpits. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/for-central-tax-bureau-white-plains-chamber-of-commerce-favors.html | FOR CENTRAL TAX BUREAU.; White Plains Chamber of Commerce Favors State Amendment. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/reach-bermuda-on-yacht-queens-honeymooners-are-crossing-atlantic.html | REACH BERMUDA ON YACHT.; Queens Honeymooners Are Crossing Atlantic With 36-Foot Boat. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/notre-dame-beats-carnegie-tech-190-undefeated-south-bend-eleven.html | NOTRE DAME BEATS CARNEGIE TECH, 19-0; Undefeated South Bend Eleven Continues March Before 52,000 at Pittsburgh. SCHWARTZ IS BRIGHT STAR Runs 58 Yards for First Touchdown and Gains 184 YardsFrom Scrimmage. Long Run Brings First Score. MICHIGAN DEFEATS PRINCETON, 21 TO 0 Craig's Punting Stands Out. Tigers Always on Defense. Use Statue of Liberty Play. Craig's Tackle Stops Hudson. | True | Special to The New York Times.Times Wide World Photo. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/17-socialists-seek-offices-in-virginia-business-conditions-blamed.html | 17 SOCIALISTS SEEK OFFICES IN VIRGINIA; Business Conditions Blamed for Movement Unprecedented in State's History. ELECTION PROSPECTS SLIM Next Legislature Will Have to Act on Reports of 18 Commissions, Some Highly Important. Legislature Will Be as Usual. Chain Stores to Be Hit. | True | By Virginius Dabney. Editorial Correspondence, the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/new-yorker-missing-from-albany-boat-ea-davis-owner-of-printing.html | NEW YORKER MISSING FROM ALBANY BOAT; E.A. Davis, Owner of Printing Business, Disappears After Leaving Note to Wife. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/buys-atlantic-beach-plot.html | Buys Atlantic Beach Plot. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/600000000-power-plant-soviet-government-to-begin-building-next-year.html | $600,000,000 POWER PLANT.; Soviet Government to Begin Building Next Year on the Volga. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/gives-picnic-for-convicts-georgian-entertains-road-gangs-at-fried.html | GIVES PICNIC FOR CONVICTS.; Georgian Entertains Road Gangs at Fried Catfish Dinner. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/pernambuco-revolt-in-hand-brazil-says-city-is-reported-quiet-with.html | PERNAMBUCO REVOLT IN HAND, BRAZIL SAYS; City Is Reported Quiet, With Business Normal--Planes and Warships Stand By. | True | Wireless to THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/canada-likely-to-keep-its-merchant-fleet-strips-are-performing.html | CANADA LIKELY TO KEEP ITS MERCHANT FLEET; Strips ArE Performing Valuable Service for the Dominion in Spite of Deficit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/church-asks-federal-aid-georgians-want-edifice-burned-by-shermans.html | CHURCH ASKS FEDERAL AID.; Georgians Want Edifice Burned by Sherman's Troops Rebuilt. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/opportunity-for-a-don-quixote.html | OPPORTUNITY FOR A DON QUIXOTE. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/edison-son-to-fight-will-codicil-only-william-l-edison-amends-his.html | EDISON SON TO FIGHT WILL CODICIL ONLY; William L. Edison Amends His Statement That He Would Contest Entire Testament.MRS. OSER STILL SILENT"You Will Find Out in a Few Days," She Says Regarding Her Position in the Dispute. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/jwh-hicklin-found-dead-on-visit-here-chicago-manufacturer-and-art.html | J.W.H. HICKLIN FOUND DEAD ON VISIT HERE; Chicago Manufacturer and Art Patron Victim of a Heart Attack at His Hotel. WAS AN OXFORD GRADUATE President of Two Portable Oven Concerns and Member of American Baking Institute. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/penn-defeats-lafayette-30-on-smiths-field-coal-from-the-25yardline.html | Penn Defeats Lafayette, 3-0, on Smith's Field Coal From the 25--Yard--Line; SMITH'S KICK GIVES PENN A 3-0 VICTORY Placement From 25-Yard Line in Fourth Period Brings Triumph Over Lafayette. 35,000 SEE STIRRING GAME Renewal of Relations After a 7-Year Lapse Is Marked by Hard-Fought Struggle. MAJOR LAURELS TO SMITH His Gain After Taking Forward Pass Puts Team In Position for Winning Boot. Perina Leaves sickbed. Fumbles Lateral Pass. Long Pass Batted Down. Penn Starts March. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/new-childrens-books.html | New Children's Books | True | By Anne T. Eaton | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/calls-censorship-a-sport-miss-widdemer-says-many-writers-seek-it.html | CALLS CENSORSHIP A SPORT; Miss Widdemer Says Many Writers Seek It for Publicity. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/industry-lends-a-hand-exhibit-of-machinery-set-up-at.html | INDUSTRY LENDS A HAND.; Exhibit of Machinery Set Up at Kentucky--Service Conference. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/listeningin-amos-n-andy-write-the-sketch-radios-gateway-to-success.html | LISTENING-IN; Amos 'n' Andy Write the Sketch. Radio's Gateway to Success. Church Service on WOR. A Conductor's Vacation. Hoover on Armistice Program. KMOX Finds New Zealand. | True | By Orrin E. Dunlap Jr. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/smith-and-walker-to-aid-jewish-drive-will-address-federation.html | SMITH AND WALKER TO AID JEWISH DRIVE; Will Address Federation Workers Wednesday at Rally in a $2,230,000 Campaign. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/here-and-there-brazils-forehandedness-the-therapy-of-change-a-call.html | HERE AND THERE; Brazil's Forehandedness. The Therapy of Change. A Call for More Fish. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/workers-muster-for-december-ball-many-debutantes-to-assist-with.html | WORKERS MUSTER FOR DECEMBER BALL; Many Debutantes to Assist With Annual Grosvenor House Event --Details Completed for Armistice Dances | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/ottawa-amateur-hockey-team-to-tour-europe-this-winter.html | Ottawa Amateur Hockey Team To Tour Europe This Winter | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/cotton-rises-again-south-still-holds-wheats-upturn-also-helps.html | COTTON RISES AGAIN; SOUTH STILL HOLDS; Wheat's Upturn Also Helps Market to End Unchanged to 3 Points Higher. SALES HEAVY NEAR FINISH Week's Improvement in Spots, Despite Large Available Supply,Puts Basis Highest of Year. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/reach-bermuda-in-yawl-scituate-mass-man-and-bride-battle-adverse.html | REACH BERMUDA IN YAWL.; Scituate (Mass.) Man and Bride Battle Adverse Winds Four Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/steps-off-his-car-in-air-absentminded-californian-is-hurt-by-drop.html | STEPS OFF HIS CAR IN AIR.; Absent-Minded Californian Is Hurt by Drop From Greasing Rack. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/paralysis-now-at-normal-total-of-cases-during-outbreak-is-put-at.html | PARALYSIS NOW AT NORMAL.; Total of Cases During Outbreak Is Put at 4,080 With 466 Deaths. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/filipinos-eat-more-of-their-own-sugar-domestic-consumption-almost.html | FILIPINOS EAT MORE OF THEIR OWN SUGAR; Domestic Consumption Almost Doubled in the Last Six Years. SEEN AS AID TO INDUSTRY, Continued Increase Would Keep "Expansion Excess" Off the United States Market. See Way Out of Difficulties. | True | By Robert Aura Smith. Special Correspondence, the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/new-dates-on-weeding-calendar-the-knappelliman-ceremony-to-unite.html | NEW DATES ON WEEDING CALENDAR; The Knapp-Elliman Ceremony to Unite Old Familes --Miss marston's Bridal Conmes on Wednesday | True | Photos, Left by Michael Gallo, Upper By Pach Brothers. Right By Airs. W. Burden Stage. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/all-airports-must-be-circled-to-left-after-dec-1-under-new-ruling.html | ALL AIRPORTS MUST BE CIRCLED TO LEFT AFTER DEC. 1, UNDER NEW RULING | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/latin-america-has-freest-elections-party-lines-broken-in-ecuador.html | LATIN AMERICA HAS FREEST ELECTIONS; Party Lines Broken in Ecuador, Chile and Peru, Due to Lack of Strong Control. COSTA RICA COMES NEXT Date Set for Feb. 14--Intervention by Us in Panama Unlikely Despite Rumors. Suffrage Was Quite Free Rumors of Intervention. | True | By C.h. Calhoun. Special Correspondence, the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/threat-to-jobbers-in-modern-trends-research-official-sees-menace.html | THREAT TO JOBBERS IN MODERN TRENDS; Research Official Sees Menace Through Misapplication of Many Trade Cures. BROADER VIEW IS NEEDED Break-Down of Lines, Departments and Aecountcs Is Being Carried Too Far, Mr. Lazarus Says. Surveys Stress Same Points. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/plans-for-balloon-parade-macys-announces-bigger-and-better.html | PLANS FOR BALLOON PARADE; Macy's Announces "Bigger and Better" Marionettes This Year. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/accounts-of-harris-hunted-by-seabury-stock-deals-of-man-who-has-key.html | ACCOUNTS OF HARRIS HUNTED BY SEABURY; Stock Deals of Man Who Has Key to Walker's Bank Box Also Ara Traced. SHERWOOD PURSUIT ON Contempt Writ Rushed South to Serve on Witness Reported on Way to San Antonio. WOMEN IN VOTE FRAUD Legislative Committee to Watch Polls Here as More Illegal Registrations Are Found. Hunt for Sherwood Pressed. Dunnigan Attacks Inquiry. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/nyu-is-toppled-by-oregon-14-to-6-20000-see-strong-coast-team.html | N.Y.U. IS TOPPLED BY OREGON, 14 TO 6; 20,000 See Strong Coast Team Shatter Violet's Hopes of Unblemished Season. VICTORS FIRST TO SCORE Temple, Star Western Back, Goes Over for Touchdown Soon After the Play Starts. McNAMARA TALLIES ON PASS Temple's Toss to Gee in the Final Period Brings Second Score for Oregonians. A Back Field of Stars. Hughes Blocks Kick. Nilsson Recovers Ball. N.Y.U. IS TOPPLED BY OREGON, 14 TO 6 Gee Holds Own at Kicking. Eludes Oregon Defense Men. | True | By William D. Richardson.times Wide World Photo. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/copper-conference-meets-many-snags-compromise-agreement-on-both.html | COPPER CONFERENCE MEETS MANY SNAGS; Compromise Agreement on Both Selling and Output Is Predicted by Same.OTHERS EXPECT FAILURECoffee, Oil and Grain Schemesfor Stabilization Are Cited byOpen-Market Advocates. CURTAILMENT PLAN FAILED Producers Made an AgreementAbout a Year Ago, but it DidNot Result as Expected. Hard Problem Appears Easy. Previous Experiences Cited. COPPER CONFERENCE MEETS MANY SNAGS | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/janacek-estate-settled-memoirs-of-schumann.html | JANACEK ESTATE SETTLED; MEMOIRS OF SCHUMANN. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/rare-art-objects-offered-at-auction-16th-century-iron-bed-once.html | RARE ART OBJECTS OFFERED AT AUCTION; 16th Century Iron Bed Once Owned by Pope Paul III Among Wide Variety of Items. MUCH FURNITURE INCLUDED Many Early American Pieces to Be Sold--Also Rugs, Paintings, Silver, Clocks and Books. Rare Old Italian Items. American Period Furniture. Estate Offerings at Plaza. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/britain-observes-isolation-policy-people-devote-themselves.html | BRITAIN OBSERVES ISOLATION POLICY; People Devote Themselves Whole-Heartedly to Election, Excluding Everything Else. WORLD PEACE SIDETRACKED But Result of Vote Will Have Direct Bearing on Three International Problems. Campaign of Slogans. Divided on Disarmament. Imperial Standard Sought. Everything in Readiness | True | By Charles A. Selden. Wireless To the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/connecticut-village-sold-eagleville-companys-old-cotton-mill-and.html | CONNECTICUT VILLAGE SOLD; Eagleville Company's Old Cotton Mill and Houses Are Auctioned. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/months-offerings-lowest-since-war-only-three-issues-marketed-in.html | MONTH'S OFFERINGS LOWEST SINCE WAR; Only Three Issues Marketed in October, All Short Terms, Totaling $37,000,000. NO FLOTATIONS OF STOCKS Most of New Financing Planned by Municipalities Is Held Off Because of Conditions. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/circular-hangar-with-revolving-top-proposed-as-improved-airship.html | CIRCULAR HANGAR WITH REVOLVING TOP PROPOSED AS IMPROVED AIRSHIP DOCK; NOVEL DOCK FOR AIRSHIPS | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/brazil-faces-chile-next-year-in-opening-of-davis-cup-play.html | Brazil Faces Chile Next Year In Opening of Davis Cup Play | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/dry-chief-reports-jersey-in-revolt-pennington-asks-for-drastic.html | DRY CHIEF REPORTS JERSEY 'IN REVOLT'; Pennington Asks for Drastic Federal Action to Curb Beer "Insurrection." DIRECTS SEARCH IN NEWARK Pipe Line From Raided Garage Is Found to Lead to Home Near Suspected Brewery. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/rates-for-money-higher-in-october-callfund-renewals-on-stock.html | RATES FOR MONEY HIGHER IN OCTOBER; Call-Fund Renewals on Stock Exchange Averaged 2%, Against 1 in September. NEW LOAN FIGURE AT 2.1% Range for Time Credit Between 2 and 4 %, Compared With 2 to 3% a Year Ago. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/mantoman-diplomacy-grows-ministers-of-the-great-powers-now-travel.html | MAN-TO-MAN DIPLOMACY GROWS; Ministers of the Great Powers Now Travel Widely to Talk Over Problems That Concern Their Countries and the World at Large Mellon in England. Cooperation Pledged. Britons in Paris. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/vanderbilt-routs-georgia-tech-497-flashes-brilliant-offensive-to.html | VANDERBILT ROUTS GEORGIA TECH, 49-7; Flashes Brilliant Offensive to Crush Rivals Before 10,000 at Atlanta. LOSERS FIRST TO TALLY Commodores Soon Even Count and Forge Ahead to Lead by 20-7 at Half-Time. Flowers Passes to Hart. Henderson Goes Over Line. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/paris-opera-anniversaries.html | PARIS OPERA ANNIVERSARIES | True | Apoda, N.Y. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/hazel-harrison-pianist-heard.html | Hazel Harrison, Pianist, Heard. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/helen-hayes-speaking-long-hours-from-lullaby-to-sin-too-much-shop.html | HELEN HAYES SPEAKING; Long Hours. From "Lullaby" to "Sin." Too Much Shop Talk. California Calls. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/leibowitz-obtains-grand-jury-record-judge-nova-granted-right-to-him.html | LEIBOWITZ OBTAINS GRAND JURY RECORD; Judge Nova Granted Right to Him on Thursday but Decision Was Not in Law Journal. DISMISSAL MOVE IS NEXT Geophan Says Lawyer Accused of Coaching Witness Got Minutes at Low Price. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/heat-fells-four-in-buenos-aires.html | Heat Fells Four in Buenos Aires. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/citizenship-league-to-hold-a-bridge.html | Citizenship League to Hold a Bridge. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/wh-storrs-dies-exstate-official-served-as-superintendent-of.html | W.H. STORRS DIES; EX-STATE OFFICIAL; Served as Superintendent of Buildings at Albany--Friend of William Barnes. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/at-the-civic.html | AT THE CIVIC | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/as-the-leaders-see-it.html | AS THE LEADERS SEE IT | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/cuba-is-worritd-by-report-that-britain-will-bar-tobacco.html | Cuba Is Worritd by Report That Britain Will Bar Tobacco | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/aid-in-community-centre-smith-students-teach-children-and-adults-in.html | AID IN COMMUNITY CENTRE;; Smith Students Teach Children and Adults in Northampton. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/homes-built-in-queens-village.html | Homes Built in Queens Village. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/the-war-debts-puzzle-a-new-phase-opens-the-hooverlaval.html | THE WAR DEBTS PUZZLE: A NEW PHASE OPENS; The Hoover-Laval Conversations Revive the Old Debate Over Revision of Intergovernmental Obligations --The Debt Structure as It Stands at Present--Arguments for and Against Cancellation I--THE DEBT STRUCTURE. II--AMERICAN POLICY. Determining the Capacity. The Factor of Interest. Wilson's Letter of 1920. III--HOOVER-LAVAL FOAMULA. Possible Future Steps. IV.--CANCELLATION. Opposing Arguments. Contracted in Good Faith. | True | By Charles Merz. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/cocos-castaways-backin-civilization-two-of-three-gained-20-pounds.html | COCOS CASTAWAYS BACKIN CIVILIZATION; Two of Three Gained 20 Pounds From Six Months' Diet of Coceanut and Wild Pig. THEY FLEE NEWSPAPER MEN Believed to Plan to Broadcast or Write Story of Adventure--All Well, Except for Anemia. Castaways Awed by Crowd. Health Not Impaired. | True | Special Cable to THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/leeds-triennial-festival-an-appraisal-of-the-great-music-meeting.html | LEEDS TRIENNIAL FESTIVAL; An Appraisal of the Great Music Meeting That Has Meant Much to Britain | True | By F. Bonavia. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/all-in-a-week.html | ALL IN A WEEK. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/signal-hill-settling-but-engineers-see-no-danger-of-collapse-of.html | SIGNAL HILL SETTLING.; But Engineers See No Danger of Collapse of Rich Oil Field. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/projection-jottings-screen-players-on-the-golionel-barrymore-quits.html | PROJECTION JOTTINGS; Screen Players on the Go--Lionel Barrymore Quits Direction--Other Items | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/scores-europes-use-of-americas-loans-cooper-says-they-are-financing.html | SCORES EUROPE'S USE OF AMERICA'S LOANS; Cooper Says They Are Financing Foreign Competition to Our Export Trade. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/the-microphone-will-present-new-system-facilitates-talk-around-the.html | THE MICROPHONE WILL PRESENT--; NEW SYSTEM FACILITATES TALK AROUND THE EARTH MORE SCHOOLS PREPARED FOR RADIO RECEPTION | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/lindbergh-adding-to-his-trophies-in-the-great-museum-at-st-louis.html | LINDBERGH ADDING TO HIS TROPHIES; In the Great Museum at St. Louis There Is Already an Amazing Collection of Gifts | True | By James C. Young. st. Louis. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/rome-naples-opera-seasons.html | ROME, NAPLES OPERA SEASONS | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/gold-flow-to-europe-ceases-as-value-of-the-dollar-rises.html | Gold Flow to Europe Ceases As Value of the Dollar Rises | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/speed-asset-sale-of-federation-bank-contracts-signed-in-behalf-of.html | SPEED ASSET SALE OF FEDERATION BANK; Contracts Signed in Behalf of Depositors in Record Time of One Day. EARLY REFUNDS EXPECTED Two-Thirds of Accounts Due Will Be Available as Soon as Court and Stockholders Approve. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/mr-baker-and-the-world-war-colonel-palmer-illuminates-much-that.html | MR. BAKER AND THE WORLD WAR; Colonel Palmer Illuminates Much That Went On in Washington Newton D. Baker Newton D. Baker | True | By William MacDonaldnewton D. Baker. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/old-hartford-boat-on-last-run-here-she-tools-a-mournful-farewell.html | OLD HARTFORD BOAT ON LAST RUN HERE; She Tools a Mournful Farewell After the Misty-Eyed Skipper Bids His Friends Adieu. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/music-louis-graveure-applauded.html | MUSIC; Louis Graveure Applauded. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/clears-auctioneer-of-fraud-charge-high-court-reverses-judgment.html | CLEARS AUCTIONEER OF FRAUD CHARGE; High Court Reverses Judgment Against J.P. Day Company in Brooklyn Sale. DEFECT IN TITLE FOUND Bidder Entitled to Return of Deposit Less Expenses of Sale, Says Judge Cardozo. Defect of Title Charged. Status of Liability. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/would-raise-food-stocks-clarence-francis-found-inventories.html | WOULD RAISE FOOD STOCKS; Clarence Francis Found Inventories Subnormal on Recent Trip. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/price-of-pennsylvania-oil-cut.html | Price of Pennsylvania Oil Cut. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/36-cities-plan-peace-plea-meetings-to-be-held-nov-11-as-part-of.html | 36 CITIES PLAN PEACE PLEA; Meetings to Be Held Nov. 11 as Part of Nation-Wide Program. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/harvard-conquers-virginia-by-19-to-0-crimson-team-mainly.html | HARVARD CONQUERS VIRGINIA BY 19 TO 0; Crimson Team, Mainly Substitutes, Carries On Despite the Sturdy Resistance of Losers.DEAN CROSSES LINE EARLYTwo Touchdowns in the FinalPeriod Clinch Game as 15,000at Cambridge Look On. Virginians Fight Hard. HARVARD CONQUERS VIRGINIA BY 19 TO 0 Penalties Costly to Losers. Pescosolido Called Back. | True | By Joseph C. Nichols. Special To The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/wilkerson-urged-to-run-in-illinois-good-citizens-see-in-capones.html | WILKERSON URGED TO RUN IN ILLINOIS; Good Citizens See in Capone's Judge a Strong Republican Candidate for Governor. HIS ACCEPTANCE UNLIKELY Mayor Cermak Silent on Aspirations, but Democratic FactionalFights Spread. Conditions Would Be Difficult. Democratic Fights Spread. Unemployed Go on Strike | True | By S.j. Duncan-Clark, Editorial Correspondence, the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/menaker-sprints-67-yards-for-touchdown-as-jefferson-high-beats.html | Menaker Sprints 67 Yards for Touchdown As Jefferson High Beats Seward Park, 7-0 | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/vacant-corner-sold-in-the-bronx.html | Vacant Corner Sold in the Bronx. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/nets-cost-fishermen-2000000-a-year-nearly-200-of-valut-of-american.html | NETS COST FISHERMEN $2,000,000 A YEAR; Nearly 200% of Valut of American Catch Goes to ReplaceEquipment, Survey Shows. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/murder-in-the-making-fascination-of-puzzles-power-of-pictures.html | MURDER IN THE MAKING; Fascination of Puzzles. Power of Pictures. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/xmas-plan-ready-soon-retall-program-of-stlmulating-trade-to-be.html | XMAS PLAN READY SOON.; Retall Program of Stlmulating Trade to Be Suppested This Week. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/control-of-house-hangs-on-one-vote-should-one-republican-district.html | CONTROL OF HOUSE HANGS ON ONE VOTE; Should One Republican District in 5 Pollings Tuesday Be Upset, Democrats Will Lead.ACTUAL MAJORITY OF 1 But Republican Victory in JerseyDistrict Later Would Make Tie if Kvale Helped. Three Districts Seem Settled. One Upset Carries House Control. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/weekly-index-of-business-eases-to-new-low-principal-decline.html | Weekly Index of Business Eases to New Low; Principal Decline Recorded in Power Output | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/savings-banks-favor-plan-to-cut-building-would-discourage-new.html | SAVINGS BANKS FAVOR PLAN TO CUT BUILDING; Would Discourage New Apartment Work in Brooklyn asResult of Vacancy Survey. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/bond-prices-strong-in-active-trading-all-federal-issues-close.html | BOND PRICES STRONG IN ACTIVE TRADING; All Federal Issues Close Higher on Stock Exchange, and Rail List Rallies. MOST FOREIGN LOANS RISE Best Gains Appear in Cheaper South American Obligations-- German 5 s Up a Point. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/society-girls-in-nun-role-two-well-known-in-boston-chosen-by-morris.html | SOCIETY GIRLS IN NUN ROLE; Two Well Known in Boston Chosen by Morris Gest for "The Miracle." | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/frankfurt-paper-hailed-on-birthday-world-figures-and-groups-laud.html | FRANKFURT PAPER HAILED ON BIRTHDAY; World Figures and Groups Laud the Frankfurter Zeitung's 75 Years of Public Service. LEAGUE SENDS A MESSAGE Celebration Also Marks Centenary of the Birth of Its Founder, Leopold Sonnemann. Champion of Democracy. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/easter-island-and-the-teasing-mystery-of-its-monuments-mr-caseys-in.html | Easter Island and the Teasing Mystery of Its Monuments; Mr. Casey's Interesting Account of the Prehistoric Remnants in the South Pacific | True | By Uffington Valentine | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/indian-artist-picked-for-100-prize-here-work-of-santa-fe-painter.html | INDIAN ARTIST PICKED FOR $100 PRIZE HERE; Work of Santa Fe Painter Will Be Shown at Exhibition to Be Opened on Dec. 1. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/china-reds-call-a-congress-revolution-planned-in-winter.html | China Reds Call a Congress; Revolution Planned in Winter | True | Wireless to THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/skunks-help-farmer-they-eat-up-horned-worms-and-save-prize-tomato.html | SKUNKS HELP FARMER.; They Eat Up Horned Worms and Save Prize Tomato Crop. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/peoria-may-hold-racing.html | Peoria May Hold Racing. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/farm-board-buys-futures-stone-more-optimistic-on-situation-for.html | FARM BOARD BUYS FUTURES.; Stone 'More Optimistic' on Situation for Wheat Than in a Long Time. Board Balancing Holdings. Cotton Prospect Also Good. Farm Products Gains Reported. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/the-evolution-of-world-culture-professor-schneiders-work-ranges.html | The Evolution of World Culture; Professor Schneider's Work Ranges From Prehistoric Times to the Middle Ages | True | By Louise Maunsell Fieldthe Statue of Pharaoh. From An Etching By Arent Christensen. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/the-weeks-outstanding-events.html | The Week's Outstanding Events | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/double-tragedy-marks-close-of-slovak-vintage-festival.html | Double Tragedy Marks Close Of Slovak Vintage Festival | True | Special Correspondence, The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/plans-for-next-beaux-arts-ball.html | PLANS FOR NEXT BEAUX ARTS BALL | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/washington-awaits-debt-talks-abroad-marks-time-pending-outcome-of.html | WASHINGTON AWAITS DEBT TALKS ABROAD; Marks Time Pending Outcome, of Franco-German Session on Reparations. COOL TO GENERAL PARLEY Administration Believes Problems Can Be Solved More Quickly if Treated Separately. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/area-chosen-for-behavior-clinic.html | Area Chosen for "Behavior Clinic." | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/norwich-to-meet-middlebury.html | Norwich to Meet Middlebury. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/a-revival-of-trade-by-barter-castle-now-a-museum.html | A REVIVAL OF TRADE BY BARTER; CASTLE NOW A MUSEUM | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/high-school-teams-to-renew-football-rivalry-on-tuesday.html | High School Teams to Renew Football Rivalry on Tuesday | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/sees-an-engineering-evil-institute-report-scores-free-service-given.html | SEES AN ENGINEERING EVIL.; Institute Report Scores Free Service Given by Manufacturers. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/newark-trotting-postponed.html | Newark Trotting Postponed. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/south-america-calls-to-the-explorer-peril-and-adventure-and-many.html | SOUTH AMERICA CALLS TO THE EXPLORER; Peril and Adventure and Many Mysteries Lurk in This Vast Continent | True | By Douglas Naylor | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/mexican-governor-quits-chihuahua-executive-resigns-after-fight-of.html | MEXICAN GOVERNOR QUITS.; Chihuahua Executive Resigns After Fight of Several Months. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/chic-thrift-better-clothes-now-at-lower-prices-that-good-black.html | CHIC THRIFT; Better Clothes Now at Lower Prices That Good Black Dress Corduroy Is Newly Smart | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/our-monetary-ills-laid-to-puritanism-continued-deflation-due-to.html | OUR MONETARY ILLS LAID TO PURITANISM; Continued Deflation Due to Fear of Speculation, Swedish, Economist Holds. WANTS INFLATION INSTEAD Creditor Nations Must Adopt Saner Policy to Avoid Isolation, Professor Cassel Asserts. Not Concerned With Disaster. Deflation Means Collapse. | True | Special Correspondence, The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/fought-at-yorktown.html | FOUGHT AT YORKTOWN | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/white-house-lists-12-state-functions-season-to-begin-on-dec-3-with.html | WHITE HOUSE LISTS 12 STATE FUNCTIONS; Season to Begin on Dec. 3 With Cabinet Dinner and to Close on Feb. 8. LENT IS EARLY NEXT YEAR Dinner in Honor of the Vice President Is One of the HooverInnovations Retained. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/shrine-of-learning-tells-mans-story-a-mecca-for-educators-in.html | SHRINE OF LEARNING TELLS MAN'S STORY; A MECCA FOR EDUCATORS IN PENNSYLVANIA'S CAPITAL. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/views-womens-hats-as-means-of-alleviating-the-depression.html | Views Women's Hats as Means Of Alleviating the Depression | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/george-white-loses-suit-on-songs.html | George White Loses Suit on Songs. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/friars-festival-tonight-mayor-walker-cohan-and-jessel-to-lead-grand.html | FRIARS' FESTIVAL TONIGHT.; Mayor Walker, Cohan and Jessel to Lead Grand March Divisions. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/riegelman-calls-assessment-burden-leading-factor-in-realty-troubles.html | Riegelman Calls Assessment Burden Leading Factor in Realty Troubles; He Suggests to Investing Builders the Disposal of Speculative Rather Than Investment Properties in Case of Emergency Arising From Lower Income. Charges Exceed Income. The Mortgage Problem. A Question of Credit. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/analyzes-air-accidents-captain-lamplugh-says-half-are-due-to-errors.html | ANALYZES AIR ACCIDENTS.; Captain Lamplugh Says Half Are Due to Errors of Judgment. | True | Wireless to THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/pale-alto-has-difficult-time-finding-name-for-tramp-hotel.html | Pale Alto Has Difficult Time Finding Name for Tramp Hotel | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/sports-of-the-times-reg-us-pat-off-launching-the-dreadnaughts-mr.html | Sports of the Times Reg. U.S. Pat. Off.; Launching The Dreadnaughts. Mr. Getz Is Guessing. A Word for Schmeling. Presenting Some Objections. Benny Friedman on the Air. | True | By John Kieran. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/two-hunters-are-killed-accidental-discharges-of-guns-fatal-in.html | TWO HUNTERS ARE KILLED.; Accidental Discharges of Guns Fatal in Up-State Localities. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/john-gardiner-onetime-head-of-united-stated-brewers-association.html | JOHN GARDINER.; One-Time Head of United Stated Brewers' Association Dies. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/mount-vernon-meets-first-defeat-of-season-when-white-plains-wins-by.html | Mount Vernon Meets First Defeat of Season When White Plains Wins by 26 to 0; WHITE PLAINS WINS, 26-0, BEFORE 15,000 Westchester Champions Hand Unscored-On Mount Vernon Eleven First Defeat. YONKERS TRIUMPHS AGAIN Turns Back Roosevelt, Local Rival, 27-0, for Fifth Victory-- Other Results. | True | Special to The New York Times.Times Wide World Photo. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/nicaragua-canal-to-wait-congress-is-not-expected-at-this-time-to.html | NICARAGUA CANAL TO WAIT.; Congress Is Not Expected at This Time to Order Project Started. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/a-son-to-mrs-john-s-davis-jr.html | A Son to Mrs. John S. Davis Jr. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/pittsburgh-ready-for-coal-meeting-world-scientists-will-try-to-help.html | PITTSBURGH READY FOR COAL MEETING; World Scientists Will Try to Help Sick Industry Out of Its Troubles. FOREIGNERS TO BE PRESENT Conference From Nov. 18 to 21 Third Held Under Auspices of the Carnegie Institute. No Panacea Expected. Seeking "Big Discovery." | True | By William T. Martin. Editorial Correspondence, the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/gw-sweeney-heads-biltmore-hotels-heads-big-hotel-chain.html | G.W. SWEENEY HEADS BILTMORE HOTELS.; HEADS BIG HOTEL CHAIN. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/fairly-active-trade-in-wholesale-markets-buying-interest-was.html | FAIRLY ACTIVE TRADE IN WHOLESALE MARKETS; Buying Interest Was Developed by New Dress Lines--Clips Featured in Jewelry. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/study-development-of-west-side-area-committee-named-to-study.html | STUDY DEVELOPMENT OF WEST SIDE AREA; Committee Named to Study Problems Affecting Future Economic Interests. TO MAKE BUSINESS SURVEY Suggestions Include Improved Housing Conditions for IncreasingLabor Force. Committee Working Out Plan. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/defiance-college-honors-gr-hardle.html | Defiance College Honors G.R. Hardle | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/mt-sinai-hospital-reports-a-deficit-treated-slightly-fewer-patients.html | MT. SINAI HOSPITAL REPORTS A DEFICIT; Treated Slightly Fewer Patients in 1930 and Proportion Unable to Pay Rose Considerably. NEW CONSULTATION CLINIC Board Says it Will Be a Boon to Those Who Cannot Afford the Charges of Specialists. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/colombia-to-restrict-service-on-her-debts-decrees-that-control.html | COLOMBIA TO RESTRICT SERVICE ON HER DEBTS; Decrees That Control Board May Order Payments to Be Made by Credits in Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/150000-taken-from-the-colombia.html | $150,000 Taken From the Colombia. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/petty-racketeers-of-broadway.html | PETTY RACKETEERS OF BROADWAY | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/hibala-beats-stormy-dawn-in-scarsdale-handicap-as-empire-meeting.html | Hibala Beats Stormy Dawn in Scarsdale Handicap as Empire Meeting Closes; FIELD COMING DOWN STRETCH IN FIRST RACE AT EMPIRE CITY AND FINISH OF FEATURE. | True | By Bryan Field.times Wide World Photo.times Wide World Photo. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/la-follettes-may-lose-socialist-aid-latter-party-shows-inclination.html | LA FOLLETTES MAY LOSE SOCIALIST AID; Latter Party Shows Inclination to Go Ahead on Its Own in Wisconsin. HAS HELPED PROGRESSIVES But Lack of Provision for Relief of Jobless Brought Criticism of the Governor. Invade State Capital. Party Selzes Main Chance. | True | By Fred C. Sheasby. Editorial Correspondence, the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/dr-wilson-defends-stand-says-he-criticized-legion-men-for-voting.html | DR. WILSON DEFENDS STAND; Says He Criticized Legion Men for Voting Wet "in Convention." | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/mayor-backs-games-to-aid-the-jobless-appeals-to-sport-leaders-to.html | MAYOR BACKS GAMES TO AID THE JOBLESS; Appeals to Sport Leaders to Help Raise Funds--Warns Need Is Greater Than Last Year. MEET AT DINNER THURSDAY Registration of the Unemployed Reaches 30,000--Bureau Head Says Some Will Go Unaided. MISS PERKINS ASKS HELP Privation and Worry Are Doing Great Harm, She Declares Stresses Needs of Children. Registration Growing Heavier. Miss Perkins Reviews Hardships. Domestic Strain Is Great. Meetings Set for Today. Plan "Month of Self-Denial." 47 CITIES CONDUCT DRIVES. Their Goals for Relief Work Total $28,641,600. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/stecker-gets-two-touchdowns-as-army-conquers-colorado-college.html | Stecker Gets Two Touchdowns as Army Conquers Colorado College Eleven, 27-0; ARMY SCORES, 27-0, AS 10,000 LOOK ON Defeats Colorado College in Michie Stadium, Holding the Advantage Throughout. STECKER TALLIES TWICE Gets First Two Touchdowns After Short Dashes--Hero and Fields Plunge for Other Scores. Pass Paves Way for Score. Army Makes Last Tally. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/to-ship-to-pinehurst.html | To Ship to Pinehurst. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/syrup-concerns-curbed-dotowich-and-3-companies-enjoined-from.html | SYRUP CONCERNS CURBED.; Dotowich and 3 Companies Enjoined From Illegal Activities. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/dostoevskys-lifestory-told-in-scholarly-fashion-an-englishman.html | Dostoevsky's Life-Story Told In Scholarly Fashion; An Englishman Writes the Best Biography to Date of the Russian Genius Who Touched the Heights and Depths Dostoevsky's Life William J. Fallon | True | By Avrahm Yarmolinsky | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/350-illegal-voters-in-15th-says-winter-republican-leader-asks.html | 350 ILLEGAL VOTERS IN 15TH, SAYS WINTER; Republican Leader Asks Action Against False Registrants in Assembly District. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/france-plans-to-curb-imports-of-nitrates-proposal-would-reduce.html | FRANCE PLANS TO CURB IMPORTS OF NITRATES; Proposal Would Reduce American Part of 250,000-Ton Total to Only 3 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/plan-baltimorenew-orleans-line.html | Plan Baltimore-New Orleans Line. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/planters-protest-chadbourne-plan-cuban-colonos-see-no-benefit-to.html | PLANTERS PROTEST CHADBOURNE PLAN; Cuban Colonos See No Benefit to Themselves in Sugar Stabilization. WILL REFUSE RESTRICTION They Can See No Reason to Curtail Crop While Competitors Increase Outputs. Rumors Cause Alarm Call Restriction Unjustified. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/new-queens-group-started.html | New Queens Group Started. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/rosario-to-issue-bonds-argentine-city-obtains-authority-to-meet.html | ROSARIO TO ISSUE BONDS.; Argentine City Obtains Authority to Meet Outstanding Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/jail-becomes-clubhouse-homerville-ga-women-get-headquarters-from.html | JAIL BECOMES CLUBHOUSE.; Homerville (Ga.) Women Get Headquarters From the County. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/expatriated-factories.html | EXPATRIATED FACTORIES. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/laval-is-encouraged-by-berlin-reports-returning-premier-sets-good.html | LAVAL IS ENCOURAGED BY BERLIN REPORTS; Returning Premier Sets Good Augury in Visit of Van Hoesch to Bruening. | True | By Albert Jullien, Foreign Editor of le Petit Parisien. Copyright, 1931, By N.an.a., Inc. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/may-police-ad-code-better-business-bureau-developing-steps-to.html | MAY POLICE AD CODE.; Better Business Bureau Developing Steps to Enforce Standards. Store Managers Select Chairmen, | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/university-of-the-air-in-dixie-turns-home-into-a-classroom.html | UNIVERSITY OF THE AIR IN DIXIE TURNS HOME INTO A CLASSROOM | True | Courtesy RCA. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/borah-statement-alarms-the-poles-official-reassurances-fail-to.html | BORAH STATEMENT ALARMS THE POLES; Official Reassurances Fail to Convince Opposition That Coridor Is Not in Danger.MANY URGE CONCILIATIONLeading Citizens Call for ImprovedTrade and Communications andBetter Treatment for Germans. Opposition Alarmed. Say They Won't Yield Territory. | True | BY Jerzy Szapiro. Special Cable To the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/son-to-mr-and-mrs-seth-b-french.html | Son to Mr. and Mrs. Seth B. French. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/antiques-bring-50210-final-auction-of-kaufmann-pieces-here-realizes.html | ANTIQUES BRING $50,210.; Final Auction of Kaufmann Pieces Here Realizes $35,445. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/footnotes-on-a-weeks-headliners-a-newsreel-friend-sixfootfour.html | FOOTNOTES ON A WEEK'S HEADLINERS; A Newsreel Friend. Six-Foot-Four Cicero. Mr. Nippon's Advocate. Joseph Chamberlain's Son. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/junior-red-cross-at-peak-1016267-children-here-are-members-report.html | JUNIOR RED CROSS AT PEAK.; 1,016,267 Children Here Are Members, Report on 703 Schools Shows. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/latvia-halts-extremes-reactionaries-communists-and-socialists-lose.html | LATVIA HALTS EXTREMES.; Reactionaries, Communists and Socialists Lose at the Polls. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/continuing.html | CONTINUING | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/nyu-contests-with-georgia-fordham-likely-to-be-sellouts.html | N.Y.U. Contests With Georgia, Fordham Likely to Be Sell-Outs. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/vaudeville.html | VAUDEVILLE | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/brooklyn-tech-beaten-by-new-utrecht-60-before-5000-at-erasmus-field.html | Brooklyn Tech Beaten by New Utrecht, 6-0, Before 5,000 at Erasmus Field; NEW UTRECHT TOPS BROOKLYN TECH, 6-0 Ceravalo Touchdown Result of Third-Period Drive--5,000 See Game. VICTORS STAY UNDEFEATED Gain Their Fourth Triumph and Administer First Defeat of Season to the Losers. | True | Times Wide World Photo. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/financial-markets-stocks-move-irregularly-at-weekend-bonds-stronger.html | FINANCIAL MARKETS; Stocks Move Irregularly at Week-End, Bonds Stronger-- Rise in Wheat Continues. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/sues-hasband-for-using-aint-his-split-infinitives-cruelty.html | Sues Hasband for Using 'Ain't'; His Split' Infinitives 'Cruelty' | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/russia-attracting-the-adventurous-correspondent-in-moscow-gets.html | RUSSIA ATTRACTING THE ADVENTUROUS; Correspondent in Moscow Gets Letters From Youths Seeking New Type of Land. MANY CRANKS ALSO WRITE They Would Sell All Sorts of Odd Devices--some Americans Ask About Divorce Procedure. Many Send Requests. Wide Range of Cranks. | True | By Walter Duranty. Wireless To the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/revolt-stirs-many-colonies-governing-nations-have-been-faced-with.html | REVOLT STIRS MANY COLONIES; Governing Nations Have Been Faced With Nine Rebellions This Year, the Latest Being the Uprising in Ancient Cyprus Saya San of Burma. The Corregidor Affair. The Portuguese Revolts. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/postoffice-site-realty-conveyed.html | Postoffice Site Realty Conveyed. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/arthurian-devotees-build-knights-of-round-table-will-have-new-king.html | ARTHURIAN DEVOTEES BUILD; Knights of Round Table Will Have New King Arthur's Hall. | True | Special Correspondence, The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/to-draft-platform-of-industry.html | To Draft "Platform of Industry." | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/thomas-denounces-the-tinbox-regime-declares-in-closing-campaign.html | THOMAS DENOUNCES THE 'TINBOX' REGIME; Declares in Closing Campaign That Walker and His Administration Are the Issues,ATTACKS LEVY'S RECORDScores "Tammany. G.O.P. Bipartisan Plunder Ring"--CriticizesBorough President System. Say's Walker Is Issue. Attacks Levy's Record. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/the-merchants-point-of-viem.html | The Merchant's Point of Viem | True | By C.f. Hughes. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/cubans-free-brother-of-former-president-colonel-guatimon-menocal.html | CUBANS FREE BROTHER OF FORMER PRESIDENT; Colonel Guatimon Menocal Had Been Held Since August--Home of Representative Is Bombed. | True | Special Cable to THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/sales-at-laurelton-homes.html | Sales at Laurelton Homes. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/colgate-repulses-mississippi-270-reynolds-leads-attack-with-two.html | COLGATE REPULSES MISSISSIPPI, 27-0; Reynolds Leads Attack With Two Touchdowns, Both on Sweeps Around End. ANTOLINI DASHES 75 YARDS Goes over for Score on First Play From Scrimmage--Maroon Reserves See Much Service. Brooks Leads Way to Score. Colgate Reserves See Action. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/jewish-play-to-be-given-today.html | Jewish Play to Be Given Today. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/tammany-an-issue-in-rockland-county-republicans-charge-backing-to.html | TAMMANY AN ISSUE IN ROCKLAND COUNTY; Republicans Charge Backing to Get Democratic Control of the Assembly. REGISTRATION IS UP 1,500 Voters Are Aroused by Reports of Efforts to End the Seabury Investigation. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/scotland-beats-wales-3-to-2-at-soccer-as-20000-look-on.html | Scotland Beats Wales, 3 to, 2, At Soccer as 20,000 Look On | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/viscount-shibusawa-ill-condition-of-japans-aged-financier-causes.html | VISCOUNT SHIBUSAWA ILL.; Condition of Japan's Aged Financier Causes Grave Anxiety. | True | Special Cable to THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/schieffelin-endorses-moffat-and-baldwin-citizens-union-head-makes-a.html | SCHIEFFELIN ENDORSES MOFFAT AND BALDWIN; Citizens Union Head Makes a Non-Partisan Plea for Assemblyman and Alderman. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/chicagos-halloween-has-been-denatured-community-parties-attract-the.html | CHICAGO'S HALLOWE'EN HAS BEEN DENATURED; Community Parties Attract the Small Boy From Annoying Pranks of Former Days. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/assails-book-critics-for-low-standards-gb-munson-at-iowa-writing.html | ASSAILS BOOK CRITICS FOR LOW STANDARDS; G.B. Munson, at Iowa Writing Conference, Urges a Defense Against Mediocrity. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/chefs-to-hold-contest-hotel-exposition-to-offer-prizes-daily-from.html | CHEFS TO HOLD CONTEST.; Hotel Exposition to Offer Prizes Daily From Nov. 9 to 13. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/museum-of-folk-art-will-go-to-the-public-elie-nadelmans-collection.html | MUSEUM OF FOLK ART WILL GO TO THE PUBLIC; Elie Nadelman's Collection at Riverdale May Be Opened to Visitors Within a Year. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/ee-gold-dies-at-84-build-car-heaters-invented-steam-system-now.html | E.E. GOLD DIES AT 84; BUILD CAR HEATERS; Invented Steam System Now Generally in Use, Lessening Danger of Fire. ELECTRIC METHOD ALSO HIS Founder of the Gold Car Heating and Lighting Company--Belonged to Several Clubs. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/municipal-lag.html | MUNICIPAL LAG. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/burned-sandy-book-40-years-in-service-only-hulk-remains-of-speedy.html | BURNED SANDY BOOK 40 YEARS IN SERVICE; Only Hulk Remains of Speedy Steamer That Served Two Generations of Commuters. HAD A DIGNIFIED CAREER Carried 300,000 Every Summer, Never Had 'Wild Parties' and Never Lost a Life. Speed of 20 Miles an Hour. Figured in Rescue of Two Men. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/the-legend-of-rousseau-just-how-primitive-after-all-was-this.html | THE LEGEND OF ROUSSEAU; Just How "Primitive," After All, Was This Amazing Little French Customs Officer? THE COMMISSION OF FINE ARTS | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/police-department.html | Police Department. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/excerpts-from-letters-a-tax-for-the-jobless-russell-on-children-not.html | EXCERPTS FROM LETTERS; A Tax for the Jobless. Russell on Children. Not All Atheists Dangerous. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/ritchie-says-hoover-has-failed-in-crisis-he-tells-bay-state.html | RITCHIE SAYS HOOVER HAS FAILED IN CRISIS; He Tells Bay State Democrats That Administration Might of Least Have Warned of Crash. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/whitestone-appeal-filed-state-asks-supreme-court-to-void-order.html | WHITESTONE APPEAL FILED.; State Asks Supreme Court to Void Order Abandoning Branch Line. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/horse-show-opens-here-on-thursday-fortysixth-national-event-to-be.html | HORSE SHOW OPENS HERE ON THURSDAY; Forty-sixth National Event, to Be Held in Garden, Will Continue Until Nov. 11.NOTABLE ENTRY IS LISTEDInternational Competition Likely toProvide Feature--Harness Division Well Represented. Five Nations Represented Harness Classes Popular. | True | By Henry R. Ilsley. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/boy-7-kills-sister-4-upstate-convicts-son-shoots-girl-for-teasing.html | BOY, 7, KILLS SISTER, 4.; Up-State Convict's Son Shoots Girl for Teasing Him. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/governor-demands-suffolk-evidence-roosevelt-calls-on-prosecutor-to.html | GOVERNOR DEMANDS SUFFOLK EVIDENCE; Roosevelt Calls on Prosecutor to Submit a Summary of Grand Jury Data in Inquiry. BLUE SENDS BODY'S FINDING But Offers to Reopen the Case if New Evidence Is Produced in Dunnigan's Charges. Blue's Staff Copying Testimony. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/has-emperors-notes-on-sedans-surrender-missouri-professor-obtains.html | HAS EMPERORS' NOTES ON SEDAN'S SURRENDER; Missouri Professor Obtains Offer of Napoleon III to "Brother" and the Kaiser's Reply. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/win-1000-scholarships-katherine-telesca-and-ma-procaccino-get.html | WIN $1,000 SCHOLARSHIPS.; Katherine Telesca and M.A. Procaccino Get Americus Prizes. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/home-town-pays-belated-honor-to-famous-saloon-wrecker.html | Home Town Pays Belated Honor To Famous Saloon Wrecker | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/sees-no-tariff-danger-senator-bingham-believes-britain-will-not.html | SEES NO TARIFF DANGER.; Senator Bingham Believes Britain Will Not Hurt Our Mills. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/wisconsin-loses-to-minnesota-14-to-0-northwestern-crushes-illinois.html | Wisconsin Loses to Minnesota, 14 to 0; Northwestern Crushes Illinois, 32 to 6; MINNESOTA REPELS WISCONSIN BY 14-0 52,000 at Minneapolis Watch Gophers Shatter Badgers' Championship Hopes. MUNN STARS FOR VICTORS 217-Pound Player Scores one Touchdown and Is Brilliant In Defensive Role. Firs Score Comes Early. Munn Intercepts Pass. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/ymca-annex-ready-west-side-education-building-to-be-opened-tomorrow.html | Y.M.C.A. ANNEX READY.; West Side Education Building to Be Opened Tomorrow. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/consoling-and-inspiring.html | CONSOLING AND INSPIRING. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/the-burreil-collection-mrs-bok-acquires-unique-and-unedited-wagner.html | THE BURREIL COLLECTION; Mrs. Bok Acquires Unique and Unedited Wagner Scores, Leters and Documents THE BURRELL COLLECTION | True | By Elbert Lenrow. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/raiders-damage-home-of-labor-exminister-sir-charles-trevelyan.html | RAIDERS DAMAGE HOME OF LABOR EX-MINISTER; Sir Charles Trevelyan Attributes Act to "Political Spite"-- Historic Flag Stolen. | True | Wireless to THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/richmond-police-capture-first-genuine-bootlegger.html | Richmond Police Capture First Genuine Bootlegger | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/editors-named-at-nyu-business-staff-is-also-picked-for-the-commerce.html | EDITORS NAMED AT N.Y.U.; Business Staff Is Also Picked for the Commerce Violet. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/at-the-wheel-auburns-new-speedster-model.html | AT THE WHEEL; AUBURN'S NEW SPEEDSTER MODEL | True | By James O. Spearing. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/superclaque-in-colon.html | SUPER-CLAQUE IN COLON. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/discuss-successor-to-chas-lockwood-politioians-believe-governor.html | DISCUSS SUCCESSOR TO CHAS. LOCKWOOD; Politioians Believe Governor Will Name a Republican if the Transit Commissioner Quits. DEMOCRATS WANT OFFICE Walker and Delaney Seek Backer of Policies--C.F. Murphy and Burlingame Are Talked Of. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/japan-in-manchuria-various-local-considerations-confuse-the-issue.html | JAPAN IN MANCHURIA; Various Local Considerations Confuse the Issue. The Japanese "Plan." What of a Chinese Plan? Japanese Army Powerful. No Guard Against Recklessness. | True | By Hugh Byas. Staff Correspondence of the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/long-island-city-factory-leased.html | Long Island City Factory Leased. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/latest-books-received-latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received Latest Books Received | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/lord-castlereagh-weds-romaine-combe-son-of-marquess-of-londonderry.html | LORD CASTLEREAGH WEDS ROMAINE COMBE; Son of Marquess of Londonderry Is First Member of the New Parliament to Marry. | True | Wireless to THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/cancer-drive-on-today-city-committee-hopes-to-raise-50000-in-this.html | CANCER DRIVE ON TODAY.; City Committee Hopes to Raise $50,000 in This Week's Campaign. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/reparations-and-debts.html | REPARATIONS AND DEBTS. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/road-run-in-yonkers-today.html | Road Run In Yonkers Today. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/tomorrow-brings-the-opera-premiere-familiar-faces-will-be-seen-in.html | TOMORROW BRINGS THE OPERA PREMIERE; Familiar Faces Will Be Seen in the Boxes at the Gala Opening-- Peacock Ball a Second Notable Event of the Week | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/bus-franchise-favored-report-to-state-chamber-approves-new-york.html | BUS FRANCHISE FAVORED.; Report to State Chamber Approves New York Railways Contract. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/nickel-returned-after-2-years-borrowed-to-phone-for-a-job.html | Nickel Returned After 2 Years; Borrowed to Phone for a Job | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/united-move-begun-for-cuban-savant-american-scientists-roused-over.html | UNITED MOVE BEGUN FOR CUBAN SAVANT; American Scientists Roused Over Imprisonment of Dr. Carlos de la Torre. OSBORN AMONG HIS FRIENDS Scientist Reported Held in Dungeon Is Considered by Colleague Here as Finest of His Country. Wide Campaign Is Begun. Scientists in Washington Aroused. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/galsworth-s-study-of-national-types.html | Galsworth 's Study of National Types | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/new-york-team-is-defeated-at-field-hockey-160-allscottish-team.html | New York Team Is Defeated at Field Hockey, 16-0; ALL-SCOTTISH TEAM TRIUMPHS BY 16-0 Women's Field Hockey Eleven Has Little Difficulty in Winning From New York. VICTORY IS FIFTH IN ROW Miss Scott Shoots Six Goals for the Visitors, While Miss Adam Accounts for Five. Miss Morison-Inches Scores. Visitors Pile Up Total. | True | Times Wide World Photo. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/a-city-that-lives-as-a-monument-charleston-has-preserved-in-its.html | A CITY THAT LIVES AS A MONUMENT; Charleston Has Preserved in Its Distinctive Old Mansions the Architecture of an American Era That Elsewhere Has Been Trampled Out by the Restless Builder AN OLD CITE THAT LIVES ON AS A MONUMENT Charleston Has Preserved in Many Distinctive Mansions the Fine Architecture of an Era That Is Elsewhere Vanished | True | By H.i. Brockphoto By Sherrill Schell.photo By Sherrill Schell. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/reaching-the-local-gridirons-routes-indicated-for-those-who-motor.html | REACHING THE LOCAL GRIDIRONS; Routes Indicated for Those Who Motor From Near-by Points to Attend Football Games in the New York Stadiums Routes From the North. Over the New Bridge. | True | By Leon A. Dickinson. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/grains-33-higher-than-oct-5-prices-wheat-buying-furthered-by.html | GRAINS 33% HIGHER THAN OCT. 5 PRICES; Wheat Buying Furthered by Reports of Cancellations by Russia, Adds 1 to 2c. FAR EAST NEWS A FACTOR Corn Ends at Gain as Producers Continue to Hold Back--Oats and Rye Also Advance. Trade Active from Start. Selling Checks Corn's Early Bulge. Bonded Canadian Wheat. Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/to-matriculate-at-st-stephens.html | To Matriculate at St. Stephen's. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/head-of-southern-conference-authorizes-games-for-charity.html | Head of Southern Conference Authorizes Games for Charity | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/new-corporation-law-explained-in-berlin-professor-schachian-adviser.html | NEW CORPORATION LAW EXPLAINED IN BERLIN; Professor Schachian, Adviser to American Concerns, Lectures on the Reforms. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/a-proposed-coalition.html | A PROPOSED COALITION. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/roberts-yale-barn-party-set-for-dec-12-at-montclair.html | Robert's Yale Barn Party Set for Dec. 12 at Montclair | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/an-old-english-fair-for-a-home-institution-for-aged-british-men-and.html | AN OLD ENGLISH FAIR FOR A HOME; Institution for Aged British Men and Women in Ossining to Benefit by Annual Bazaar | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/cornell-conquers-columbia-by-130-unbeaten-ithacans-win-stirring.html | CORNELL CONQUERS COLUMBIA BY 13-0; Unbeaten Ithacans Win Stirring Game on Home Field for Fifth in a Row. FERRARO OPENS SCORING Contest's Star Counts in First Period--Passes to J. Martinez-Zorrilla in Next. LOSERS IN GALLANT STAND Repulse Rivals Three Times Inside5-Yard Line in Last Period-- 23,000 See Struggle. Few Changes Are Made. Aided by Fine Interference. Snatches Pass From Air. CORNELL CONQUERS COLUMBIA BY 13-0 Form Great Combination. Both Jump for Ball. Makes an Amazing Catch. Ferraro Tries Drop-Kick. | True | By Robert F. Kelley. Special To The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/produce-prices-off-in-a-dull-market-apple-demand-drops-in-week.html | PRODUCE PRICES OFF IN A DULL MARKET; Apple Demand Drops In Week -- Concord Grapes Reported Plentiful and Good. JELLY-MAKING IS ADVISED Supplies of Green Vegetables Are Generous--String Beans Slump on Florida Receipts. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/berlin-cinima-news-lubitschchevalier-film-warmly-praised-fox-news.html | BERLIN CINIMA NEWS; Lubitsch-Chevalier Film Warmly Praised-- Fox News Reel Theatre The Parisian Idol. A Foreboding Caption. RKO in the Field. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/rogers-chats-with-envoy-plays-polo-in-mexico-cityparty-to-return-by.html | ROGERS CHATS WITH ENVOY; Plays Polo in Mexico City--Party to Return by Plane Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/ship-line-not-to-pay-bond-coupons.html | Ship Line Not to Pay Bond Coupons. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/canada-sees-gains-in-british-trade-improvement-is-expected-as.html | CANADA SEES GAINS IN BRITISH TRADE; Improvement Is Expected as Result of Tory Victory in the Elections. TARIFF AID IS ANTICIPATED Conservative Policy Believed to Involve Fiscal Adjustments Within the Empire. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/record-vote-seen-by-upstate-chiefs-democratic-drive-to-control.html | RECORD VOTE SEEN BY UP-STATE CHIEFS; Democratic Drive to Control Assembly Stirs a Lively Interest for "Off" Year.56 CITIES HAVE CONTESTS Move to Enhance Roosevelt Prestige Before Presidential Year Is aFactor in Fight for Ballots. Two State Senate Elections. Four Parties on Ballot. R.F. Piper Is Opposed. RECORD VOTE SEEN BY UP-STATE CHIEFS Drys Turn on Jenks. State-Wide Appeals Made. Three Candidates for Mayor. Diamond Case Issue in Troy. Syracuse Republicans Confident. To Decide Fate of Jenks. Three Seek Utica Mayoralty. Rochester Republicans Anxious. Lifeless Campaign in Newburgh. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/mrs-woods-40-trunks-to-yield-their-relics-baggage-some-of-it-stored.html | MRS. WOOD'S 40 TRUNKS TO YIELD THEIR RELICS; Baggage, Some of It Stored Since 1846, Will Be Opened at Warehouse Tomorrow. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/foreign-debts-to-the-united-states.html | FOREIGN DEBTS TO THE UNITED STATES | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/reading-socialists-fight-to-hold-rule-fusion-ticket-headed-by-a.html | READING SOCIALISTS FIGHT TO HOLD RULE; Fusion Ticket, Headed by a Democrat, Opposes Them in Tuesday's Election. SCHOOL CONTROL AN ISSUE "Star-Spangled Banner" Against "Internationale" Is Put Before Voters for Board Posts. Patriotism in School Board Fight. Opponents Charge Failure. | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/three-hald-in-counterfeiters-plot.html | Three Hald in Counterfeiters Plot. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/city-gets-new-ferryboat-knickerbocker-to-start-in-staten-island.html | CITY GETS NEW FERRYBOAT.; Knickerbocker to Start In Staten Island Service Tomorrow. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/hill-stopped-1413-by-lawrenceville-suffers-first-defeat-as-victors.html | HILL STOPPED, 14-13, BY LAWRENCEVILLE; Suffers First Defeat as Victors Score by Single Point for the Second Week in Row. FORD'S PLACEMENT DECIDES Successful Try for Point Breaks 13-13 Deadlock--Levan Tallies on Opening Kick-Off. Lawrenceville Leads in Series. Hill Scores on 55-Yard March. Takami Blocks Field-Goal Try. | True | By Louis Effrat. Special To the New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/plans-study-to-help-fight-economic-ills-greater-pennsylvania.html | PLANS STUDY TO HELP FIGHT ECONOMIC ILLS; Greater Pennsylvania Council to Supply Scientific Advice for the Average Citizen. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/dayton-bank-closed-resources-are-31049236anderson-ind-bank-shut-by.html | DAYTON BANK CLOSED.; Resources Are $31,049,236--Anderson (Ind.) Bank Shut by Directors. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/kentucky-democrats-expect-to-elect-their-state-ticket-in-tuesdays.html | Kentucky Democrats Expect to Elect Their State Ticket in Tuesday's Poll | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/1000000-ymca-for-seamen-ready-eighteenstory-structure-here-will-be.html | $1,000,000 Y.M.C.A. FOR SEAMEN READY; Eighteen-Story Structure Here Will BE Open on Friday-- Dedication Wednesday. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/broadway-films.html | BROADWAY FILMS | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/shaping-products-to-consumer-needs-cooperation-between-retailer-and.html | SHAPING PRODUCTS TO CONSUMER NEEDS; Cooperation Between Retailer and Producer Regarded as Next Big Step. WILL SPUR ADVANCE BUYING Mr. Bloomfield Explains Best Results Come From Minimum Program of Six Months' Output. Involves Teamwork Planning Also Applied in Home Furnishings. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/over-hills-and-fences-after-the-fox-hunters-and-baying-hounds-lend.html | OVER HILLS AND FENCES AFTER THE FOX; Hunters and Baying Hounds Lend Color to the American Landscape OVER HILLS AND FENCES AFTER THE SLY FOX America Vigorously Pursues the Old English Sport, and Hunters and Baying Hounds Lend Color to the Autumn Landscape | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/tildenhunter-bow-in-doubles-to-najuchnuesslein-in-berlin.html | Tilden-Hunter Bow in Doubles To Najuch-Nuesslein in Berlin | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/final-rodeo-awards-made-13000-attend-as-series-closes-pete-knight.html | FINAL RODEO AWARDS MADE.; 13,000 Attend as Series Closes-- Pete Knight Best Bronco Rider. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/brushy-mountain-lodge-burns.html | Brushy Mountain Lodge Burns. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/records-in-the-air.html | RECORDS IN THE AIR. | True | | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-01 | 1931-11-01 | https://www.nytimes.com/1931/11/01/archives/pitt-eleven-overwhelms-penn-state-41-to-6-tallies-four-touchdowns.html | Pitt Eleven Overwhelms Penn State, 41 to 6; Tallies Four Touchdowns in First Period | True | Special to The New York Times. | C1B 133114,C1B 133115,C1B 133116,C1B 133117,C1B 133118,C1B 133119,C1B 133120 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/mr-rogers-finds-a-new-low-on-his-visit-to-mexico-city.html | Mr. Rogers Finds A New Low On His Visit to Mexico City | True | WILL ROGERS. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/rangers-release-two-regan-and-maracle-sent-to-minor-league-team.html | RANGERS RELEASE TWO; Regan and Maracle Sent to Minor League Team Here. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/mathis-denies-charge-jersey-official-says-he-had-no-part-in-toms.html | MATHIS DENIES CHARGE.; Jersey Official Says He Had No Part in Toms River Bank Closing. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/ajemperorcook-is-dead-in-england-union-leader-succumbs-to-long.html | A.J.(EMPEROR)COOK IS DEAD IN ENGLAND; Union Leader Succumbs to Long Illness After Amputation of Leg Due to Old Mine Injury. ONCE VIEWED AS DANGEROUS His Extreme Radicalism Was Modified After Failure of 1925 General Strike in Britain. Once Held Dangerous Man. Defied Armies and Navies. Turned Against Communists. | True | | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/miss-rae-seltzer-wed-to-ss-ragovin-ceremony-in-crystal-room-of-the.html | MISS RAE SELTZER WED TO S.S. RAGOVIN; Ceremony in Crystal Room of the Ritz-Carlton--Dinner in Main Ballroom Follows. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/building-holiday-fails-of-support-proposed-threeyear-stoppage-held.html | BUILDING HOLIDAY FAILS OF SUPPORT; Proposed Three-Year Stoppage Held Impractical in Replies to Trade Questionnaire. PLAN CALLED TOO DRASTIC Contractors Say New York Is Fully Built in Only Certain Types of Construction. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/governors-island-triumphs-at-polo-defeats-first-division-115-to.html | GOVERNORS ISLAND TRIUMPHS AT POLO; Defeats First Division, 11-5, to Hold Edge in Series by 5 Victories to 4. LIEUT. GEORGE LEADS DRIVE Scores 5 Goals While Lieut. Cullins Tallies 4--Lieut. Jones Makes Spectacular Play. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/france-will-take-no-more-gold-here-dollar-exchange-rate-now.html | FRANCE WILL TAKE NO MORE GOLD HERE; Dollar Exchange Rate Now Precludes Further Engagements by the Paris Market.PUBLIC DISTRUST ALLAYEDLaval Declaration a Possible Influence--French Hoarding ofCash Is Decreasing. | True | Wireless to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/smith-plan-charged-to-block-roosevelt-governor-to-retort-friends-of.html | SMITH PLAN CHARGED TO BLOCK ROOSEVELT; GOVERNOR TO RETORT; Friends of the Executive Link Raskob With Move to Bar Nomination to Presidency. ROOSEVELT IS RESENTFUL Irked by Attack on His Taxation Policy, He Will Reply in Speech Tonight at Poughkeepsie. CERMAK FOR 'DRIPPING WET' Chicago Mayor Here to See Leaders and Suggests Senator Lewis as His Candidate for 1932. Resents Attack on Tax Policy. FIGHT ON ROOSEVELT BY SMITH CHARGED | True | By James A. Hagerty. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/germanys-loss-of-gold-official-report-shows-253000000-exports-in.html | GERMANY'S LOSS OF GOLD.; Official Report Shows $253,000,000 Exports in Past 9 Months. | True | Wireless to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/french-note-issue-down-bank-of-france-loans-increase-but-reserve.html | FRENCH NOTE ISSUE DOWN.; Bank of France Loans Increase, but Reserve Ratio Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/mrs-mc-richardson-painter-dies-at-83-born-in-new-york-she-was-taken.html | MRS. M.C. RICHARDSON, PAINTER, DIES AT 83; Born in New York, She Was Taken to California in Infancy --Noted as Wood Carver. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/many-european-banks-have-added-to-gold-the-belgian-central-bank.html | MANY EUROPEAN BANKS HAVE ADDED TO GOLD; The Belgian Central Bank Gained $9,300,000, Dutch Bank $17,500,000, Swiss $93,200,000.500,000, Swiss $93,200,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/a-russian-oil-invasion-shipments-into-germany-replacing-movement.html | A RUSSIAN "OIL INVASION."; Shipments Into Germany Replacing Movement From America. | True | Wireless to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/resident-offices-report-on-trade-weather-cuts-apparel-orders-but.html | RESIDENT OFFICES REPORT ON TRADE; Weather Cuts Apparel Orders, but Calls for Gift Items Maintain Volume. HOME FURNISHINGS LEAD Palm Beach and Spring Dress Lines Due Soon--Wool Frock Demand Holds Up--Men's Ties Active. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/church-members-urged-to-enter-politics-can-run-government-says.html | Church Members Urged to Enter Politics; "Can Run Government," Says Matthews | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/12563000-in-nation-had-radios-in-1930-listeners-are-estimated-at.html | 12,563,000 IN NATION HAD RADIOS IN 1930; Listeners Are Estimated at 50,000,000 on Basis of the Census Bureau's Report.RATIO HIGH IN NEW YORKSets Are Put at 1,886,000 and Listeners at 7,544,000--New Jersey Had 625,639 Radios. Bergen Leads Jersey Counties. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/jewish-mission-upheld-its-message-is-needed-in-modern-life-rabbi.html | JEWISH MISSION UPHELD; Its Message Is Needed In Modern Life, Rabbi Newman Says. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/sherwood-in-texas-criticizes-inquiry-and-vanishes-again-on-arriving.html | SHERWOOD IN TEXAS, CRITICIZES INQUIRY AND VANISHES AGAIN; On Arriving at San Antonio He Says Seabury Has Made His Trip a 'Nightmare.' DISAPPEARS IN AN AUTO Not Registered in Any of the Hotels and Some Doubt He Remained There. SERVICE OF WRIT PLANNED Macy Wires Assembly Candidates That Continuance of Inquiry Is Biggest Issue. Macy Wires Assembly Candidates. SHERWOOD IN TEXAS CRITICIZES INQUIRY Denies Any Leader Is Indifferent | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/dies-at-halloween-party-ocean-city-woman-stricken-as-she-was.html | DIES AT HALLOWEEN PARTY; Ocean City Woman Stricken as She Was Thought to Be Performing. Two Deer Die in Palisades Mishaps | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/seek-rediscount-right-finance-companies-want-their-paper-eligible.html | SEEK REDISCOUNT RIGHT.; Finance Companies Want Their Paper Eligible for Reserve Banks. Two Great Neck Banks Merge, National City Branch to Celebrate. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/us-boxers-win-two-bouts-and-break-even-in-finland.html | U.S. Boxers Win Two Bouts And Break Even in Finland | True | | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/roosevelt-awaits-vote-confidently-his-followers-feel-his-prestige.html | ROOSEVELT AWAITS VOTE CONFIDENTLY; His Followers Feel His Prestige Will Grow by a Victory on Reforestation Issue. FINAL RADIO PLEA TONIGHT He Will Address Poughkeepsie Rally --Back to Albany Wednesday to Resume Budget Work. Smith Following to Be Out. Back to Albany on Wednesday. | True | From a Staff Correspondent of The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/new-translux-programs-manchurian-forces-in-newsreel-ted-lewis-at.html | NEW TRANS-LUX PROGRAMS; Manchurian Forces in Newsreel-- Ted Lewis at Feature House. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/drastic-shakeup-at-navy-looms-as-result-of-scoreless-tie-against.html | Drastic Shake-Up at Navy Looms as Result Of Scoreless Tie Against West Va. Wesleyan | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/square-deal-at-the-round-table.html | SQUARE DEAL AT THE ROUND TABLE. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/cantor-and-jessel-reunited-at-palace-old-associates-skylark-and.html | CANTOR AND JESSEL REUNITED AT PALACE; Old Associates Skylark and Banter to Audience's Delight-- Meroff's Jazz Band Versatile. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/baird-deal-charge-laid-to-gift-of-500-aide-ridicules-hagues-story.html | BAIRD 'DEAL' CHARGE LAID TO GIFT OF $500; Aide Ridicules Hague's Story Frelinghuysen Bartered $500,000 for Senate Post.MOORE AT 'VICTORY RALLY'Hague Predicts Candidate Will Win in Hudson County by 120,000-- Rival Policies Attacked. Moore at "Victory Rally." Baird Assails Hague. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/sports-of-the-times-notes-on-recent-operations-it-sounds-impossible.html | Sports of the Times; Notes on Recent Operations. It Sounds Impossible. On Other Fields. The Upper Class. Glancing at the Scores. | True | By John Kieran. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/7000-in-rain-welcome-syracuse-team-home-after-its-1510-victory-over.html | 7,000 in Rain Welcome Syracuse Team Home After Its 15-10 Victory Over Michigan State | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/election-results-bewilder-markets-financial-london-inclined-to.html | ELECTION RESULTS BEWILDER MARKETS; Financial London Inclined to Doubt Advantage of So Huge a Majority. THE REACTION IN STOCKS Decline After Early Strength Is Ascribed to Profit-Taking by Speculators for the Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/carroll-gold-wins-field-hockey-game-gets-five-goals-in-second-half.html | CARROLL GOLD WINS FIELD HOCKEY GAME; Gets Five Goals in Second Half to Beat Huntington, 6-1, at Prospect Park. CARTER-CIRCLE TRIUMPHS Scores Over Dodger Eleven, 3-0-- Carroll Blue Team Turns Back Waverly, 4 to 1. Match Is Hard Fought. | True | Times Wide World Photo. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/st-bonaventure-is-victor-defeats-canisius-college-12-to-7-in.html | ST. BONAVENTURE IS VICTOR; Defeats Canisius College, 12 to 7, in Exciting Football Game. | True | Special to The New York Times. | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/hanna-is-honored-by-hebrew-medal-catholic-archbishop-receives-the.html | HANNA IS HONORED BY HEBREW MEDAL; Catholic Archbishop Receives the Award for Promoting Christian-Jewish Amity. HE WILL BE NOTIFIED TODAY Religious Leaders to Give Luncheon for Him in San Francisco-- Presentation to Be Here. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/hakoah-ties-00-in-league-battle-engages-in-scoreless-contest-with.html | HAKOAH TIES, 0-0, IN LEAGUE BATTLE; Engages in Scoreless Contest With New Bedford Eleven at Commercial Field. SHOOTING LACKS ACCURACY Rivals Display Pass Work of High Order--Both Teams Press Throughout Fray. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/defeat-of-nyu-and-yaledartmouth-scoring-feat-marked-saturdays-games.html | Defeat of N.Y.U. and Yale-Dartmouth Scoring Feat Marked Saturday's Games; TWO OF THE PLAYERS WHO SHONE IN FOOTBALL GAMES SATURDAY. | True | By Robert F. Kelley.times Wide World Photo.times Wide World Photo. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/masons-mark-anniversary-of-washingtons-initiation.html | Masons Mark Anniversary Of Washington's Initiation | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/ford-gives-praise-to-s0viet-tractors-moscow-paper-publishes-letter.html | FORD GIVES PRAISE TO SOVIET TRACTORS; Moscow Paper Publishes Letter From Manufacturer on Two Machines Sent Him. PLANTS SPEED OUTPUT Communist Party Orders Changes In Organization to Push Transport and Supply Services. | True | By Walter Duranty. Wireless To the New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/output-less-at-chigago-but-fair-amount-of-buying-for-nearby.html | OUTPUT LESS AT CHIGAGO.; But Fair Amount of Buying for Near-by Delivery Is Reported. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/goldstein-again-urges-crime-record-bureau-magistrate-cites-case-of.html | GOLDSTEIN AGAIN URGES CRIME RECORD BUREAU; Magistrate Cites Case of Narcotic Addict With Nine Convictions, Unknown by Court. Peace Rally Held in Hackensack. Boonton Church Marks Anniversary. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/unity-with-labor-lloyd-georges-aim-liberal-chief-sees-fruitful.html | UNITY WITH LABOR LLOYD GEORGE'S AIM; Liberal Chief Sees "Fruitful Field" for Cooperation, Says Manchester Guardian. CITES SOCIALISTS' SETBACK He Says It Will Take a Generation for Party to Regain National Status After Its Defeat. Liberals' Decision Awaited. Urges Parties Cooperate | True | Special Cable to THE NEW YORK TIMES. | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/abolition-of-family-debated-by-authors-bertrand-russell-advocates.html | ABOLITION OF FAMILY DEBATED BY AUTHORS; Bertrand Russell Advocates State Rearing of Children-- Anderson Opposes It. LOVE IS CALLED 'A PRISON' English Philosopher Says Plan Would Give Greater Freedom, Prevent Emotional Strain. NOVELIST BACKS MOTHERS Home, No Matter How Bad, Better Than Human Standardization, He Argues at Mecca Temple. Anderson Argues for Family. Russell's Seven Points. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/quake-rocks-oaxaca-felt-in-mexico-city-many-houses-razed-in-former.html | QUAKE ROCKS OAXACA; FELT IN MEXICO CITY; Many Houses Razed in Former City, but No Casualties--Vera Cruz Also Feels Shock. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/ensemble-gives-concert-willem-durieux-group-presents-program-at.html | ENSEMBLE GIVES CONCERT; Willem Durieux Group Presents Program at Barbizon Club. Ellenor Cook Gives Recital. SCREEN NOTES. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/society-girl-who-will-aid-charity-benefit-sale-to-help-near-east.html | SOCIETY GIRL WHO WILL AID CHARITY BENEFIT.; Sale to Help Near East Refugees. | True | Photo by Ira L. Hill. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/fall-in-prices-checked-first-weekly-advance-in-2-months-in-germany.html | FALL IN PRICES CHECKED.; First Weekly Advance in 2 Months in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/finds-colleges-aid-peace-of-nations-dr-ferguson-praises-exchange-of.html | FINDS COLLEGES AID PEACE OF NATIONS; Dr. Ferguson Praises Exchange of Students and Professors as Promoting Amity. SEES NEED OF BROAD VIEW Thinks Solution of Present Crisis Lies In Forming International Opinion to Attack Problems. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/ends-life-by-the-body-of-prospector-friend-california-miner-leaves.html | ENDS LIFE BY THE BODY OF PROSPECTOR FRIEND; California Miner Leaves Gold for Undertaker to Sell for Burial of Pair "Side by Side." | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/cotton-is-buoyed-by-export-demand-prices-follow-lead-of-wheat.html | COTTON IS BUOYED BY EXPORT DEMAND; Prices Follow Lead of Wheat Rather Than Securities, New Orleans Reports. SPOT FIRMNESS CONTINUES Movements to Hold 7,000,000 Bales of Present Crop Is Said to Be Meeting With Success. Special to The New York Times. Firm Spots Help Market. Foreign Textile Markets Active | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/lipsettchizzolin-bike-victors.html | Lipsett-Chizzolin Bike Victors. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/manufacturer-found-slain-in-his-auto-rifle-is-in-lap-of-ph-koehring.html | MANUFACTURER FOUND SLAIN IN HIS AUTO; Rifle Is in Lap of P.H. Koehring, but Police in Wisconsin Think He Was Murdered. | True | Special to The New York Times. | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/new-jersey-trading-brokers-report-two-sales-and-a-lease-in-newark.html | NEW JERSEY TRADING.; Brokers Report Two Sales and a Lease in Newark. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/comedian-ends-life-on-eve-of-new-job-jack-wilson-blackface-actor.html | COMEDIAN ENDS LIFE ON EVE OF NEW JOB; Jack Wilson, Black-Face Actor, Shoots Himself in Hotel Room While Aides Wait in Lobby. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/pounds-stabilization-as-london-views-it-sir-robert-hornes-judgment.html | POUND'S STABILIZATION AS LONDON VIEWS IT; Sir Robert Horne's Judgment Against Early Action Gains Financial Approval. | True | Special Cable to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/2-days-rioting-in-lima-aprista-party-members-insist-on-parading.html | 2 DAYS RIOTING IN LIMA.; Aprista Party Members Insist on Parading Despite Ban. | True | Special Cable to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/effect-of-gold-exports-benefit-from-our-recent-redistribution-to.html | EFFECT OF GOLD EXPORTS; Benefit From Our Recent "Redistribution to Europe Doubted. | True | Special Cable to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/holds-faith-binds-men-dr-randolph-ray-urges-sense-of-oneness-with.html | HOLDS FAITH BINDS MEN.; Dr. Randolph Ray Urges 'Sense of Oneness With the Unseen.' | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/financial-markets-changes-which-are-appearing-in-tangible-events.html | FINANCIAL MARKETS; Changes Which Are Appearing in Tangible Events and in Mental Condition. | True | By Alexander D. Noyes | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/8000-illegal-votes-predicted-in-nassau-an-investigator-reports.html | 8,000 ILLEGAL VOTES PREDICTED IN NASSAU; An Investigator Reports Records Tangled and Evidences of Illegal Colonization. | True | Special Cable to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/republicans-seek-funds-ziegler-says-partys-work-must-go-on-despite.html | REPUBLICANS SEEK FUNDS.; Ziegler Says Party's Work Must Go on Despite the Depression. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/jockey-fatally-hurt-barbarey-dies-in-ambulance-after-a-spill-at.html | JOCKEY FATALLY HURT.; Barbarey Dies in Ambulance After a Spill at Auteuil. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/wants-cuba-to-carry-freight-in-own-cars-senators-bill-requires.html | WANTS CUBA TO CARRY FREIGHT IN OWN CARS; Senator's Bill Requires Transfer of Goods at Ports, With Duty on Foreign Cars Otherwise. | True | Special Cable to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/edge-to-tennessee-in-southern-race-has-won-5-conference-games-with.html | EDGE TO TENNESSEE IN SOUTHERN RACE; Has Won 5 Conference Games, With 4 Each for Tulane and Georgia. 3 JOIN RANKS OF BEATEN Kentucky, Louisiana State and Florida Bow—Six Defeated in intersectional Tests. Tulane to Aid Unemployed. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/priest-assails-dry-law-prohibition-injures-temperance-says-rev-john.html | PRIEST ASSAILS DRY LAW.; Prohibition Injures Temperance, Says Rev. John Corbett. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/ski-meet-to-be-held-here-eastern-body-awards-193233-title-event-to.html | SKI MEET TO BE HELD HERE; Eastern Body Awards 1932-33 Title Event to Norsemen Club. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/picks-field-hockey-team-stuyvesant-association-selects-eleven-to.html | PICKS FIELD HOCKEY TEAM.; Stuyvesant Association Selects Eleven to Face Scottish Women. | True | | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/breckinridge-sets-limits-does-not-go-with-gardiner-in-disrespect-to.html | BRECKINRIDGE SETS LIMITS.; Does Not Go With Gardiner in "Disrespect" to President. | True | Special to The New YorK Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/manhattan-on-edge-for-ccny-battle-light-drill-today-to-end-jaspers.html | MANHATTAN ON EDGE FOR C.C.N.Y. BATTLE; Light Drill Today to End Jaspers' Work for Game Tomorrow at Polo Grounds--Line-Up Undecided. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/to-aid-mcmahon-shelter-dinner-dance-will-be-held-on-dec-1-at.html | TO AID McMAHON SHELTER.; Dinner Dance Will Be Held on Dec. 1 at Waldor-Astoria. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/nyu-to-launch-hard-drive-today-blocking-will-be-stressed-in-violets.html | N.Y.U. TO LAUNCH HARD DRIVE TODAY; Blocking Will Be Stressed in Violet's Preparation for the Georgia Game Saturday. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/depierro-to-defend-cue-title.html | DePierro to Defend Cue Title. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/advance-in-mexican-golf-joss-and-billings-reach-final-in-amateur.html | ADVANCE IN MEXICAN GOLF.; Joss and Billings Reach Final in Amateur Title Play. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/will-greet-new-liner-san-francisco-will-welcome-the-president.html | WILL GREET NEW LINER.; San Francisco Will Welcome the President Coolidge Today. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/arms-truce-delayed-awaiting-32-replies-league-gets-31-acceptances.html | ARMS TRUCE DELAYED AWAITING 32 REPLIES; League Gets 31 Acceptances, but Postpones Its Announcement of Arms Holiday.BRITAIN MAY REPLY TODAYReservations Made by PowersWill Hold Up Final Action,but Success Is Expected. ARMS TRUCE HALTED BY LACK OF REPLIES Delay in League Action. Hoover Seeks Arms Delegates. | True | Special Cable to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/ship-strike-parley-today-australian-workers-organ-lays-trouble-to.html | SHIP STRIKE PARLEY TODAY; Australian Workers' Organ Lays Trouble to "Communist Puppets." | True | Wireless to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/campbell-attacks-drys-former-administrator-calls-antisaloon-league.html | CAMPBELL ATTACKS DRYS.; Former Administrator Calls AntiSaloon League Dangerous. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/manning-puts-faith-in-god-first-today-belief-in-deity-and-future.html | MANNING PUTS FAITH IN GOD FIRST TODAY; Belief in Deity and Future Life, Not Politics or War, Is Chief Question, Bishop Says. HE DEPLORES UNCERTAINTY Prelate, at Cathedral, Declares All Saints' Day Teaches Sureness of Existence in Next World. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/estimated-world-wheat-stocks-reduced-203500000-bushels.html | Estimated World Wheat Stocks Reduced 203,500,000 Bushels | True | Special Cable to THS NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/new-works-in-university-gallery.html | New Works in University Gallery. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/nyu-balance-is-11935-7640442-spent-in-year-wm-kingsley-reports-as.html | N.Y.U. BALANCE IS $11,935.; $7,640,442 Spent in Year, W.M. Kingsley Reports as Treasurer. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/microscopic-test-of-faith-deplored-father-herzog-says-men-deny.html | MICROSCOPIC TEST OF FAITH DEPLORED; Father Herzog Says Men Deny Creator After Taking Too Scientific a View. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/jb-weirs-observe-43d-wedding-day-celebrate-anniversary-with-a.html | J.B. WEIRS OBSERVE 43D WEDDING DAY; Celebrate Anniversary With a Luncheon at Cottage in Hot Springs. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/haiti-deposits-interest-requirements-for-coupons-maturing-april-1.html | HAITI DEPOSITS INTEREST.; Requirements for Coupons Maturing April 1 and Oct. 1 Are Met. Delray Beach (Fla.) Bond Deposit. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/tourist-service-enlarged-second-class-eliminated-on-liners-new-york.html | TOURIST SERVICE ENLARGED; Second Class Eliminated on Liners New York and Hamburg. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/cardinals-repel-dodgers-14-to-7-nevers-belden-star-in-bitter.html | CARDINALS REPEL DODGERS, 14 TO 7; Nevers, Belden Star in Bitter Struggle Before 15,000 at Ebbets Field. KASSELL FIRST TO SCORE Thomas Tallies for Brooklyn, but 65-Yard Touchdown March in Third Period Breaks Tie. Brooklyn Plays Aggressively. Kassell Tallies on Forward. | True | By Walter Fleishier. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/rich-manly-chase-will-be-run-today-green-cheese-rules-choice-in.html | RICH MANLY CHASE WILL BE RUN TODAY; Green Cheese Rules Choice in $10,000 Added Race, Feature of Pimlico Opening. BEELZEBUB RATED HIGHLY Dark Magne and Royal Falcon Also in Field-- Balko and Mr. Sponge to Run in Calvert Purse. Prowler and Indigo Entered. Huffy and Pokey Joe to Run. | True | By Bryan Field. Special To the New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/quantico-marines-on-top-triumph-410-over-carlisle-army-medical.html | QUANTICO MARINES ON TOP.; Triumph, 41-0, Over Carlisle Army Medical School Eleven. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/utility-taxes-up-in-1930-record-figure-is-16000000-85-per-cent.html | UTILITY TAXES UP IN 1930.; Record Figure Is $16,000,000, 8.5 Per Cent Above 1929 Total. Utilities Equities Dividend $2.75. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/rumors-of-quitting-embarrass-davis-governor-general-of-philippines.html | RUMORS OF QUITTING EMBARRASS DAVIS; Governor General of Philippines Emphasizes He Has Not Decided to Resign. FILIPINOS PRAISE HIM Islands Believe a Political Group In America is Seeking His Post to Reward Some One. | True | Wireless to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/paulino-signed-to-box-lougaran-basque-heavyweight-will-meet.html | PAULINO SIGNED TO BOX LOUGARAN; Basque Heavyweight Will Meet Philadelphian in Ten Rounds in Garden Nov. 13. | True | By James P. Dawson. | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/jobless-fund-total-reaches-4070495-milbank-donation-of-300000-is.html | JOBLESS FUND TOTAL REACHES $4,070,495; Milbank Donation of $300,000 Is Taken Out of Capital-- Large Gifts Increase. YOUNG DEPICTS SUFFERING Pleads Especially for "Truly Unemployed"--Bids Neighbors Seek Out the Needy. Offices for Women Open Today. Milbank Fund Gift. JOBLESS FUND TOTAL REACHES $4,070,495 Owen D. Young's Address. Asks Larger Gifts to Charities. Green Appeals for Help. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/tobacco-tax-revenue-proves-stable-factor-yield-of-332063800-for.html | TOBACCO TAX REVENUE PROVES STABLE FACTOR; Yield of $332,063,800 for First Nine Months Only $10,000,000 Below a Year Ago. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/seeks-church-aid-on-china-dr-burton-calls-for-support-of-peace-plan.html | SEEKS CHURCH AID ON CHINA; Dr. Burton Calls for Support of Peace Plan From Japan. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/long-calls-russia-land-of-the-future-editor-paints-drab-picture-of.html | LONG CALLS RUSSIA LAND OF THE FUTURE; Editor Paints Drab Picture of Soviet in Book, but Says it Gives People Hope. ASSERTS THE STATE IS ALL Experiment, He Writes, Is "the Most Extraordinary Movement It Had Been Permitted Man to See." | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/caswell-assails-schools-he-says-they-are-sunk-in-scientific.html | CASWELL ASSAILS SCHOOLS.; He Says They Are "Sunk in Scientific Debauchery," Rejecting Bible. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/continuing-advance-in-stocks-at-london-average-rise-since.html | CONTINUING ADVANCE IN STOCKS AT LONDON; Average Rise Since Suspension of Gold Payments Is Nearly 30 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/british-trade-revival-already-under-way-shipping-more-active.html | BRITISH TRADE REVIVAL ALREADY UNDER WAY; Shipping More Active, Collieries Reopening and Cotton-Trade Consumption Exceeds Production. | True | Special Cable to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/stock-average-lower-fisher-index-calculates-fractional-decline-for.html | STOCK AVERAGE LOWER; 'Fisher Index' Calculates Fractional Decline for Last Week. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/seven-eastern-college-elevens-remain-unbeaten-and-untied.html | Seven Eastern College Elevens Remain Unbeaten and Untied | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/102-stores-approve-fairplay-standards-head-of-better-business.html | 102 STORES APPROVE FAIR-PLAY STANDARDS; Head of Better Business Bureau Sees an Important Step Toward Self-Discipline. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/socialists-score-japan-socialist-international-at-paris-denounces.html | SOCIALISTS SCORE JAPAN.; Socialist International at Paris Denounces Her "Imperialism." | True | | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/hungary-is-asking-for-lower-interest-premier-karolyi-says-relief-is.html | HUNGARY IS ASKING FOR LOWER INTEREST; Premier Karolyi Says Relief Is Necessary, Though Payments Can Go On Three Months. HOPES FOR TRADE TREATY Warns Neighbors, However, That It Must Be Accompanied by Political Unity. PERIL OF STAGNATION SEEN Progress of Financial Parleys in New York Points to Leasing of State Monopolies. Pleads For Lower Interest. Hope for Customs Union. Credit Deal Here Is Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/sports-today.html | Sports Today | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/speeds-bank-program-broderick-wants-federation-bank-claims-filed.html | SPEEDS BANK PROGRAM.; Broderick Wants Federation Bank Claims Filed Quickly. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/bank-finds-return-of-confidence-here-largely-due-to-display-of.html | BANK FINDS RETURN OF CONFIDENCE HERE; Largely Due to Display of Power in Credit Corporation Plans, Says National City. CITES DROP IN CIRCULATION Bulletin Says Gold Withdrawals Will Help to Restore More Wholesome Conditions. Banks Met Call for Credit. "Boarding" Charge Disproved. E.T. Whites Quits P.R.R. Post. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/pawtucket-defeats-soccer-giants-3-to-2-hogg-scores-twice-in-the.html | PAWTUCKET DEFEATS SOCCER GIANTS, 3 TO 2; Hogg Scores Twice in the Second Half to Decide Issue-- Teams Tied at Interval, 1-1. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/calls-legislature-to-aid-unemployed-gov-pinchot-reveals-taxes-on.html | CALLS LEGISLATURE TO AID UNEMPLOYED; Gov. Pinchot Reveals Taxes on Cigarettes and Outdoor Advertising Will Be Considered.EXTRA LEVY ON GASOLINEState Relief Commission and Repayment of Half Communities' AidLoans to Be Proposed. Mine Will Add 100 to Force. Makes Plea for Moffat, Baldwin. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/women-drys-warn-democrats-on-1932-declare-only-a-dry-can-win-board.html | WOMEN DRYS WARN DEMOCRATS ON 1932; Declare Only a Dry Can Win-- Board of Strategy Counsels Congress Against a Referendum. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/calls-edison-will-unfair-but-mrs-oser-his-elder-daughter-is-still.html | CALLS EDISON WILL UNFAIR.; But Mrs. Oser, His Elder Daughter Is Still Undecided on Contest. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/italians-act-illusions.html | Italians Act "Illusions." | True | | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/clergy-asks-action-on-relief-of-idle-christians-have-no-right-to-be.html | CLERGY ASKS ACTION ON RELIEF OF IDLE; Christians Have No Right to Be at Ease in Crisis, Says the Rev. Dr. Romig. CITES TEST OF MORALE Dr. Farber Wants Employers to "Take On All the Help They Can" This Winter. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/music-manhattan-starts-season.html | MUSIC; Manhattan Starts Season. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/miss-solomon-elected-junior-is-named-to-lead-womens-fencing-team-at.html | MISS SOLOMON ELECTED.; Junior Is Named to Lead Women's Fencing Team at N.Y.U. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/london-plans-new-loans-election-results-an-influencegold-payment-to.html | LONDON PLANS NEW LOANS; Election Results an Influence--Gold Payment to Be Stipulated. | True | Special Cable to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/rise-in-wheat-price-is-seen-as-logical-quotations-had-been-too-low.html | RISE IN WHEAT PRICE IS SEEN AS LOGICAL; Quotations Had Been Too Low Based on Sound Economic Position, It Is Held. BIG RANGE MAKES HISTORY Corn Advances, but Possibility of Weakness in Hogs Acts as Threat --Rye Gets Stronger. Special to The New York Times. Loss to Producers at Recent Prices Private Estimates Out Today. Conditions in Corn Not So Strong, Decline in World Crop of Rye. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/rains-aid-winter-wheat-seeding-work-nears-completion-acreage.html | RAINS AID WINTER WHEAT.; Seeding Work Nears Completion-- Acreage Reduced 16 to 17%. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/charles-r-kendig-banker-dies-at-age-of-80-years-at-his-baltimore.html | CHARLES R. KENDIG.; Banker Dies at Age of 80 Years at His Baltimore Home. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/money-steady-at-berlin-not-disturbed-by-monthend.html | MONEY STEADY AT BERLIN.; Not Disturbed by Month-End Settlement-- Decreasing Bank Deposits. | True | Wireless to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/minnesota-rival-for-northwestern-game-between-these-teams-on.html | MINNESOTA RIVAL FOR NORTHWESTERN; Game Between These Teams on Saturday May Be Key Contest in Big Ten Race.MICHIGAN STILL A THREAT Likely to Provide Trouble forGophers-- Cramer's Play Vitalto Ohio State. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/will-edit-new-magazine-national-figures-on-board-of-opinion-jewish.html | WILL EDIT NEW MAGAZINE.; National Figures on Board of Opinion, Jewish Publication. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/health-of-college-girls.html | HEALTH OF COLLEGE GIRLS. | True | | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/jubilee-of-board-observed-by-rabbis-dr-goldstein-cites-first.html | JUBILEE OF BOARD OBSERVED BY RABBIS; Dr. Goldstein Cites First Attempt to Bridge Gap BetweenOrthodoxy and Reform.LEHMAN PRAISES MINISTERSLeavy, Urging Reform, Asks Thata Chaplain Be Placed in Each Institution to Preach Judaism. Surviving Founder Gives Invocation "Picture of Religious Accord." | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/business-quickening-throughout-nation-industrial-and-banking.html | BUSINESS QUICKENING THROUGHOUT NATION; Industrial and Banking Improvement Reflected in ReportsFrom Every Major Area.UPTURN IN NEW ENGLANDBoots, Shoes and Textiles Shapein Advance--Autos and SteelFeel Impetus in Mid-West. CROPS ENCOURAGE SOUTH Cotton and Tobacco Move WithBetter Demand--Rises for Grainsand Oil Hearten the West. Cheering Signs in the West. Revival of Banking Confidence New England Industrial Gain. Sonthern Farms and Mills Active Buying Stimulated in the West | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/runga-is-thwarted-in-cagey-ambitions-zoo-elephant-aspires-to-yard.html | RUNGA IS THWARTED IN CAGEY AMBITIONS; Zoo Elephant Aspires to Yard of the Late Khartoum, but, Alas, Is Too Small. TRIES TO EAT WAY INTO IT Then Peanuts Diminish--He Turns to Balloons, but They and His Hopes Meet Same End. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/holds-bennett-hasty-on-imperial-parley-manchester-guardian-sees-the.html | HOLDS BENNETT HASTY ON IMPERIAL PARLEY; Manchester Guardian Sees the Canadian Premier "in Too Much Hurry" for Trade Session. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/utica-mill-to-reopen-globe-woolen-plant-shut-19-months-will-employ.html | UTICA MILL TO REOPEN.; Globe Woolen Plant, Shut 19 Months, Will Employ 800 in December. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/repaying-gold-credits-financial-london-greatly-pleased-at-bank-of.html | REPAYING GOLD CREDITS; Financial London Greatly Pleased at Bank of England's Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/pressure-lessens-on-reich-reserves-recent-fall-in-reichsbank.html | PRESSURE LESSENS ON REICH RESERVES; Recent Fall in Reichsbank Reserve Ratio Ascribed to Temporary Causes.STATUS OF UNEMPLOYMENTindustries Begin to Feel New competition With Exports FromGreat Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/postponed-buying-of-dollars-causes-reaction-in-sterling.html | Postponed Buying of Dollars Causes Reaction in Sterling | True | Special Cable to THE NEW YORK TIMES. | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/loews-earns-746-a-share-for-year-net-of-12163282-for-period-ended-a.html | LOEWS EARNS $7.46 A SHARE FOR YEAR; Net of $12,163,282 for Period Ended Aug. 31 Compares With $14,600,332 Year Before. $11,756,956 YIELD IN 1929 Current Assets Total $40,028,397 and Liabilities $7,651,967-- Surplus Shows Increase. Iron and Steel Schedules Up. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/a-progressive-angel.html | A PROGRESSIVE "ANGEL." | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/dr-sockman-finds-racketeering-safe-asserts-it-is-futile-to-try-to.html | DR. SOCKMAN FINDS RACKETEERING SAFE; Asserts It Is Futile to Try to Curb It Unless Political System Is Changed. ATTACKS "TIN-BOX" GAINS Declares They Have Done More to "Unravel City's Moral Fiber" Than Thugs Who Blow Safes. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/art-exhibitions-at-art-centre.html | ART; Exhibitions at Art Centre. | True | By Edward Alden Jewell. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/army-will-stage-light-drill-today-meets-louisiana-state-saturday.html | ARMY WILL STAGE LIGHT DRILL TODAY; Meets Louisiana State Saturday, Then Will Point for Encounter With Pitt. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/europes-reaction-to-visit-of-laval-german-financiers-believe.html | EUROPE'S REACTION TO VISIT OF LAVAL; German Financiers Believe Statement Means Altered View of Action on Reich. NO INITIATIVE IN BERLIN Young Plan Moratorium Not Deemed Feasible--Relief for Depression Period Thought Inevitable. Sees Further Progress. German Potash Exports Reduced. | True | Wireless to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/divers-find-liners-5000000-bullion-intact-reach-egypts-cargo-after.html | Divers Find Liner's $5,000,000 Bullion Intact; Reach Egypt's Cargo After Three-Year Effort | True | Copyright. 1931, in North America by the New York Times Company. Elsewhere By the Times, London. All Rights Reserved. Wireless To the New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/tammany-expects-sweep-in-election-predicts-a-record-plurality-of.html | TAMMANY EXPECTS SWEEP IN ELECTION; Predicts a Record Plurality of 180,000 for Levy Over Thomas and Carrington. GAINS IN ASSEMBLY, TOO Farley Looks for Six New Seats Up-State, Which Would Give Control to Democrats. Tammany Raises Estimates. TAMMANY EXPECTS SWEEP IN ELECTION | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/steer-prices-rise-to-high-for-season-50-cents-a-hundredweight.html | STEER PRICES RISE TO HIGH FOR SEASON; 50 Cents a Hundredweight Advance Reported for Weekin Chicago Area.HOGS IN SHARP DECLINELambs Recover Some of Losses After Dropping 50 Cents in SemiDemoralized Market. | True | Special to The New York Times. | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/bush-retains-lead-in-eastern-scoring-massachusetts-state-stars-2.html | BUSH RETAINS LEAD IN EASTERN SCORING; Massachusetts State Star's 2 Touchdowns and Extra Point Put Total at 96. GARBARK SECOND WITH 78 Jim Murphy of Fordham Displaces Moran for Third Position--His Aggregate Now Is 69. McCall and Moran Tied. Smith's Field Goal Potent. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/plan-for-greenshields-realization-company-proposed-in.html | PLAN FOR GREENSHIELDS.; Realization Company Proposed in Reorganization of Brokerage. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/london-rubber-sales-are-steady-and-quiet-decline-of-about-1650-tons.html | LONDON RUBBER SALES ARE STEADY AND QUIET; Decline of About 1,650 Tons in Stock Forecast for Today-- Demand for Tin and Lead Fair. | True | Wireless to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/survey-tells-why-wheat-prices-rose-department-of-agriculture.html | SURVEY TELLS WHY WHEAT PRICES ROSE; Department of Agriculture Reports Smaller Plantings inSouthern Hemisphere.STOCKS IN EUROPE LOWConditions Generally StrengtheningMarkets In Many CountriesAre Listed In Review. Drop in Currencies a Factor. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/to-honor-dr-van-dyke-presbyterians-use-hymn-by-him-sunday79-on-nov.html | TO HONOR DR. VAN DYKE.; Presbyterians Use Hymn by Him Sunday--79 on Nov. 10. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/killed-by-hitrun-driver-william-demarest-of-fire-department-struck.html | KILLED BY HIT-RUN DRIVER.; William Demarest of Fire Department Struck at Uptown Corner. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/plans-a-peace-meeting-port-chester-womens-council-to-confer-on.html | PLANS A PEACE MEETING.; Port Chester Women's Council to Confer on Wednesday. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/the-akron-to-visit-the-city-this-afternoon-leading-the-entire.html | The Akron to Visit the City This Afternoon, Leading the Entire Lakehurst Dirigible Fleet | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/arias-flying-from-panama-minister-at-washington-to-wind-up-affairs.html | ARIAS FLYING FROM PANAMA.; Minister at Washington to Wind Up Affairs to Campaign for President. | True | Special Cable to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/ontario-plant-taking-back-300.html | Ontario Plant Taking Back 300. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/robbers-kill-chinese-in-restaurant.html | Robbers Kill Chinese in Restaurant. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/cuts-crude-oil-price-15-cents.html | Cuts Crude Oil Price 15 Cents. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/paris-and-berlin-find-hopefulness-in-news-british-election-results.html | PARIS AND BERLIN FIND HOPEFULNESS IN NEWS; British Election Results Welcomed --Resemblances Seen With the French Situation in 1926. | True | Wireless to THE NEW YORK TIMES. | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/idle-single-women-to-register-today-ten-offices-in-city-will-begin.html | IDLE SINGLE WOMEN TO REGISTER TODAY; Ten Offices in City Will Begin Taking the Applications of Those With Experience. JOBS WILL PAY $3 A DAY Mrs. B.T. Fairchild Heads Y.W. C.A. Committee Which Will Try to Pool Welfare Resources. Atlantic City Stores to Aid Idle. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/moves-for-reform-in-company-audits-state-chamber-favors-plan-to-let.html | MOVES FOR REFORM IN COMPANY AUDITS; State Chamber Favors Plan to Let Stockholders Elect Men Who Do the Work. A STIMULANT TO INTEREST Proposed Practice Viewed as Means of Drawing Share Owners to Corporation Meetings. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/handicap-road-run-in-yonkers-is-won-by-mallon-with-pierce-placing.html | Handicap Road Run in Yonkers Is Won by Mallon, With Pierce Placing Second; MALLON IS VICTOR IN RUN AT YONKERS Sprints in Last Hundred Yards to Lead Field of 158 in St. Paul's A.C. Handicap Event. PIERCE IN SECOND PLACE Nordell, N.Y.U. Star, Has Fastest Actual Time--Team Trophy Goes to Tappen Post Squad. Winner's Time Is 32:44 Titterton Drops Out. THE ORDER OF FINISH. Burns Triumphs in Astoria Run. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/sherwood-elusive-in-texas-disappears-in-san-antoniosome-doubt-he.html | SHERWOOD ELUSIVE IN TEXAS.; Disappears in San Antonio--Some Doubt He Stayed There. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/another-blessed-word.html | ANOTHER BLESSED WORD. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/campfire-betrays-three-runaway-boys-gone-from-dobbs-ferry-home-5.html | CAMP-FIRE BETRAYS THREE RUNAWAY BOYS; Gone From Dobbs Ferry Home 5 Days, They Ran Errands and Slept in Coal Chutes. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/additional-contributions-for-unemployed-reported-by-emergency.html | Additional Contributions for Unemployed Reported by Emergency Relief Committee | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/madrid-team-ties-in-soccer-match-touring-racing-club-draws-11-with.html | MADRID TEAM TIES IN SOCCER MATCH; Touring Racing Club Draws, 1-1, With First Germans at Union, N.J. GOAL BY REY EVENS COUNT Spanish Player's Tally Comes in Second Half-- Szentmiklosky Nets Ball in Opening Period. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/gilbert-e-osborne-yachtsman-dead-former-flag-officer-of-the-new.html | GILBERT E. OSBORNE, YACHTSMAN, DEAD; Former Flag Officer of the New Haven Yacht Club Is Stricken Suddenly. | True | | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/relief-used-to-buy-votes-says-thomas-socialist-charges-tammany-is.html | RELIEF USED TO BUY VOTES, SAYS THOMAS; Socialist Charges Tammany Is Bribing Jobless With Aid From City Fund. HE APPEALS FOR WATCHERS Nominee to Close Campaign With a Radio Speech Tonight--Citizens Committee of 600 Back Him. Expects Fraud in Vote Count. Statements of His Supporters. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/three-teams-share-big-six-leadership-kansas-aggies-nebraska-and.html | THREE TEAMS SHARE BIG SIX LEADERSHIP; Kansas Aggies, Nebraska and Iowa State Set Pace in Championship Race. Marshall Chess Tourney Opens. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/ceremonies-to-mark-smokies-park-gift-nation-will-receive-from-two.html | CEREMONIES TO MARK 'SMOKIES PARK GIFT; Nation Will Receive From Two States Today 145,000 Acres of Mountain Area. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/friars-club-presents-big-benefit-festival-carnival-spirit-prevails.html | FRIARS CLUB PRESENTS BIG BENEFIT FESTIVAL; Carnival Spirit Prevails of Madison Square Garden--Old-TimeSide-Shows a Feature. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/londos-defends-title-meets-kirilenko-in-finish-match-at-garden.html | LONDOS DEFENDS TITLE.; Meets Kirilenko in Finish Match at Garden Tonight. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/two-fordham-men-on-injured-list-mcdermott-and-janis-hurt-in.html | TWO FORDHAM MEN ON INJURED LIST; McDermott and Janis, Hurt in Saturday's Game, Will Be Kept Idle Temporarily. TEAM TO DRILL TOMORROW Kennelly Likely to Take Quarters back Post Against Detroit if McDermott Is Out. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/college-graduates-finding-little-opportunity-for-work.html | College Graduates Finding Little Opportunity for Work | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/soviet-to-export-no-wheat-this-year-or-next-envoy-says.html | Soviet to Export No Wheat This Year or Next, Envoy Says | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/cronies-give-party-to-stitch-mcarthy-locality-mayors-induct-him-as.html | CRONIES GIVE PARTY TO STITCH M'CARTHY; Locality Mayors Induct Him as Chief and Give Cane to Jack Spero, His Recent Rival. BUT THEY START NEW ROW Finally Amity Is Restored as the Speeches Mingle With Those of Two Other Dinner Groups. A Plea for Peace Rejected. Dinner Groups Get Tangled. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/32500-see-football-giants-beat-portsmouth-140-at-polo-grounds.html | 32,500 See Football Giants Beat Portsmouth, 14-0, at Polo Grounds; FRIEDMAN'S PASSES DOWN PORTSMOUTH Pave Way for Two Touchdowns in Second Period to Give Giants 14-0 Victory. 32,500 SEE HARD BATTLE Mayor Walker Among Record Pro Crowd for This Season at the Polo Grounds. WYCOFF FIRST TO SCORE Kitzmiller Quickly Follows With Other Tally-- Defeat First in Nine Starts for Spartans. Mayor Leaves in Second Period. Moran Takes Friedman Pass. Rudolph Gains in Match. PRO FOOTBALL STANDING. | True | By Arthur J. Daley.times Wide World Photo. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/the-screen-movietone-news.html | THE SCREEN; Movietone News. | True | By Mordaunt Hall. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/dr-wl-glover-killed-director-of-conservatory-of-music-at-troy-in.html | DR. W.L. GLOVER KILLED.; Director of Conservatory of Music at Troy in Auto Which Hits Others. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/pleads-for-disarmament-stockdale-says-praying-for-better-world-is.html | PLEADS FOR DISARMAMENT.; Stockdale Says Praying for Better World "Is Just the Beginning." | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/cannon-to-attack-indictment-in-plea-bishop-and-aide-in-answering.html | CANNON TO ATTACK INDICTMENT IN PLEA; Bishop and Aide, in Answering Corruption Charge Today, Will Hold Federal Act Is Invalid. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/to-urge-tariff-treaties-exporters-and-importers-group-to-introduce.html | TO URGE TARIFF TREATIES.; Exporters and Importers' Group to Introduce Bill in Congress. Allied Engineers Close Ohio Office. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/shot-walking-in-jersey-woods.html | Shot Walking in Jersey Woods. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/crush-pernambuco-rising-loyal-troops-end-revolt-with-rebels.html | CRUSH PERNAMBUCO RISING.; Loyal Troops End Revolt, With Rebels Surrendering Peacefully. | True | Wireless to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/new-church-insurance-offered-due-to-burglaries-in-slump.html | New Church Insurance Offered, Due to Burglaries in Slump | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/book-notes.html | BOOK NOTES | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/hold-berry-will-run-for-mayor-in-1933-tammany-members-see-in-his.html | HOLD BERRY WILL RUN FOR MAYOR IN 1933; Tammany Members See in His Opposition to the Budget an Indication of Aspiration. THINK HE SEEKS A FUSION Controller Might Eventually Be Opposed to the Wigwam in Campaign, It Is Said. SEABURY INQUIRY A FACTOR Revelations Might Force Joint Ticket --He Is Understood to Believe He Will Get a Clean Bill. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/the-great-jersey-romantic.html | THE GREAT JERSEY ROMANTIC. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/says-disarmament-is-demand-of-world-hw-laidler-in-radio-debate.html | SAYS DISARMAMENT IS DEMAND OF WORLD; H.W. Laidler in Radio Debate Holds a Bigger Navy Would Bring Less Security. E.A. FALK OPPOSES VIEW Appeals for a Fleet Adequate to Support the "Pacific Policy" of the State Department. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/girl-19-found-dead-in-halloween-dress-body-of-baltimore-young-woman.html | GIRL, 19, FOUND DEAD IN HALLOWEEN DRESS; Body of Baltimore Young Woman, Who Was Gay at Party, Is Discovered on Railroad Tracks. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/senator-william-olson-member-of-la-follette-group-in-wisconsin.html | SENATOR WILLIAM OLSON.; Member of La Follette Group in Wisconsin Legislature Dies. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/pennsylvania-university-tries-church-service-on-movie-plan.html | Pennsylvania University Tries Church Service on Movie Plan | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/mary-h-marston-names-attendants-she-will-marry-james-l-green-in-the.html | MARY H. MARSTON NAMES ATTENDANTS; She Will Marry James L. Green in the Riverside Church Wednesday Afternoon. DR. FOSDICK TO OFFICIATE Bride-Elect's Sister Elizabeth to Be Honor Maid--Stockton Green His Brother's Best Man. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/utah-again-favored-to-capture-honors-triumph-over-colorado-aggies-6.html | UTAH AGAIN FAVORED TO CAPTURE HONORS; Triumph Over Colorado Aggies, 60 to 6, Improves Chances for Rocky Mountain Title. Smith to Forego British Open. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/packers-conquer-bears-62-before-30000-gain-undisputed-hold-on-lead.html | Packers Conquer Bears, 6-2, Before 30,000; Gain Undisputed Hold on Lead in Pro League | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/pool-wins-final-in-squash-racquets-us-champion-beats-powers-to-win.html | POOL WINS FINAL IN SQUASH RACQUETS; U.S. Champion Beats Powers to Win Nassau Club Invitation Handicap Tourney. DISPLAYS POWERFUL GAME Overcomes Rival's Change of Pace and Gains First Leg on J. Lewis Luckenback Trophy. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/preindustrialist-edens.html | PRE-INDUSTRIALIST EDENS. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/likely-to-fight-on-transit-controller-expected-to-lead-war-on.html | LIKELY TO FIGHT ON TRANSIT.; Controller Expected to Lead War on Unification Plan. Delaney a Central Figure. Berry Opposes Financing Plan. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/new-zealand-revenue-off-decline-was-largely-discounted-in-budget.html | NEW ZEALAND REVENUE OFF; Decline Was Largely Discounted in Budget, Finance Minister Says. | True | Wireless to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/faces-60-years-after-5year-term.html | Faces 60 Years After 5-Year Term, | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/brazilian-trade-improves-coffee-shipments-in-october-reach-highest.html | BRAZILIAN TRADE IMPROVES.; Coffee Shipments in October Reach Highest Total in Six Months. 800 Oklahoma Miners to Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/memorial-service-is-held-for-edison-dr-reisner-reads-statements-of.html | MEMORIAL SERVICE IS HELD FOR EDISON; Dr. Reisner Reads Statements of Inventor's Friends to Show He Was a Christian. SEES HIS 'BIGNESS' A PROOF Scientist Quoted as Urging Religion Based on Beatitudes--Others Preach on His Life. Other Sermons Laud Edison. Oranges Have Memorial Service. Four Unhurt as Train Wrecks Auto. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/chenkin-brings-new-songs-russian-singing-actor-hailed-at-guild.html | CHENKIN BRINGS NEW SONGS; Russian Singing Actor Hailed at Guild Theatre. English Singers Heard Again. MUSIC NOTES. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/steel-hopes-raised-by-bulge-in-output-some-observers-in-pittsburgh.html | STEEL HOPES RAISED BY BULGE IN OUTPUT; Some Observers in Pittsburgh See Prospect of Averting Year-End Recession. BIG RAIL MILL TO OPERATE Prices of Finished Materials Are Holding, Except Those on Strips in Large Lots. Edgar Thomson Plant to Start. Hot-Rolled Strips Drop in Price. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/cp-latting-dead-retired-lawyer-succumbs-at-age-of-81had-practiced.html | C.P. LATTING DEAD; RETIRED LAWYER; Succumbs at Age of 81--Had Practiced Law Here for Nearly 50 Years. WAS NATIVE OF NEW YORK For Many Years Served as United States Loan Commissioner--Handled Number of Estates. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/add-to-old-gifts-for-jewish-charity-many-earlier-donors-increase.html | ADD TO OLD GIFTS FOR JEWISH CHARITY; Many Earlier Donors Increase Their Amounts--$875,000 in Special Contributions Listed. QUOTA NEARLY HALF RAISED Block Is Encouraged by Results of First Month--Two Rallies to Be Held This Week. Sees Widespread Sympathy. Donations Are Listed. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/yeckley-is-ready-to-oppose-lehigh-princeton-captain-and-billings.html | YECKLEY IS READY TO OPPOSE LEHIGH; Princeton Captain and Billings, Varsity Guards, Have Recovered From Injuries.DRAUDT TO BE AVAILABLEHalfback, Hurt Against Michigan,Will Be Released From the Infirmary Today. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/tenders-are-asked-of-argentine-bonds-bankers-notify-holders-of-two.html | TENDERS ARE ASKED OF ARGENTINE BONDS; Bankers Notify Holders of Two Loans of Proposed Purchase for Sinking Funds. CALLS FOR UTILITY ISSUES Offers Asked of Catawba Power 6s and Syracuse Lighting Company 5 s. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/for-the-sailors.html | FOR THE SAILORS. | True | | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/for-world-court-entry-war-prevention-council-also-urges-drastic.html | FOR WORLD COURT ENTRY.; War Prevention Council Also Urges Drastic Debt Cuts. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/a-martyrs-woes.html | A MARTYR'S WOES. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/consider-politics-key-to-relief-of-germany-paris-holds-german.html | CONSIDER POLITICS KEY TO RELIEF OF GERMANY; Paris Holds German Voters Must Imitate England's--Believe Foreign Bond Payments Assured. | True | Wireless to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/irregular-changes-in-stocks-at-berlin-weeks-unofficial-curb-market.html | IRREGULAR CHANGES IN STOCKS AT BERLIN; Week's Unofficial 'Curb Market' Generally Lower, but With Some Advances. | True | Wireless to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/john-sh-matson-british-columbia-publisher-and-business-man-dies.html | JOHN S.H. MATSON.; British Columbia Publisher and Business Man Dies. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/cemetery-of-2000-bc-unearthed-in-persia-pennsylvanians-find-unknown.html | Cemetery of 2000 B.C. Unearthed in Persia; Pennsylvanians Find 'Unknown' Race's Relics | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/rebels-still-fight-in-cyprus-villages-british-troops-are-expected.html | REBELS STILL FIGHT IN CYPRUS VILLAGES; British Troops Are Expected to Remain in Danger Centres of Island for Some Time. GREEKS MOURN VICTIMS Athens Crowd Take Oath to Join Rebels--New York Group Calls for League's Aid. Greeks Honor Cypriote Dead. New York Greeks Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/regime-in-contest-with-bank-of-spain-cabinet-decides-to-push-bill.html | REGIME IN CONTEST WITH BANK OF SPAIN; Cabinet Decides to Push Bill Giving It Firmer Control of Semi-Private Concern. DIRECTORS TRY TO RESIGN Stockholders Persuade Them to Keep Posts, Apparently Hoping Election Will Restore Conservation. | True | Special Cable to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/railroad-earnings-gain-in-sales-for-utility.html | RAILROAD EARNINGS.; Gain in Sales for Utility. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/sermon-based-on-english-election.html | Sermon Based on English Election. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/rev-wk-mcgown-honored-grace-emanuel-church-holds-service-for-its.html | REV. W.K. McGOWN HONORED; Grace Emanuel Church Holds Service for Its Late Rector. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/columbia-returns-from-cornell-game-lions-hopes-high-for-remaining.html | COLUMBIA RETURNS FROM CORNELL GAME; Lions, Hopes High for Remaining Tests, to Start Drillsfor Virginia Clash. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/the-chief-issue-democrats-and-the-inquiry.html | The Chief Issue.; Democrats and the Inquiry. | True | FABIAN FRANKLIN.LAURENCE ARNOLD TANZER. | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/new-move-on-china-expected-in-tokyo-visit-of-prince-saionji-to-the.html | NEW MOVE ON CHINA EXPECTED IN TOKYO; Visit of Prince Saionji to the Emperor Today Indicates Important Action Is Due.OUR HARBIN CONSUL ON TRIPHanson Ordered to Tsitsihar to Investigate the Stories of RussoJapanese Conflict. Our Consul to Report More Talk of Troop Movements. No Revolt in Shantung. | True | By Hugh Byas. Wireless To the New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/us-lines-parley-today-pas-franklin-expected-to-rule-on-operating.html | U.S. LINES PARLEY TODAY.; P.A.S. Franklin Expected to Rule on Operating Control. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/pinehurst-tourney-starts-today.html | Pinehurst Tourney Starts Today. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/columbia-student-killed-in-church-fall-richard-bs-atkinson-plunges.html | COLUMBIA STUDENT KILLED IN CHURCH FALL; Richard B.S. Atkinson Plunges Thirty Feet Into Elevator Pit at Riverside Edifice. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/adams-says-hoover-insures-peace-policy-magazine-article-recalls.html | ADAMS SAYS HOOVER INSURES PEACE POLICY; Magzine Article Recalls Coolidge Formula of "Preparation, Limitation, Renunciation." | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/woman-100-but-too-ill-to-fly-regrets-she-cant-keep-date.html | Woman, 100, but Too Ill to Fly, Regrets She Can't Keep "Date" | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/church-padlock-suit-attacked-as-stunt-pastor-sees-a-publicity.html | CHURCH PADLOCK SUIT ATTACKED AS 'STUNT'; Pastor Sees a Publicity Motive in Linking of Central Baptist to a Speakeasy. SCORES MEDALIE METHODS Dr. Fraser, in Sermon, Says Congregation Has Been Recklessly Besmirched.HE APPEALS FOR REDRESSDenying Church Has Any Interestin Liquor Store Property, He Wants Officials Prosecuted. Attacks Prosecutor's Methods. Wants Redress for Church. Presses Three-Platoon Fire System. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/tipperary-winner-at-hurling-17-to-4-annexes-third-straight-game.html | TIPPERARY WINNER AT HURLING, 17 TO 4; Annexes Third Straight Game From New Yorkers to Gain Mayor Walker Trophy. Chamaco Three-Cushion Winner. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/cites-stock-fraud-gains-mccauley-asserts-they-net-600000000-a-year.html | CITES STOCK FRAUD GAINS.; McCauley Asserts They Net $600,000,000 a Year. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/stapleton-eleven-held-to-77-tie-odens-65yard-run-back-of-punt.html | STAPLETON ELEVEN HELD TO 7-7 TIE; Oden's 65-Yard Run Back of Punt Enables Providence to Knot the Count. STRONG GETS TOUCHDOWN Dashes 45 Yards in First Quarter, but Steam Roller Draws Even in Last Period. | True | By Francis J. O'Riley. | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/chocolatefeldman-will-fight-tonight-lightweights-clash-of-st.html | CHOCOLATE-FELDMAN WILL FIGHT TONIGHT; Lightweights Clash of St. Nicholas Arena--Flowers and Reed Battle of Jamaica. Americans to Start Exhibitions. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/reparation-parley-in-france-predicted-by-premier-laval-french.html | REPARATION PARLEY IN FRANCE PREDICTED BY PREMIER LAVAL; French Statesman, on His Way Home, Sees America at Biarritz Conference. PLEASED BY TALKS HERE "Absolute Frankness," He Says, Will Bring Happy Results in Near Future. PARIS TO HONOR HIM TODAY Nearly All Parties Will Join in Welcome Because of His Firm Stand in Washington. Expects "Happy Results." Paris to Hail Laval. REPARATION PARLEY IN FRANCE FORESEEN French Correspondent's View. Laval Lists Accomplishments. Parley With Britain Hinted. | True | By Albert Jullien, Foreign Editor of le Petit Parisien. Copyright, 1931, By N.a.n.a., Inc. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/sale-to-aid-charity-prominent-women-will-assist-at-benefit-for.html | SALE TO AID CHARITY.; Prominent Women Will Assist at Benefit for Children's Village. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/coffin-urges-faith-despite-adversity-but-he-says-it-is-not.html | COFFIN URGES FAITH DESPITE ADVERSITY; But He Says It Is Not Sufficient to Solve Problems Which Confront World Today. DIVERSE OPINIONS NEEDED Church Must Include All Classes to Fulfill "Ministry of Reconciliation," He Asserts. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/harvard-to-check-football-forces-coaches-to-decide-on-use-of.html | HARVARD TO CHECK FOOTBALL FORCES; Coaches to Decide on Use of Hallowell, Myerson, Moushegian Against Dartmouth. BACKS READY FOR ACTION Wood, Crickard, White and Shereschewsky Thoroughly Rested-- Subs Failed to Impress. Nearly at Full Strength. Whitney Fine Prospect. | True | Special to The New Tork Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/turkey-bids-litvinoff-warm-adieu.html | Turkey Bids Litvinoff Warm Adieu. | True | Wireless to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/iowa-ducks-elude-hunters-by-staying-inside-preserves.html | Iowa Ducks Elude Hunters By Staying Inside Preserves | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/surprises-marked-football-on-coast-stanford-extended-by-ucla-as.html | SURPRISES MARKED FOOTBALL ON COAST; Stanford Extended by U.C.L.A. as Washington State Upsets Oregon State. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/lawler-bowlers-in-front.html | Lawler Bowlers in Front. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/telescope-to-give-eye-a-9foot-pupil-200inch-instrument-for-mount.html | TELESCOPE TO GIVE EYE A 9-FOOT 'PUPIL'; 200-Inch Instrument for Mount Wilson Described in Book. by Dr. George E. Hale. TO TEST EINSTEIN THEORY Problem of an Expanding Universe May Be Settled on Basis of Measurements, He Writes. | True | | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/roosevelt-listed-among-unbeaten-keeps-pace-with-new-utrecht-with.html | ROOSEVELT LISTED AMONG UNBEATEN; Keeps Pace With New Utrecht, With Four Victories Recorded for Each Team. WHITE PLAINS IMPRESSIVE Displayed Power In Disposing of Mount Vernon--Brooklyn Prep Dropped From Undefeated. Roosevelt Used Air Attack. Riverdale Did Well. | True | By Kingsley Childs. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/export-surplus-in-italy-changed-balance-in-2-past-months-previous.html | EXPORT SURPLUS IN ITALY; Changed Balance In 2 Past Months --Previous Cut in Import Excess. | True | Special Cable to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/would-not-stop-radio-it-is-bombed.html | Would Not Stop Radio, It Is Bombed | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/treasury-will-offer-75000000-in-bills-issue-of-91day-paper-nov-9-to.html | TREASURY WILL OFFER $75,000,000 IN BILLS; Issue of 91-Day Paper Nov. 9 to Be Sold on Discount Basis to Highest Bidders. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/morley-wood-co-dissolved.html | Morley, Wood & Co. Dissolved. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/labor-backs-roosevelt-state-federation-and-other-bodies-urge.html | LABOR BACKS ROOSEVELT.; State Federation and Other Bodies Urge Reforestation Amendment. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/bond-averages.html | BOND AVERAGES. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/autos-largest-cause-of-childrens-deaths-accidents-found-to-kill.html | AUTOS LARGEST CAUSE OF CHILDREN'S DEATHS; Accidents Found to Kill More Between 5 and 19 Than Any Disease. Post-Graduate Hospital Drive to Open. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/saint-defined-as-truthrevealer.html | Saint Defined as Truth-Revealer. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/longterm-felons-see-autos-for-first-time-in-british-jail.html | Long-Term Felons See Autos For First Time in British Jail | True | Special Cable to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/41-of-chicagos-public-enemies-disposed-of-six-are-fugitives-and.html | 41 of Chicagos Public Enemies Disposed Of; Six Are Fugitives and Four Free of Charges | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/sixday-race-nov-29-sprint-races-in-garden-to-be-held-on-preceding.html | SIX-DAY RACE NOV. 29.; Sprint Races in Garden to Be Held on Preceding Evening. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/frank-r-swackhamer-extax-assessor-of-cranford-nj-diesonce-head-of.html | FRANK R. SWACKHAMER.; Ex-Tax Assessor of Cranford, N.J., Dies--Once Head of School Board. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/stmarys-rallies-to-triumph-2114-toscanis-47yard-scoring-run-and.html | ST.MARY'S RALLIES TO TRIUMPH, 21-14; Toscani's 47-Yard Scoring Run and Baird's Touchdown Conquer Santa Clara. 50,000 SEE THE CONTEST Paglia's Tally in the Third Period Gives Losers Temporary 14-7 Advantage. Plunges Over Centre. Fog Hides the Players. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/york-dedicates-school-memorial-to-edgar-fahs-smith-jr-university-of.html | YORK DEDICATES SCHOOL.; Memorial to Edgar Fahs Smith Jr., University of Pennsylvania Head. | True | Special to The New York Times. | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/held-in-missing-girl-case-woman-accused-of-extortion-plot-denies.html | HELD IN MISSING GIRL CASE.; Woman, Accused of Extortion Plot, Denies Knowledge of Lost Child. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/lays-unemployment-to-maladjustment.html | LAYS UNEMPLOYMENT TO MALADJUSTMENT | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/lady-astors-sister-back-after-18-years-here-with-husband-mb-flynn.html | LADY ASTOR'S SISTER BACK AFTER 18 YEARS; Here With Husband, M.B. Flynn, Former Yale Football Star-- Seeks Citizenship Again. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/capes-are-popular-in-paris-showings-motif-used-on-dresses-and-coats.html | CAPES ARE POPULAR IN PARIS SHOWINGS; Motif Used on Dresses and Coats by Patou and Paray Lends a Swagger Air. PRINTS ARE IN GREAT FAVOR Star, Floral and Arrowhead Designs Seen on Satin and Chiffon or Day and Evening Wear. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/details-of-feature-race-at-pimlico-track-today.html | Details of Feature Race At Pimlico Track Today | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/malipiero-sketches-amuse.html | Malipiero Sketches Amuse. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/peace-maker-role-denied-by-cermak-chicagos-mayor-here-on-political.html | 'PEACE MAKER' ROLE DENIED BY CERMAK; CHICAGO'S MAYOR HERE ON POLITICAL MISSION. | True | Times Wide World Photo | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/two-teams-unbeaten-in-southwest-race-southern-methodist-and-texas.html | TWO TEAMS UNBEATEN IN SOUTHWEST RACE; Southern Methodist and Texas Christian Set Pace in Battle for Title Honors. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/commodity-average-unchanged-last-week-british-and-italian-averages.html | COMMODITY AVERAGE UNCHANGED LAST WEEK; British and Italian Averages Also the Same as the Week Before. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/old-guilford-armory-burned.html | Old Guilford Armory Burned. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/prepares-for-bonfires-dorman-orders-all-firemen-on-duty-from-5-to.html | PREPARES FOR BONFIRES.; Dorman Orders All Firemen on Duty From 5 to 11 P.M. Election Night. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/seek-cancer-cure-in-india-roerich-museum-building-research.html | SEEK CANCER CURE IN INDIA.; Roerich Museum Building Research Laboratory in Himalayas. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/panama-mail-ships-named-first-of-four-to-be-launched-in.html | PANAMA MAIL SHIPS NAMED; First of Four to Be Launched in February--Ready in September. The Republic Ends Trial Run. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/cubans-assail-us-as-harsh-to-them-press-is-filled-with-attacks-on.html | CUBANS ASSAIL US AS HARSH TO THEM; Press Is Filled With Attacks on Our Tariff as Source of the Island's Economic Woes. TREATY REVISION IS URGED Some Politicians Want Freedom to Negotiate Trade Agreements With Britain and Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/tilden-is-victor-in-berlin-but-hunter-losts-his-match.html | Tilden Is Victor in Berlin, But Hunter Losts His Match | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/say-rail-wage-cut-is-inescapable-executives-of-2-western-roads.html | SAY RAIL WAGE CUT IS 'INESCAPABLE'; Executives of 2 Western Roads Declare Reductions Are Necessary for Survival. POINT TO LOSS IN INCOME Chicago Great Western Head and C.& A. Receiver Voice Hope That Unions Will Accept. Hope for Union Agreement Voiced. Steps for Cuts Outlined. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/rabbi-wise-likens-gandhi-to-moses-says-it-is-a-source-of-pride-that.html | RABBI WISE LIKENS GANDHI TO MOSES; Says It Is a Source of Pride That "the Foremost Figure in the World Is an Easterner." | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/southwest-gayly-celebrates-rise-in-prices-crowds-sing-and-dance-in.html | Southwest Gayly Celebrates Rise in Prices; Crowds Sing and Dance in Tulsa Streets; WHEAT, OIL RISE STIR SOUTHWEST | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/seymour-mandelbaum-baltimore-philanthropist-is-dead-at-the-age-of.html | SEYMOUR MANDELBAUM.; Baltimore Philanthropist Is Dead at the Age of 84. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/prof-bristol-eulogized-university-heights-presbyterian-church-holds.html | PROF. BRISTOL EULOGIZED.; University Heights Presbyterian Church Holds Memorial Service. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/parents-in-city-back-school-inquiry-fund-federation-to-urge.html | PARENTS IN CITY BACK SCHOOL INQUIRY FUND; Federation to Urge Governor to Approve $50,OOD Graves Seeks in Budget. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/supper-dance-for-charity-womens-unemployment-relief-to-benefit-by.html | SUPPER DANCE FOR CHARITY; Women's Unemployment Relief to Benefit by Event at Park Lane. To Give an Autumn Dance. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/albert-spalding-hailed-delights-in-songs-of-1932.html | Albert Spalding Hailed.; Delights in 'Songs of 1932.' | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/gain-for-october-in-new-listings-total-on-stock-exchange-in-month.html | GAIN FOR OCTOBER IN NEW LISTINGS; Total on Stock Exchange in Month $63,897,328, Against $53,370,461 in September. BIG DROP FROM YEAR AGO Securities Admitted to Curb $687,906, Against $453,062 in Preceding Period. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/little-red-church-hears-new-rector-rev-alexander-ketterson-asks.html | 'LITTLE RED CHURCH' HEARS NEW RECTOR; Rev. Alexander Ketterson Asks Prayers of Ascension Memorial Episcopal Congregation. TALKS ON THE HEREAFTER Declares Every One Should Be Ready for Death at Any Time and Should Be Unafraid. | True | | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/health-centres-benefit-concert-to-be-given-at-waldorfastoria-for.html | HEALTH CENTRES' BENEFIT.; Concert to Be Given at WaldorfAstoria for Diet Kitchen Society. Stony Wold Benefit Sale Tomorrow. A Daughter to Mrs. I.A. Carter | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/warren-s-crane-stock-broker-dies-member-of-old-jamaica-li-family.html | WARREN S. CRANE, STOCK BROKER, DIES; Member of Old Jamaica (L.I.) Family Had Undergone an Operation on Wednesday. ONCE N.Y. CENTRAL OFFICER In 1906 Helped Found New York Stock Exchange Firm--Belonged to Several Clubs. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/tells-darrow-murder-fee-biographer-says-lawyer-got-only-30000-in.html | TELLS DARROW MURDER FEE; Biographer Says Lawyer Got Only $30,000 in Leopold-Loeb Case. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/many-card-parties-to-help-charities-benefit-for-citizenship-league.html | MANY CARD PARTIES TO HELP CHARITIES; Benefit for Citizenship League to Be Given in Roof Garden of Waldorf-Astoria. AID FOR CRIPPLES' SCHOOL Scores of Reservations for Its Party --Day Nursery Among Other Institutions to Be Helped. Silver Cross Nursery's Benefit. Almoners to Have Luncheon Bridge. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/malin-yale-centre-injured-in-dartmouth-game-last-for-remainder-of.html | Malin, Yale Centre, Injured in Dartmouth Game, Last for Remainder of Season; YALE ELEVEN LOSES MALIN FOR SEASON Centre, Who Suffered Broken Bone in Dartmouth Game, Out of Remaining Contests. REST ORDERED FOR SQUAD Varsity Group Released From Drills Until Wednesday--Fourth Team, Scrubs to Practice. Assisted to Sidelines. Second Major Stage Reached | True | Special to The New York Times.Times Wide World Photo. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/antihoover-bloc-now-taking-shape-progressive-isolationists-are.html | ANTI-HOOVER BLOC NOW TAKING SHAPE; Progressive Isolationists Are Lining Up to Fight World Court at Congress Session. PLAN KEY CITY MEETINGS They Plan to Rouse Opposition in New York, Boston and Chicago to Renaming President. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/prohibition-is-analyzed-rev-hv-yergin-calls-it-a-human-and-not-a.html | PROHIBITION IS ANALYZED.; Rev. H.V. Yergin Calls It a Human and Not a Divine Plan. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/letters-to-the-editor-japan-in-manchuria-hb-swope-holds-world-would.html | Letters to the Editor; JAPAN IN MANCHURIA. H.B. Swope Holds World Would Be Served Best With Her There. THE HEWITT AMENDMENT. Legion Member Gives Some Reasons for Its Adoption. CONDITIONS IN PARAGUAY. Political Developments There Are Not Due to Economic Pressure. The Tenth District. Mr. Post's Candidacy. CHARLES BUTLER. An Omission. | True | HERBERT BAYARD SWOPE.WALTER J. MINEAH.PABLO M. YNSFRAN.HERBERT BROWNELL Jr. | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/to-raise-funds-at-bazaar-friends-of-convent-hope-to-establish-a.html | TO RAISE FUNDS AT BAZAAR.; Friends of Convent Hope to Establish a Home for Young Women. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/prof-eb-frost-very-ill-blind-director-of-yerkes-observatory-is-in-a.html | PROF. E.B. FROST VERY ILL; Blind Director of Yerkes Observatory is in a Chicago Hospital. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/klein-sees-roads-riding-out-storm-they-will-remain-indispensable-in.html | KLEIN SEES ROADS RIDING OUT STORM; They Will Remain 'Indispensable' in the Future, He Says Over Radio From Capital.EFFICIENCY IS 'STARTLING'He Declares They Are Still Hauling 75% of the Nation's Freight,Trucks 3%. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/calls-masons-builders-ch-johnson-says-they-are-ailled-with-church.html | CALLS MASONS BUILDERS.; C.H. Johnson Says They Are Ailled With Church in Theory. Increase in Eleetrlcity Output. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/boy-flees-newark-jail-and-gets-10-for-bail-caught-he-says-he-leaned.html | Boy Flees Newark Jail and Gets $10 for Bail; Caught, He Says He 'Leaned Against Cell Door' | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/says-king-george-threatened-to-quit-ford-madox-fords-new-book-has.html | SAYS KING GEORGE THREATENED TO QUIT; Ford Madox Ford's New Book Has Story of Abdication Threat Just Before War. | True | Special Cable to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/five-killed-in-plane-after-hunting-trip-seattle-men-are-burned-to.html | FIVE KILLED IN PLANE AFTER HUNTING TRIP; Seattle Men Are Burned to Death as Craft Falls on Highway in Rain and Fog. Body of Woman Found in Jersey. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/fruitful-living-urged-rev-cg-fuller-calls-on-youth-to-attack-social.html | "FRUITFUL LIVING" URGED.; Rev. C.G. Fuller Calls on Youth to Attack Social Problems. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/hitlerites-sweep-the-polls-in-mecklenburgschwerin.html | Hitlerites Sweep the Polls In Mecklenburg-Schwerin | True | Special Cable to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/actors-not-upheld-reprimand-urged-for-helen-broderick-and-lester.html | ACTORS NOT UPHELD.; Reprimand Urged for Helen Broderick and Lester Crawford. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/dewey-group-urges-federal-aid-fund-committee-headed-by-professor.html | DEWEY GROUP URGES FEDERAL AID FUND; Committee Headed by Professor Condemns Hoover-Gifford Plans as Inadequate. ADVISES INCOME TAX RISE Increase in Higher Brackets Asked -- Cities and States Unable to Meet Demands, It Is Argued. Federal Relief Held Imperative. Present Plan Called Fruitless. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/work-of-luther-hailed-dr-steimie-says-teaching-of-leader-can-be.html | WORK OF LUTHER HAILED.; Dr. Steimie Says Teaching of Leader Can Be Asserted in Voting. | True | | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/girl-flier-past-cairo-on-way-to-cape-town-peggy-salaman-making-good.html | GIRL FLIER PAST CAIRO ON WAY TO CAPE TOWN; Peggy Salaman Making Good Time From London in Her Attempt at Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/bank-rate-reduction-at-london-unlikely-financial-markets-think-6.html | BANK RATE REDUCTION AT LONDON UNLIKELY; Financial Markets Think 6 Per Cent Rate Will Be Retained, to Avert Speculation. | True | Special Cable to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/deals-in-manhattan-harrison-church-has-anniversary.html | DEALS IN MANHATTAN.; Harrison Church Has Anniversary. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/woman-flies-caribbean-clara-livingston-in-porto-rico-after-starting.html | WOMAN FLIES CARIBBEAN.; Clara Livingston In Porto Rico After Starting Here Last Sunday. | True | Wireless to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/1000-see-flier-die-in-jersey-air-derby-pilot-plunges-700-feet-when.html | 1,000 SEE FLIER DIE IN JERSEY AIR DERBY; Pilot Plunges 700 Feet When Wing of Plane Touches Another in Formation.CRASH ABOVE THE CROWDVictim, V.S. Brooks, Had BeenWarned Against Stunting--TheOther Aviator Lands Safely. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/loses-30hour-race-to-save-choking-baby-floridan-speeds-with-child.html | LOSES 30-HOUR RACE TO SAVE CHOKING BABY; Floridan Speeds With Child to Philadelphia Specialists by Train, Plane and Autos. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/telegraph-to-move-nov-15-newspaper-will-occupy-new-quarters-in-26th.html | TELEGRAPH TO MOVE NOV. 15; Newspaper Will Occupy New Quarters in 26th Street. Mt. Vernon Plans $5,049,188 Budget White Plains Building Total Drops. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/city-sanitary-system-criticized-in-report-commerce-chambers.html | CITY SANITARY SYSTEM CRITICIZED IN REPORT; Commerce Chamber's Committee Finds Streets Unclean and the Garbage Disposal Poor. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/argentine-market-continues-uptrend-grain-prices-highest-of-year.html | ARGENTINE MARKET CONTINUES UPTREND; Grain Prices Highest of Year, With All Factors Improving Except Meat Exports. PESO QUOTATION IS HIGHER Committee Permits Rise of 7-10 of a Point From Pegged Rate to Test Effect on Cereal Prices. | True | Special Cable to THE NEW YORK TIMES | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/miss-martha-davis-engaged-to-marry-new-york-girls-betrothal-to-john.html | MISS MARTHA DAVIS ENGAGED TO MARRY; New York Girl's Betrothal to John F. Fennelly Announced by Her Parents. WEDDING IS IN DECEMBER Bride-Elect Is Graduate of Vassar-- Mr. Fennelly, Princeton Alumnus, Is a Banker. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/galsworthy-novel-issued-writer-forsakes-the-forsytes-in-new-work.html | GALSWORTHY NOVEL ISSUED.; Writer Forsakes the Forsytes in New Work, "Maid in Waiting." | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/more-logosa-art-on-view.html | More Logosa Art on View. | True | | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/operations-gain-slightly-advance-to-28-of-capacity-for-week.html | OPERATIONS GAIN SLIGHTLY.; Advance to 28% of Capacity for Week Reported in Survey. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/fish-attacks-socialism-but-suggests-thomas-rival-in-debate-lead-a.html | FISH ATTACKS SOCIALISM.; But Suggests Thomas, Rival in Debate, Lead a Reform Ticket. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/norwood-scores-unbelief-declares-no-one-who-clings-to-negation.html | NORWOOD SCORES UNBELIEF.; Declares No One Who Clings to Negation Shall Be Forgiven. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/adams-denounces-peace-body-attack-on-our-navy-costs-secretary.html | ADAMS DENOUNCES PEACE BODY ATTACK ON OUR NAVY COSTS; Secretary Charges World Peace Foundation With Misleading Comparison With Britain. 1930 OUTLAYS HELD AKIN Says Our $375,291,828, Their $349,927,670 Means a "Comparatively Inexpensive" Fleet.HIGHER WAGES HERE CITED Henry Breckinridge "Dissociates" Himself From Navy League Head's "Disrespect" of Hoover. Secretary Compares Cost Ratios. Referred to High Officials. Costs Compared to National Incomes TEXT OF ADAMS'S STATEMENT. Gives Different Figures. 90 Per Cent of Cost Is Wages. Two Points of Difference. Naval Expenditures Compared. Explains Sources of Figures. Edwin Ginn Financed Foundation. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/one-killed-in-france-in-antifascist-riots-two-italian-vice-consuls.html | ONE KILLED IN FRANCE IN ANTI-FASCIST RIOTS; Two Italian Vice Consuls Shot at Chambery--Thirty Held in Disorders at Nice. New Record in State Road Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/6-hurt-on-boston-road-two-new-yorkers-sustain-skull-fracturestn-law.html | 6 HURT ON BOSTON ROAD.; Two New Yorkers Sustain Skull Fractures--T.N. Law Arrested. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/pious-man-aid-to-all-tytheridge-asserts-power-of-prayer-is-proved.html | PIOUS MAN AID TO ALL, TYTHERIDGE ASSERTS; Power of Prayer Is Proved by Benefits to Mankind, Priest Declares. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/triplett-is-auto-victor-comes-from-behind-to-win-race-of-100-laps.html | TRIPLETT IS AUTO VICTOR.; Comes From Behind to Win Race of 100 Laps on Coast. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/100000-is-sought-for-idle-seamen-charles-s-haight-heads-joint.html | $100,000 IS SOUGHT FOR IDLE SEAMEN; Charles S. Haight Heads Joint Emergency Committee to Begin Campaign. 1,000 SAILORS HERE JOBLESS Ship Lines to Cooperate With Ten Welfare Agencies for Daily Relief of Destitute. | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 133076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/americans-in-22-tie-struggle-on-even-terms-with-newark-in-league.html | AMERICANS IN 2-2 TIE.; Struggle on Even Terms With Newark in League Soccer Game. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/auto-strike-in-palestine-government-reply-to-demands-fails-to.html | AUTO STRIKE IN PALESTINE.; Government Reply to Demands Fails to Satisfy Drivers and Owners. | True | Wireless to THE NEW YOK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/patrolman-beaten-to-death-by-thugs-on-way-home-from-party-he-is-set.html | PATROLMAN BEATEN TO DEATH BY THUGS; On Way Home From Party He Is Set Upon by Friends of Man He Tries to Arrest. HAD CHASED TAXI 2 MILES 2 Brothers-in-Law and Woman Unharmed While Hoodlums Kick Prostrate Policeman. Cars Race Down Highway. Assailants Make Escape. PATROLMAN BEATEN TO DEATH BY THUGS | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/mdonald-silent-on-cabinet-choices-premier-returns-to-london-but.html | M'DONALD SILENT ON CABINET CHOICES; Premier Returns to London, but Only Guesses Can Be Made on the Men Picked. 6TH INDEPENDENT ELECTED Dr. Graham Little to Represent the University of London--Two Constituencies Still Vacant. Reports on Possible Choices. Guesses on the Cabinet. Another Independent Elected. | True | Special Cable to THE NEW YORK TIMES. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/booths-94yard-run-record-for-the-bowl-parker-set-the-former-mark.html | BOOTH'S 94-YARD RUN RECORD FOR THE BOWL; Parker Set the Former Mark With a Gallop of 88 Yards Against Army Team. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/edwards-denies-bias-nassau-prosecutor-says-he-has-not-been-unfair.html | EDWARDS DENIES BIAS.; Nassau Prosecutor Says He Has Not Been Unfair to Organized Labor. Home for Aged Is Dedicated. | True | Special to The New York Times. | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/bill-smith-fights-bill-smith-for-supervisor-at-newburgh.html | Bill Smith Fights Bill Smith For Supervisor at Newburgh | True | | C1B 133076 |
| 1931-11-02 | 1931-11-02 | https://www.nytimes.com/1931/11/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 133076 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/naval-orders.html | Naval Orders. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/the-land-of-the-sky.html | "THE LAND OF THE SKY." | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/kills-nicaraguan-leader-guard-attacks-near-ocotalrebels-active.html | KILLS NICARAGUAN LEADER.; Guard Attacks Near Ocotal--Rebels Active Along East Coast. | True | By Tropical Radio To the New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/harriet-sawyer-dies-vassar-benefactress-executive-of-the-alumnaeled.html | HARRIET SAWYER DIES; VASSAR BENEFACTRESS; Executive of the Alumnae--Led in Raising Several Funds for the College. | True | Special to The New York Times. | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/gold-here-exceeds-legal-requirement-federal-reserve-has-surplus.html | GOLD HERE EXCEEDS LEGAL REQUIREMENT; Federal Reserve Has Surplus Despite Drop in Metal of $716,000,000 Since Sept. 16.CREDIT DEMAND HEAVIERMuch of the $1,000,000,000 in GoldCertificates Could Be Replaced,Reserve Bank Says. Gold Exports in October. Pound Sterling at $4,1245 In Canada | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/phone-boycott-starts-in-texas-to-force-reduction-in-rates.html | Phone Boycott Starts in Texas To Force Reduction in Rates | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/hitandrun-car-kills-girl-police-seek-driver-who-fled-after-brooklyn.html | HIT-AND-RUN CAR KILLS GIRL,; Police Seek Driver Who Fled After Brooklyn Accident. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/prussia-bans-outdoor-rallies-in-move-to-stamp-out-disorders.html | Prussia Bans Outdoor Rallies In Move to Stamp Out Disorders | True | Special Cable to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/vansweringen-unit-has-big-sales-loss-alleghany-corporation-drops.html | VANSWERINGEN UNIT HAS BIG SALES LOSS; Alleghany Corporation Drops Securities at Cost of $2,598,675 in Quarter.NET INCOME IS $566,723 Chesapeake Corporation RaisesEarned Surplus in NineMonths by $900,000. P.H. Joyce Heads Great Western. Would Drop Passenger Service. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/cermak-and-hague-discuss-1932-plans-combining-of-two-democratic-for.html | CERMAK AND HAGUE DISCUSS 1932 PLANS; Combining of Two Democratic Forces Seen in Conference of 2 Party Leaders. BOTH THEN VISIT WALKER Curry Also on Day's Calling List of Chicago Mayor, Who Gets Friendly Word From Ritchie. Discussed Chicago for Convention. Walker Felicitates Chicago. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/yale-club-loses-at-squash-4-to-3-bows-to-columbia-in-class-c.html | YALE CLUB LOSES AT SQUASH, 4 TO 3; Bows to Columbia in Class C Match--Herkert's Victory Scores Deciding Point. HARVARD TRIUMPHS BY 6-1 Turns Back New York A. C. Team --Crescent Conquers Princeton by 5-2--Other Results. | True | Times Wide World Photo. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/wd-lyon-importer-is-killed-by-auto-corporation-head-is-fatally-hurt.html | W.D. LYON, IMPORTER, IS KILLED BY AUTO; Corporation Head Is Fatally Hurt at Broad and Beaver Streets --Driver Is Held. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/rhode-island-bars-amo-as-driver.html | Rhode Island Bars Amo as Driver. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/quezon-will-modify-report-on-selfrule-filipino-leaders-newspaper.html | QUEZON WILL MODIFY REPORT ON SELF-RULE; Filipino Leader's Newspaper Argues Against Too Much Hasteln Launching a Republic. | True | Wireless to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/121800-for-bergen-lots-good-prices-at-auction-near-jersey-end-of.html | $121,800 FOR BERGEN LOTS.; Good Prices at Auction Near Jersey End of Hudson Bridge. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/both-parties-predict-success-in-nassau-police-to-post-heavy-guard.html | BOTH PARTIES PREDICT SUCCESS IN NASSAU; Police to Post Heavy Guard at Polling Places After Registration Charges. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/hoover-names-a-district-justice.html | Hoover Names a District Justice. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/skaters-pick-taylor-noah-named-for-convention-as-middle-atlantic.html | SKATERS PICK TAYLOR, NOAH; Named for Convention as Middle Atlantic Body Holds Dinner. Sisler Likely to Play on Coast, De Pierro Victor at Billiards. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/barnard-girls-to-pay-penny-to-idle-fund-for-each-meal.html | Barnard Girls to Pay Penny To Idle Fund for Each Meal | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/dorothy-tremble-wed-to-jr-ruliffson-ceremony-performed-by-rev-dr.html | DOROTHY TREMBLE WED TO J.R. RULIFFSON; Ceremony Performed by Rev. Dr. Roelif H. Brooks in Chantry of St. Thomas's Church. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/opposes-dialect-teaching-manila-superintendent-differs-with-vice.html | OPPOSES DIALECT TEACHING; Manila Superintendent Differs With Vice Governor Butte. | True | Wireless to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/hoover-picks-five-for-navy-inquiry-three-league-men-rodman-hammond.html | HOOVER PICKS FIVE FOR NAVY INQUIRY; THREE LEAGUE MEN; Rodman, Hammond, Wadsworth, Castle and Jahncke AreNamed for Investigation.BARS BUDGETARY POLICIESBoard Will Deal Solely WithGardiner's Statement WhichCriticized the President.ADAMS ATTACKS LEAGUEHe Asserts That Naval OfficersHave Declared Oppositionto Its Methods. Three Are Members of Navy League. HOOVER PICKS FIVE FOR NAVY INQUIRY Rodman Only Navy Man Named. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/colgate-opens-drive-holds-long-drill-in-preparation-for-penn-state.html | COLGATE OPENS DRIVE.; Holds Long Drill in Preparation for Penn State Battle. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/willard-advocates-rail-reserve-fund-would-alter-law-so-roads-might.html | WILLARD ADVOCATES RAIL RESERVE FUND; Would Alter Law So Roads Might Save Prosperity Profits to Combat Depressions. FOR COMPETITIVE SYSTEM It Enriched Nation, He Tells Senators; Opposes Government Scrutiny of Industry. COLD TO ECONOMIC COUNCIL "Chaos" in Coal Industry Described --Employment Stabilization in Textile Plant Explained. Opposes Airing Records. Idleness "Society's Problem." | True | Special to The New York Times. | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/uncle-robert-to-aid-poor-plans-benefit-show-with-cans-of-food-as.html | UNCLE ROBERT TO AID POOR.; Plans Benefit Show With Cans of Food as Admission Charge. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/ny-central-reduces-its-salaries-again-those-in-excess-of-350-a.html | N.Y. CENTRAL REDUCES ITS SALARIES AGAIN; Those in Excess of $350 a Month Cut 10% Following Similar Action by B. &O. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/isaac-menline-dead-prominent-engineer-in-construction-of-garment.html | ISAAC MENLINE DEAD; PROMINENT ENGINEER; In Construction of Garment Centre Building Had Charge ofEngineering Work. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/back-thomas-at-columbia-editors-of-spectator-criticize-butler-for.html | BACK THOMAS AT COLUMBIA.; Editors of Spectator Criticize Butler for Endorsing Carrington. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/heads-mexican-state-col-roberto-fierro-becomes-governor-of.html | HEADS MEXICAN STATE.; Col. Roberto Fierro Becomes Governor of Chihuahua as Ortiz Quits. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/judge-byrne-of-brooklyn-buys-long-island-estate.html | Judge Byrne of Brooklyn Buys Long Island Estate | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/nine-great-murals-planned-for-princeton-sports-series-held-unique.html | Nine Great Murals Planned for Princeton; Sports Series Held Unique for Colleges Here | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/rev-charles-b-schneder-leader-in-reformed-church-of-pennsylvania.html | REV. CHARLES B. SCHNEDER; Leader In Reformed Church of Pennsylvania Dies at 70. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/a-ritchie-opposes-bryan-marylanders-cousin-will-run-against.html | A RITCHIE OPPOSES BRYAN.; Marylander's Cousin Will Run Against Nebraska Governor. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/peter-augustus-hegeman-former-real-estate-man-dies-in-brooklyn-in.html | PETER AUGUSTUS HEGEMAN.; Former Real Estate Man Dies In Brooklyn in His 83d Year. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/finds-brazilians-content-tomlinson-reports-no-signs-of-depression.html | FINDS BRAZILIANS CONTENT; Tomlinson Reports No Signs of Depression Despite Debt Suspension. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/us-court-of-customs.html | U.S. Court of Customs. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/yale-now-facing-problem-at-centre-injury-to-malin-may-force-elis-to.html | YALE NOW FACING PROBLEM AT CENTRE; Injury to Malin May Force Elis to Use Inexperienced Man Against Harvard. BETNER A LIKELY CHOICE Others to Get Tryouts, but None Has Seen Action in important Contests. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/hears-hoover-wants-borah-sent-to-geneva-president-said-to-have.html | HEARS HOOVER WANTS BORAH SENT TO GENEVA; President Said to Have Asked Him to Head Our Delegation at Arms Conference. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/blames-cubans-for-crisis-leader-of-popular-party-disagrees-with.html | BLAMES CUBANS FOR CRISIS.; Leader of Popular Party Disagrees With Attack on Americans. | True | Special Cable to THE NEW YORK TIMES. | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/4-harvard-teams-report-forty-boxers-among-men-on-hand-as-campaign.html | 4 HARVARD TEAMS REPORT.; Forty Boxers Among Men on Hand as Campaign Starts. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/three-financiers-join-nyu-council-financiers-elected-to-council-at.html | THREE FINANCIERS JOIN N.Y.U. COUNCIL.; FINANCIERS ELECTED TO COUNCIL AT N.Y.U. | True | Aiklee Photo.Blank & Stoller Photo. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/letters-to-the-editor-answering-objections-facts-which-help-to.html | Letters to the Editor; ANSWERING OBJECTIONS. Facts Which Help to Clear Up Misunderstanding of Amendment No. 3. ARMS FOR THE PUBLIC. Permits Should Be Issued to Keep and Carry Weapons. W.K. BIXBY AS A COLLECTOR Eulogized for His Devotion to Finer Things of Literature and Art. A CENSUS OF THE NEEDY. One Made During Campaign for Funds Would Simplify Relief Work. "A Fool Law." | True | HERBERT E. GASTON,WILLIAM P. ENO.R.B. COOKE.SEYMOUR P. DANZIG.P.W.A.B. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/foreign-exchanges-decline-sharply-sterling-off-11-cents-for-day.html | FOREIGN EXCHANGES DECLINE SHARPLY; Sterling Off 11 Cents for Day, Marks 7 Points, Guilders 8, French Francs 3/8. $3,633,300 GAIN IN GOLD $1,033,300 Received From India First Shipment Since 1922-- No Metal Exported. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/court-upholds-labor-law-affirms-conviction-in-australia-for.html | COURT UPHOLDS LABOR LAW; Affirms Conviction In Australia for Employing Non-Union Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/sm-lehman-estate-is-put-at-3227141-appraisal-shows-two-charities.html | S.M. LEHMAN ESTATE IS PUT AT $3,227,141; Appraisal Shows Two Charities Shared in Gifts of Brother of Lieutenant Governor. MORAN WILLED $1,058,651 Sports Promoter's Fortune Reduced by Debts--Ex-Justice Greenbaum Gave $10,000 to Public. Moran Estate Drops to $1,058,651 Bloomfield Will Filed. Jacob Estate Goes to Family. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/williams-works-for-wesleyan.html | Williams Works for Wesleyan. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/franklin-plan-officers-convicted.html | Franklin Plan Officers Convicted. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/field-goal-revival-is-seen-on-gridirons-three-important-games.html | FIELD GOAL REVIVAL IS SEEN ON GRIDIRONS; Three Important Games Decided by Kicks--Morton's Deeds Against Yale Recalled. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/van-schaick-appoints-aide.html | Van Schaick Appoints Aide. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/raffel-penn-end-out-with-injury-will-be-unable-to-oppose-notre-dame.html | RAFFEL, PENN END, OUT WITH INJURY; Will Be Unable to Oppose Notre Dame, Due to Broken Bone in Left Hand. | True | Special to The New York Times. | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/cuba-sifts-teachers-club-head-of-the-society-is-freed-but-inquiry.html | CUBA SIFTS TEACHERS CLUB; Head of the Society Is Freed, but Inquiry Is to Continue. | True | Special Cable to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/murray-withdraws-bridge-war-troops-oklahoma-governor-acts-after.html | MURRAY WITHDRAWS 'BRIDGE WAR' TROOPS; Oklahoma Governor Acts After Judge Warns Him Militia 'Is Not Bigger Than the Army.' | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/british-labor-loses-201-council-seats-in-municipal-elections-tories.html | British Labor Loses 201 Council Seats In Municipal Elections; Tories Gain 144 | True | Special Cable to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/throngs-here-see-ships-wind-buffets-craft-over-cityradio-listeners.html | THRONGS HERE SEE SHIPS.; Wind Buffets Craft Over City--Radio Listeners Hear Speakers on Akron. First Appears at 2:30. Land-Air Talk Broadcast. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/ccny-water-poloists-report.html | C.C.N.Y. Water Poloists Report | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/londos-is-winner-keeps-mat-crown-champion-defeats-kirilenko-before.html | LONDOS IS WINNER; KEEPS MAT CROWN; Champion Defeats Kirilenko Before Crowd of 8,000 in Wrestling Bout at Garden. CALZA CONQUERS MONDT Scores in 13:52 of Semi-Final Match --Freeman Triumphs Over LaDue --Stein Throws Znosky. Londos Presses Attack. Flying Tackle Wins for Stein. | True | By Roscoe McGowen | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/greeks-back-cypriotes-agitators-call-for-boycott-of-britain-cyprus.html | GREEKS BACK CYPRIOTES.; Agitators Call for Boycott of Britain --Cyprus Hearing Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/czech-assails-borah-expremier-sees-him-as-symbol-of-uninformed.html | CZECH ASSAILS BORAH.; Ex-Premier Sees Him as Symbol of Uninformed Interference. | True | Special Cable to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/five-at-harvard-on-injured-list-two-regulars-moushegian-and-esterly.html | FIVE AT HARVARD ON INJURED LIST; Two Regulars, Moushegian and Esterly, Among Players Who Will Not Face Dartmouth. SIGNALS ARE REHEARSED First and Third Teams Hold Long Practice-- Blocking and Tackling to Be Stressed. Second Team Excused. Follow Signal Drill. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/virginia-squad-resumes-harris-edgar-wager-on-injured-list-as-team.html | VIRGINIA SQUAD RESUMES.; Harris, Edgar, Wager on Injured List as Team Drills for Columbia. | True | Special to The New York Times. | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/jersey-vote-seen-as-national-index-800000-expected-to-express.html | JERSEY VOTE SEEN AS NATIONAL INDEX; 800,000 Expected to Express Sentiment on Hoover Administration at Polls.EDGE'S FATE IN BALANCE Looked Upon as Candidate for VicePresident if Republicans Win In State Today. Both Close Campaign. Edge Makes Final Plea Administration Sends Speakers. ESSEX. Mrs. Morrow Big Contributor. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/cutten-group-buys-big-wheat-holdings-chicago-operator-reported-as.html | CUTTEN GROUP BUYS BIG WHEAT HOLDINGS; Chicago Operator Reported as Chief Factor Behind the Spurt in Prices. VALUE UP MANY MILLIONS American Farmers Are Said to Have About 400,000,000 Bushels in Hand. MORE TALK OF $1 A BUSHEL Speculators Lured From Stock to Grain Markets by the Rises in Cereals. Buying on Rising Market. Millions In Value Added. Farm Board Operations. Cutten Has Large Interest. Stone Denies Aiding Cutten. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/hinkler-honored-in-jamaica.html | Hinkler Honored in Jamaica. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/new-zealand-cuts-duties-on-imports-curtailment-planned-in-loans-to.html | NEW ZEALAND CUTS DUTIES ON IMPORTS; Curtailment Planned in Loans to Finance Projects for Employing Labor. | True | Wireless to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/south-africa-bats-293-brings-run-total-to-468-in-cricket-match-with.html | SOUTH AFRICA BATS 293.; Brings Run Total to 468 in Cricket Match With South Australia. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/25-scouts-honored-for-heroic-rescues-gold-medals-awarded-to-four.html | 25 SCOUTS HONORED FOR HEROIC RESCUES; Gold Medals Awarded to Four for Saving Lives at Great Personal Risk. CERTIFICATES TO 21 OTHERS Highland, N.J., Boy Among the Heroes--He Averted Double Drowning at Jersey Resort. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/finds-de-la-torre-not-jailed-in-cuba-embassy-reports-to-washington.html | FINDS DE LA TORRE NOT JAILED IN CUBA; Embassy Reports to Washington on Scientist, but Does Not Say Whether He Is Guarded. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/macedon-stops-goldstein-knocks-out-new-york-boxer-in-seventh-at-new.html | MACEDON STOPS GOLDSTEIN; Knocks Out New York Boxer In Seventh at Newark. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/text-of-gov-roosevelts-speech.html | Text of Gov. Roosevelt's Speech | True | Special to The New York Times. | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/contractor-at-work-on-radio-city-unit-hegemanharris-company-opens.html | CONTRACTOR AT WORK ON RADIO CITY UNIT; Hegeman-Harris Company Opens Office on Site of Central Skyscraper. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/36-teams-in-nation-continue-unbeaten-15-in-group-have-been-tied-of.html | 36 TEAMS IN NATION CONTINUE UNBEATEN; 15 in Group Have Been Tied of Least Once--Davis and Elkins Has Best Record. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/cannon-challenges-federal-authority-bishop-contends-that-indictment.html | CANNON CHALLENGES FEDERAL AUTHORITY; Bishop Contends That Indictment Is Based on WrongInterpretation of Law.HEARING SET FOR NOV. 20Churchman and Miss Burroughs GiveBonds--He Listens to Argument In Court. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/short-beach-grant-remains-on-ballot-appellate-court-stays-order-to.html | SHORT BEACH GRANT REMAINS ON BALLOT; Appellate Court Stays Order to Strike Out Hempstead Park Land Gift Proposal. VOTERS' EDICT NOT BINDING Decision Points Out That Cession to State Can Still Be Fought After Election Day. Moses Gets Appeal on Calendar. The Taxpayers' Arguments. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/sees-120000000-in-property-frozen-by-padlocks-annually.html | Sees $120,000,000 in Property "Frozen" by Padlocks Annually | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/soviet-trade-plan-rejected-at-geneva-nonrussian-delegates-denounce.html | SOVIET TRADE PLAN REJECTED AT GENEVA; Non-Russian Delegates Denounce Economic Non-Aggression Proposal as One-Sided. | True | Special Cable to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/chinese-kidnap-american-missionary.html | Chinese Kidnap American Missionary | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/8-nations-to-confer-on-exchange-problem-central-european-powers.html | 8 NATIONS TO CONFER ON EXCHANGE PROBLEM; Central European Powers Meet in Prague Today--Hungary and Czechs Agree. | True | Wireless to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/triutilities-plan-up-meeting-of-peoples-light-and-power.html | TRI-UTILITIES PLAN UP.; Meeting of People's Light and Power Stockholders Called. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/chester-tomson-former-mayor-of-clinton-nj-will-be-buried-today.html | CHESTER TOMSON.; Former Mayor of Clinton, N.J., Will Be Buried Today. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/2362-failures-set-an-october-record-rise-of-22-from-preceding-month.html | 2,362 FAILURES SET AN OCTOBER RECORD; Rise of 22% From Preceding Month in Number of Defaults Is Unusual. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/wife-slayer-sentenced-roy-schuster-dancing-instructor-gets-25-years.html | WIFE SLAYER SENTENCED.; Roy Schuster, Dancing Instructor, Gets 25 Years to Life. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/dartmouth-players-carried-rabbits-feet-in-yale-game.html | Dartmouth Players Carried Rabbits' Feet in Yale Game | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/wins-in-14-seconds-pirrone-knocks-out-dillon-with-one-punch-in.html | WINS IN 14 SECONDS.; Pirrone Knocks Out Dillon With One Punch in Cleveland. | True | | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/iraq-will-outlaw-war-king-felsal-approves-adherence-to.html | IRAQ WILL OUTLAW WAR.; King Felsal Approves Adherence to Briand-Kellogg Pact. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/new-orchestra-hailed-large-washington-audience-gives-ovation-to.html | NEW ORCHESTRA HAILED.; Large Washington Audience Gives Ovation to Kindler's Group. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/1200-needy-women-register-for-jobs-firstday-applications-heavy-at.html | 1,200 NEEDY WOMEN REGISTER FOR JOBS; First-Day Applications Heavy at All of the 10 Offices Opened to Care for Them. 37,000 MEN NOW LISTED 15,000 Canvassers for Relief Funds Will Meet Nov. 12--Golfers Urged to Play Today. Registration of Men Continues. Golfers Urged to Play Today. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/cohalan-sees-britain-in-belligerent-mood-tells-government-club.html | COHALAN SEES BRITAIN IN BELLIGERENT MOOD; Tells Government Club America Will Be Helpless if Navy Is Weakened. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/tells-of-confession-in-kahlen-murder-lawyer-says-accused-halted.html | TELLS OF CONFESSION IN KAHLEN MURDER; Lawyer Says Accused Halted Discussion of Victim's Marital Troubles and Told of Crime. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/mrs-wood-amassed-quantities-of-soap-stored-trunks-of-eccentric.html | MRS. WOOD AMASSED QUANTITIES OF SOAP; Stored Trunks of Eccentric Woman of Wealth Also Yield Towels and Paper Bags. RARE SILKS AND LACES, TOO Her Baggage, Opened After 25 Years, Reveals Handsome Dresses, Some Unworn, of 1870 Period. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/a-new-wonder-appears-over-new-york.html | A NEW WONDER APPEARS OVER NEW YORK. | True | Times Wide World Photo. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/manhattan-ccny-renew-feud-today-15000-expected-to-see-teams-meet-in.html | MANHATTAN, C.C.N.Y. RENEW FEUD TODAY; 15,000 Expected to See Teams Meet in 7th Game of Series at the Polo Grounds. CHARITY FUND TO BENEFIT Lavender Has Edge on Record Thus Far--Rival Elevens Hold Their Final Practice. Both Teams Polish Plays. Manhattan to Use Sophomores | True | By William D. Richardson. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/the-james-f-hamills-have-a-son.html | The James F. Hamills Have a Son. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/matto-grosso-party-emerges-with-a-zoo-birds-and-beasts-of-jungle.html | MATTO GROSSO PARTY EMERGES WITH A ZOO; Birds and Beasts of Jungle Transported to Montevideo for Shipment Here. TAKE 60,000 FEET OF FILM Explorers Also Make Portraits of Bororo Indians--One Stays in the Wilds. BRIDE ELATED ON RETURN Mrs. Floyd Crosby, With Honeymoon Spent Far From Civilization,Sees Three Movies in One Day. Siemel Stays in Jungle. Bird Collection Extensive. Some Already Back. | True | Special Cable to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/frazer-quits-as-peoria-pilot.html | Frazer Quits as Peoria Pilot. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/fair-and-warmer-is-forecast-as-citys-election-weather.html | Fair and Warmer Is Forecast As City's Election Weather | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/value-to-farmers-jumps-kansas-crop-holdover-estimated-to-be-up.html | VALUE TO FARMERS JUMPS.; Kansas Crop Hold-Over Estimated to Be Up $16,000,000 in Price. $9,000,000 Gain for Canadians. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Oct. 28. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/assigns-seized-100000-blackmer-missing-oil-witness-would-pay.html | ASSIGNS SEIZED $100,000.; Blackmer, Missing Oil Witness, Would Pay Counsel With Bonds. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/rev-dr-william-boyd-organizer-of-many-presbyterian-churches-dies-in.html | REV. DR. WILLIAM BOYD.; Organizer of Many Presbyterian Churches Dies in 80th Year. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/russell-returns-at-northwestern-injured-back-resumes-active.html | RUSSELL RETURNS AT NORTHWESTERN; Injured Back Resumes Active Duty--Will Be Available for Minnesota Game. CALVERT LOST TO PURDUE Veteran End May Be Out for Rest of Season--News of Other Teams in the Big Ten. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/values-up-in-month-on-stock-exchange-rise-of-1182905560-by-240.html | VALUES UP IN MONTH ON STOCK EXCHANGE; Rise of $1,182,905,560 by 240 Issues--$7,188,722,493 Drop in September. PUBLIC UTILITIES IN LEAD Group Gained $400,930,549-- Heaviest Decline Recorded in Railroad List. Group Changes in Value. Changes Since September, 1929. Changes in Values by Months. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/gains-knocks-out-peterson.html | Gains Knocks Out Peterson. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/harvarddartmouth-sellout-now-seen-tickets-go-speedily.html | Harvard-Dartmouth Sell-Out Now Seen; Tickets Go Speedily | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/told-to-get-vause-witnessess-swear-their-story-obtains-show-cause.html | TOLD TO 'GET' VAUSE, WITNESSESS SWEAR; Their Story Obtains Show Cause Writ for Ex-Judge in Fight for Appeal in Fraud Case. 2 TRY TO WITHDRAW PLEAS Barmack and Rayman Say Medalle Aide Promised Freedom--He Makes Denial. Seek to Withdraw Their Pleas. Affidavit of Intermediary. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/germ-kills-poison-in-household-gas-safeguarding-process-with-carbon.html | GERM KILLS POISON IN HOUSEHOLD GAS; Safeguarding Process, With Carbon Monoxide Eliminated, to BeExplained to Coal Experts. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/justice-holmes-returns-to-bench.html | Justice Holmes Returns to Bench | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/power-line-to-city-is-advanced-a-step-walsh-drops-his-objection-in.html | POWER LINE TO CITY IS ADVANCED A STEP; Walsh Drops His Objection in Order to Give 1,500 Jobs on Niagara-Hudson Project. BUT CONDITIONS ARE SET UP Letter to Maltbie Insists Upon Agreements to Guard State's Plan for St. Lawrence. COMPANY LIKELY TO BALK Carlisle Expected to Ask Chairman of Public Service Commission to Clarify Authority's Terms. Wants to Supply Work. Mr. Walsh's Conditions. Corporation Seeks Clarification. Ontario Asylum Fire Kills Seven | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/columbia-men-find-odd-jobs-are-few-but-need-is-greater-than-ever.html | COLUMBIA MEN FIND ODD JOBS ARE FEW; But Need Is Greater Than Ever and Many Are Reported in "Desperate Straits." GLAD TO GET HOUSEWORK Window-Washing, Scrubbing and Other Domestic Chores Help Some to Stay in College. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/green-cheese-takes-10000-added-chase-mrs-jh-whitneys-ace-oddson.html | GREEN CHEESE TAKES $10,000 ADDED CHASE; Mrs. J.H. Whitney's Ace, OddsOn Choice, Defeats Prowleras Pimlico Opens.MARGIN IS TWO LENGTHSTriumph in Manly Worth $9,375to Victor, Sending His Year'sEarnings to $44,475.CALVERT PURSE TO BALKOFavorite Closes Strongly in LastThree-sixteenths to Score by Nose Over Con Amore. Beelzebub Finishes Fourth. Prowler Closes Strongly. | True | By Bryan Field. Special To the New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/police-department.html | Police Department. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/army-team-indulges-in-light-practice-squad-is-put-through-scrimmage.html | ARMY TEAM INDULGES IN LIGHT PRACTICE; Squad Is Put Through Scrimmage White Scout Reports on Louisiana State. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/mrs-orville-t-waring.html | Mrs. Orville T. Waring. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/hoover-corrects-error-white-house-says-cotton-price-rise-should.html | HOOVER CORRECTS ERROR.; White House Says Cotton Price Rise Should Have Read "$5 to $10." | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/socialists-riot-in-tokyo-26-arrested-for-protest-against-bank.html | SOCIALISTS RIOT IN TOKYO.; 26 Arrested for Protest Against Bank Purchases of Dollars. | True | Special Cable to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/the-secret-garden-saturday.html | "The Secret Garden" Saturday. | True | | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/fight-on-edison-will-marked-by-secrecy-william-l-edison-is-believed.html | FIGHT ON EDISON WILL MARKED BY SECRECY; William L. Edison Is Believed to Have Come Here to Consult His Attorneys. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/nation-is-watching-election-here-today-as-a-roosevelt-test-leaders.html | NATION IS WATCHING ELECTION HERE TODAY AS A ROOSEVELT TEST; Leaders Hold Forestry and Assembly Victories Would Addto His Prestige in 1932.SMITH STRENGTH A FACTORTammany Expects 'Vindication"and Predicts 175,000 Plurality for Levy and Miss Byrne.RECORD BALLOT FORECAST.Governorship Fights In Kentuckyand New Jersey--Five SpecialCongressional Elections. Few Outside Contests. Roosevelt Prestige at Stake. Good Weather Promised. Socialists Exploit Disaffection. Rival Leaders Are Hopeful. Levy Predicts Vote of Confidence. Curry Gives Out No Figures. Expect to Vote Early. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/title-to-billings-in-mexican-golf-wins-amateur-crown-by-beating.html | TITLE TO BILLINGS IN MEXICAN GOLF; Wins Amateur Crown by Beating Joss, Ex-Yale FootballStar, on 37th Hole.MISS KINSEY TAKES FINALConquers Miss Conway, 12 and 11,In Women's Play--AmbassadorClark Presents Prizes. | True | Wireless to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/cornell-varsity-rests-reserves-however-hold-brisk-drill-in.html | CORNELL VARSITY RESTS.; Reserves, However, Hold Brisk Drill in Preparing for Alfred. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/schwartz-is-lost-to-columbia-squad-star-fullbacks-ankle-broken-in.html | SCHWARTZ IS LOST TO COLUMBIA SQUAD; Star Fullback's Ankle Broken in Cornell Game--He Will Be Out for the Season. LINEHAN ALSO A CASUALTY Unlikely to Play Against Virginia Saturday--Heavy Workout Held at Baker Field. Linehan's Chest Injured. Mistakes of Team Explained. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/hides.html | HIDES. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/bonds-stricken-from-list-time-for-bond-deposit-extended.html | BONDS STRICKEN FROM LIST; Time for Bond Deposit Extended. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/the-play-fashions-in-fidelity-in-a-splendidly-acted-drama-imported.html | THE PLAY; Fashions in Fidelity in a Splendidly Acted Drama Imported From London. Welcoming Ed Wynn. Planquette's Score Revived. Nine Productions for Next Week. | True | By J. Brooks Atkinson. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/rubber.html | RUBBER. | True | | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/washington-waits-for-hanson-report-our-harbin-consuls-study-in.html | WASHINGTON WAITS FOR HANSON REPORT; Our Harbin Consul's Study in North Manchuria May Decide Steps in the Future. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/aids-jewish-charity-fund-manufacturers-group-seeks-9500-more-toward.html | AIDS JEWISH CHARITY FUND.; Manufacturers' Group Seeks $9,500 More Toward Quota. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/prince-saionji-aids-japanese-civilians-last-elder-statesman-advises.html | PRINCE SAIONJI AIDS JAPANESE CIVILIANS; Last Elder Statesman Advises Emperor in the Manchurian Dispute With China. RUSSIAN ACTIVITY DENIED Chinese Send Another Note to Geneva Stressing That Invasion Causes Disorder. Briand Continues Negotiations. Russian Activities Are Denied. China Again Asks Evacuation. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/acknowledgment.html | ACKNOWLEDGMENT. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/vigorous-workout-keeps-nyu-busy-fundamentals-and-scrimmage-mark.html | VIGOROUS WORKOUT KEEPS N.Y.U. BUSY; Fundamentals and Scrimmage Mark Opining Practice for Georgia Battle. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/propose-to-hoover-home-credits-plan-building-and-loan-league-men.html | PROPOSE TO HOOVER HOME CREDITS PLAN; Building and Loan League Men Suggest Federal Land Bank Aid to Their Societies. PRESIDENT WILL ACT SOON Group Visiting Him Reports He Is Preparing to Announce Means to Revive Private Building Counter-Plan to Central Pool. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/8-say-miss-fixel-was-mrs-erlanger-doorman-of-apartment-house.html | 8 SAY MISS FIXEL WAS 'MRS. ERLANGER'; Doorman of Apartment House Questioned Over Conflicting Statements to Counsel. HOTEL MANAGER A WITNESS Testifies Theatrical Producer Had Introduced Will Contestant to Him as His Wife. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/pope-would-avoid-break-with-spain-vatican-plans-to-wait-to-see-if.html | POPE WOULD AVOID BREAK WITH SPAIN; Vatican Plans to Wait to See if People Ratify Separation of Church and State. SEVERITY THEN THE ISSUE Holy See, It Is Asserted, Would Not Take Drastic Action Unless Enforcement Were Harsh. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/ralph-capone-fails-in-his-final-appeal-he-must-serve-three-years.html | RALPH CAPONE FAILS IN HIS FINAL APPEAL; He Must Serve Three Years and Pay $10,000 Fine, Supreme Court Rejecting Plea. AL MAY GO WITH HIM Two Other "Public Enemies" Face Terms for Income Tax Frauds in Chicago. Al May Go With Ralph to Prison. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/many-big-companies-join-oil-price-boost-follow-lead-of-continental.html | MANY BIG COMPANIES JOIN OIL PRICE BOOST; Follow Lead of Continental in Raising Offers for Midcontinent Product 15 Cents. | True | | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/lafayette-intact-for-rutgers.html | Lafayette Intact for Rutgers. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/walkers-bank-box-attached-by-farley-seabury-to-ask-court-at-once-to.html | WALKER'S BANK BOX ATTACHED BY FARLEY; Seabury to Ask Court at Once to Permit Opening of Vault Shared With Sherwood. SIX ACCOUNTS ARE TIED UP $15,000 of Assets of Missing Accountant Reported Found -- He Eludes Wide Hunt. Seabury Widens Hunt. FARLEY ATTACHES WALKER'S BANK BOX $7,000 Equity Found. Wedding "Graft" Sought. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/wheat-soars-again-in-world-markets-report-denied-later-that-russia.html | WHEAT SOARS AGAIN IN WORLD MARKETS; Report, Denied Later, That Russia Had Ended Shipments forYear, Prompts Buying.CHICAGO UP 1 5/8 TO 2 CENTSCorn Lifted 5/8 to c a by Late Outside Purchases--Oats and RyeAlso Finish at Advance. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/bankers-meeting-to-study-problems-investment-association-will-open.html | BANKERS' MEETING TO STUDY PROBLEMS; Investment Association Will Open Five-Day Convention on Saturday. NEW WORK FOR INSTITUTE Committee Plans to Make International Finance Body a ForeignBondholders' Group. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/davis-to-sail-nov-21-daughter-will-accompany-governor-of.html | DAVIS TO SAIL NOV. 21.; Daughter Will Accompany Governor of Philippines on Leave. | True | Wireless to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/irish-debate-early-election.html | Irish Debate Early Election. | True | Wireless to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/stokowski-receives-broadcasting-medal-orchestra-director-honored-by.html | STOKOWSKI RECEIVES BROADCASTING MEDAL; Orchestra Director Honored by Columbia System for Aid to Radio Technique. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/kansas-city-over-top-hooves-is-told-it-has-exceeded-relief-goal-by.html | KANSAS CITY OVER TOP.; Hooves Is Told It Has Exceeded Relief Goal by $500,000. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/mr-rogers-finds-that-mexico-is-doing-plenty-of-things.html | Mr. Rogers Finds That Mexico Is Doing Plenty of Things | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/girl-flier-reaches-juba-peggy-salaman-completes-4000-miles-of-cape.html | GIRL FLIER REACHES JUBA.; Peggy Salaman Completes 4,000 Miles of Cape Town Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/brown-faces-shakeup-ends-and-guards-may-be-changed-for-ohio.html | BROWN FACES SHAKE-UP.; Ends and Guards May Be Changed for Ohio Wesleyan. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/are-princeton-men-too-smooth.html | ARE PRINCETON MEN TOO "SMOOTH"? | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/altar-a-memorial-to-francis-t-king-new-altar-in-st-christophers.html | ALTAR A MEMORIAL TO FRANCIS T. KING; NEW ALTAR IN ST. CHRISTOPHER'S CHAPEL. | True | Wurts Bros. Photo. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/morris-d-maxman-founder-of-jewish-art-theatre-in-london-dies.html | MORRIS D. MAXMAN.; Founder of Jewish Art Theatre in London Dies Suddenly. | True | Special to The New York Times. | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/panama-celebrates-independence-today-won-freedom-from-colombia-in.html | PANAMA CELEBRATES INDEPENDENCE TODAY; Won Freedom From Colombia in Bloodless Revolt 28 Years Ago, Canal Treaty Resulting. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/lauri-wins-cue-event-brilliant-finish-beats-rudolph-champion-at.html | LAURI WINS CUE EVENT.; Brilliant Finish Beats Rudolph, Champion, at Pocket Billiards. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/fire-department.html | Fire Department. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/says-signal-to-mars-might-be-developed-coast-scientist-envisions.html | SAYS SIGNAL TO MARS MIGHT BE DEVELOPED; Coast Scientist Envisions Red Light Ray Broadcast 35,000,000 Miles on Short Wave. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/two-prosecutions-for-smoke-ordered-health-bureaus-board-acts-to.html | TWO PROSECUTIONS FOR SMOKE ORDERED; Health Bureau's Board Acts to Bring Alleged Second Offenders to Court. WARNING GIVEN TO FIFTEEN They Promise to Correct Evil-- Complaint Made Against Burning Papers In Bryant Park. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/wheat-shipments-large-canadian-government-issues-figures-for-aug-1.html | WHEAT SHIPMENTS LARGE.; Canadian Government Issues Figures for Aug. 1 to Oct. 24. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/book-notes.html | BOOK NOTES | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/gift-to-great-smoky-park-tennessee-adds-138843-acres-bringing-total.html | GIFT TO GREAT SMOKY PARK; Tennessee Adds 138,843 Acres, Bringing Total to 297,719. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/syracuse-to-resume-work-will-prepare-for-western-reserve-game-after.html | SYRACUSE TO RESUME WORK; Will Prepare for Western Reserve Game After Day of Rest. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/detroit-u-regulars-work-coach-instructs-punters-for-game-with.html | DETROIT U. REGULARS WORK.; Coach Instructs Punters for Game With Fordham Saturday. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/thomas-asks-votes-to-avoid-calamity-plurality-for-tammany-would-be.html | THOMAS ASKS VOTES TO AVOID 'CALAMITY'; Plurality for Tammany Would Be an Endorsement of Graft and Racketeering, He Says. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/duchess-of-croy-engaged-to-marry-former-helen-lewis-of-albany-to-be.html | DUCHESS OF CROY ENGAGED TO MARRY; Former Helen Lewis of Albany to Be Wed to Count Anthony de Bosdari. KINSMAN OF KING OF ITALY Was Educated at Winchester in England--At One Time Was Fiance of Tallulah Bankhead. Warren--Shriver. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/la-traviata-verdis-opera-opens-metropolitan-season-with-ponselle-in.html | "LA TRAVIATA"; Verdi's Opera Opens Metropolitan Season With Ponselle in the Role of the Tragic Violetta | True | By Olin Downes.miskin Photo. | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/wesleyan-has-rest-day.html | Wesleyan Has Rest Day. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/curb-stocks-firm-foreign-bonds-rise-oil-shares-are-strong-feature.html | CURB STOCKS FIRM, FOREIGN BONDS RISE; Oil Shares Are Strong Feature, With Trading Mostly in Restrained Volume. SOME GAINS IN UTILITIES A Few Less Active Preferred Issues Show Losses--Domestic Loans Mixed. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/automobile-shipments-buick-and-hupp-companies-make-resorts-for.html | AUTOMOBILE SHIPMENTS.; Buick and Hupp Companies Make Resorts for October. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/new-backs-for-louisiana-coach-plans-to-revamp-team-for-game-with.html | NEW BACKS FOR LOUISIANA.; Coach Plans to Revamp Team for Game With Army. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/ellen-terrys-son-in-attack-on-shaw-gordon-craig-scores-dramatist.html | ELLEN TERRY'S SON IN ATTACK ON SHAW; Gordon Craig Scores Dramatist for Allowing Publication of Mother's Letter. Mexico to Finish National Theatre. SCREEN NOTES. | True | Wireless to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/control-of-house-is-at-stake-today-democrats-see-hope-of-winning.html | CONTROL OF HOUSE IS AT STAKE TODAY; Democrats See Hope of Winning Cincinnati District andOne in Michigan.FIVE SEATS TO BE FILLEDMinority Claims Clear Advantage in a Brooklyn Districtand Another in Ohio.KENTUCKY'S BATTLE CLOSESGubernatorial Campaign CentredAround Record of State Highway Commission Chairman. Two Recent Vacancies. Kentucky Campaign Closes. Ohio to Vote on Bond Issue. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/crowd-hails-laval-on-return-to-paris-premier-will-explain-results.html | CROWD HAILS LAVAL ON RETURN TO PARIS; Premier Will Explain Results of Washington Visit at Cabinet Meeting Today. TO RECEIVE GERMAN ENVOY Von Hoesch Reported Prepared to Ask for Creditors' Meeting and Reparations Revision. Confers With Doumer. CROWD HAILS LAVAL ON RETURN TO PARIS World Bank Committee Suggested. Says Reich Sees Waste of Time. Caillaux Warns France. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/whitestone-case-nov-23-supreme-court-to-hear-arguments-on-dropping.html | WHITESTONE CASE NOV. 23.; Supreme Court to Hear Arguments on Dropping Long Island Line. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/the-six-amendments.html | THE SIX AMENDMENTS. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/opera-begins-with-2000000-subscriptions-no-sign-of-depression-in.html | Opera Begins With $2,000,000, Subscriptions; No Sign of Depression in Brilliant Opening | True | | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/cuba-gives-food-to-poor-arrangements-will-be-made-for-shelter-in.html | CUBA GIVES FOOD TO POOR.; Arrangements Will Be Made for Shelter In Purisma Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/spain-puts-off-vote-desired-by-church-deputies-who-are-drafting.html | SPAIN PUTS OFF VOTE DESIRED BY CHURCH; Deputies Who Are Drafting Constitution Also Will Implement It--Conservatives Angry. | True | Wireless to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/financial-markets-general-advance-in-bond-prices-stocks-irregular.html | FINANCIAL MARKETS; General Advance in Bond Prices, Stocks Irregular; Wheat Goes 2 Cents Higher. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/all-america-cables-in-strike-over-pay-cut-company-reports-business.html | ALL AMERICA CABLES IN STRIKE OVER PAY CUT; Company Reports Business Normal, White Employes Say the System Has Been Tied Up. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/notre-dame-varsity-idle-third-and-fourth-teams-work-on-penns-plays.html | NOTRE DAME VARSITY IDLE.; Third and Fourth Teams Work on Penn's Plays. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/fortune-princeton-works-with-scrubs-varsity-tackle-injured-earty-in.html | FORTUNE, PRINCETON, WORKS WITH SCRUBS; Varsity Tackle, Injured Early in Season, Takes Light Exercise During Hour Drill.REGULARS ENJOY HOLIDAY Entire Squad Is Excused From the Practice--Draudt to Return to the Back Field Today. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/jowitt-loses-seat-was-mdonald-aide-attorney-general-defeated-in.html | JOWITT LOSES SEAT; WAS M'DONALD AIDE; Attorney General, Defeated in Universities Polling, Likely to Stand in By-Election. GOVERNMENT TOTAL IS 554 Opposition Will Have 56 in House of Commons to Be Sworn In Today --Session to Start Nov. 10. May Reveal Appointees Today. Lloyd George Bid Resented. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/votes-to-let-women-into-church-council-philadelphia-presbytery.html | VOTES TO LET WOMEN INTO CHURCH COUNCIL; Philadelphia Presbytery, Which Had Opposed Them as Elders, Approves Assembly Overture. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/ice-skating-results.html | ICE SKATING RESULTS. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/unions-ask-parley-with-rail-heads-chiefs-of-21-bodies-of-workers.html | UNIONS ASK PARLEY WITH RAIL HEADS; Chiefs of 21 Bodies of Workers Propose Move to 'Stabilize Employment and Wages.' WILL TALK READJUSTMENT Counsel for Railroad Executives Cites Bar to Discussion, but Says Plan Will Get Hearing. Two Points for Consideration. Labor Leaders at Session. May Take Up Request Tomorrow. Reject Rail Pay Cut in Canada. | True | Special to The New York Times. | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/calls-republicans-to-set-convention-fess-will-put-reapportionment.html | CALLS REPUBLICANS TO SET CONVENTION; Fess Will Put Reapportionment of Delegates Before Committee on Dec. 15.CAMPAIGN FUND A PROBLEM Fear of Publicity as Well as Depression Is Expected toRestrict Donations. Dry Law Adherence Likely. Campaign Chests Worry Parties. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/glittering-throng-at-metropolitan-brilliant-audience-greets-verdis.html | GLITTERING THRONG AT METROPOLITAN; Brilliant Audience Greets Verdi's "Traviata," Sung There for the 120th Time. ROSA PONSELLE AS HEROINE De Luca, Lauri-Volpi, Bada, Ananian and Miss Egener in the Distinguished Cast. OPERA HERE IN 47TH YEAR Stage and House Staff of 1,000, Mostly Veterans, at Their Posts at the Renewal of Season. Famous Theatre's Fourty-ninth Year. "Schwanda" the First Novelty. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/municipal-loans-offerings-of-new-securities-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Securities to Bankers and the Public Announced. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/word-use-demonstrated-advertising-agency-opens-exhibit-that.html | WORD USE DEMONSTRATED.; Advertising Agency Opens Exhibit That Analyzes Good Writing. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/flowers-wins-on-points-defeats-reid-in-fourround-bout-at-the.html | FLOWERS WINS ON POINTS.; Defeats Reid in Four-Round Bout at the Jamaica Arena. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/president-is-first-to-enroll-for-new-red-cross.rollcall.html | President Is First to Enroll For New Red Cross Roll-Call | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/chocolate-victor-defeats-feldman-3500-at-st-nicholas-arena-see.html | CHOCOLATE VICTOR; DEFEATS FELDMAN; 3,500 at St. Nicholas Arena See Cuban Triumph in an Exciting Battle. VERDICT IS UNANIMOUS Brooklyn Boxer Proves Stubborn Opponent--Baby Joy Gans Wins From Sarko. Crowd Voices Displeasure. Fitzpatrick Defeats Uva. | True | By James P. Dawson. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/dr-speer-honored-for-mission-work-presbyterian-foreign-board.html | DR. SPEER HONORED FOR MISSION WORK; Presbyterian Foreign Board Celebrates His Fortieth Year as Its Secretary. BIG RALLY WAS PLANNED But Church Leader Would Not Permit Madison Square Garden Meetingor Presentation of Costly Gifts. | True | | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/parley-for-peace-within-china-fails-chiang-denounces-cantonese-and.html | PARLEY FOR PEACE WITHIN CHINA FAILS; Chiang Denounces Cantonese and Refuses to Resign, Fearing Exile Otherwise.ASSERTS THEY AID JAPANNanking Leader's Speech Causes Dismay at Conference.--China SetsThree Demands on Manchuria. Makes Appeal to League. China Sets 3 Demands on Manchuria. | True | Wireless to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/william-k-clark-dies-noted-photographer-well-known-for-his.html | WILLIAM K. CLARK DIES; NOTED PHOTOGRAPHER; Well Known for His Architectural Pictures, Including Thoseof Mayan Ruins. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/5-missouri-banks-close-sedalia-directors-act-after-president-shoots.html | 5 MISSOURI BANKS CLOSE.; Sedalia Directors Act After President Shoots Himself. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/st-jean-is-victor-in-3cushion-play-beats-cosgrove-5048-as-the.html | ST. JEAN IS VICTOR IN 3-CUSHION PLAY; Beats Cosgrove, 50-48, as the Eastern Qualifying Round of World's Championship Opens. HUGHES ALSO TRIUMPHS Conquers Chamaco, 50-46, While Bradbury Downs Schuler, 50-29 --Ackerman Also Wins. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/london-hears-laval-won-on-three-points-understands-hoover-gave-way.html | LONDON HEARS LAVAL WON ON THREE POINTS; Understands Hoover Gave Way on Army, Reparations and the Treatment of Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/to-fly-50-passengers-lindbergh-to-start-american-clipper-on-panama.html | TO FLY 50 PASSENGERS.; Lindbergh to Start American Clipper on Panama Run Nov. 17. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/four-more-nations-accept-arms-truce-britain-estonia-lithuania-and.html | FOUR MORE NATIONS ACCEPT ARMS TRUCE; Britain, Estonia, Lithuania and Poland Notify League and Others Will Act Soon. RUSSIAN REPLY CRITICAL Says Plan Does Not Go Far Enough --Germany Insists on Future Equality in Arms. Germany Tells Her Position. Castle Sees Truce in Effect. | True | Special Cable to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/dividend-reduced-by-soconyvacuum-ccorporation-declares-25-cents-a.html | DIVIDEND REDUCED BY SOCONY-VACUUM; Ccorporation Declares 25 Cents a Share for Quarter, Against 40 Cents Previously. STOCK GAINS SLIGHTLY Standard Oil of New Jersey Orders Usual Extra and Quarterly Distributions. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/finds-wild-snakes-abound-in-city-area-ditmars-in-new-book-says.html | FINDS WILD SNAKES ABOUND IN CITY AREA; Ditmars in New Book Says Region Has More Reptiles Than Any Similar District in World. HE TELLS OF 2,000 SPECIES Explodes as Myths the Stories of Their Great Size and That Young Are Swallowed for Protection. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/index-of-automobile-output-declines-sharply-as-producers-made.html | Index of Automobile Output Declines Sharply As Producers Made Changes for New Models | True | | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/government-wins-insurance-appeal-supreme-court-holds-no-interest.html | GOVERNMENT WINS INSURANCE APPEAL; Supreme Court Holds No Interest Acorues on InstalmentsDue on War Policies.REVIEW DENIED TO KLEINHe Loses Fight on Extradition toEngland in $7,000,000 Fraud --51 Cases Acted On. Virginia Tax to Be Taken Up. Blow Is Dealt to Factor. Cumberland Pipe Line to Liquidate Argentine Bankruptcies Less. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/british-heir-to-visit-liverpool.html | British Heir to Visit Liverpool. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/ecuadoreans-protest-tax-shops-and-plants-close-in-strike-against.html | ECUADOREANS PROTEST TAX; Shops and Plants Close in Strike Against Levy on Sales and Wages. | True | Special Cable to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/horthy-takes-3200-salary-cut.html | Horthy Takes $3,200 Salary Cut | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/kylsant-sentence-argued-on-appeal-british-shipping-figure-sits-in.html | KYLSANT SENTENCE ARGUED ON APPEAL; British Shipping Figure Sits in Cell as Counsel Oppose Year's Imprisonment. PROSPECTUS IS DEFENDED Sir John Simon Contends Basis of Conviction Was True, but Crown Condemns its Omissions. | True | Special Cable to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/art-a-superb-matisse-exhibition-show-at-grand-central-galleries.html | ART; A Superb Matisse Exhibition. Show at Grand Central Galleries. Synthetic View on Photography. New Gallery Opens. Other Exhibitions. | True | By Edward Alden Jewell. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/lewis-pins-wladek-zbyszko.html | Lewis Pins Wladek Zbyszko. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/3-building-leases-revert-to-owners-downtown-office-structure-and.html | 3 BUILDING LEASES REVERT TO OWNERS; Downtown Office Structure and Drive Apartment House Are Among Those Relinquished. MORE GOVERNMENT DEALS Leaseholds In New Postoffice Site Are Purchased After Acquisition of Fee From Grace Church. Twelfth Street Lease Given Up. Two Quitclaims Given. Waldorf Shop Lease Terms. New Rochelle Building Increases. Bronx Apartment House Resold. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/rutgers-in-signal-drill-julien-replaces-cronln-at-end-for-lafayette.html | RUTGERS IN SIGNAL DRILL.; Julien Replaces Cronln at End for Lafayette Game. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/sterling-in-london-is-down-to-375-eagerness-of-importers-to-rush.html | STERLING IN LONDON IS DOWN TO $3.75; Eagerness of Importers to Rush Goods to England Blamed for Slump From $3.83. ENGLISH MARKET CLOSED Stock Exchange Observes Holiday in Keeping Up Custom That Survives From Old Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/erasmus-to-meet-manual-high-today-rival-elevens-ready-for-test-in.html | ERASMUS TO MEET MANUAL HIGH TODAY; Rival Elevens Ready for Test in Ebbets Field Game--Crowd of 25,000 Is Expected. STUYVESANT TO SEE ACTION Will Play Clinton In Feature of Twin Bill at Yankee Stadium-- Other Teams to Be Active. Erasmus Eleven Is Favorite. Monroe to Oppose Morris. | True | By Kingsley Childs. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/irene-rich-wins-divorce.html | Irene Rich Wins Divorce. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/600-warrants-out-in-vote-fraud-drive-300-special-deputies-named-by.html | 600 WARRANTS OUT IN VOTE FRAUD DRIVE; 300 Special Deputies Named by Bennett to Seize Illegal Registrants at Polls Here.NO 'COLONIZING' IS FOUNDChief Process Server for Seabury IsOne of More Than 100 AccusedIn the 15th A.D. Polls in 15th to Be Guarded. 1,000 Hearings Held. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/three-banks-renew-reichsbank-credit-federal-reserve-joins-world.html | THREE BANKS RENEW REICHSBANK CREDIT; Federal Reserve Joins World Bank and Bank of France in Continuing Support. LONDON'S COURSE IN DOUBT $100,000,000 Accommodation Was Made June 25 and Extension on Aug. 4 Expires Today. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/post-and-paddock.html | POST AND PADDOCK | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/mrs-roosevelt-hostess-gives-luncheon-for-ruth-pennybacker-and.html | MRS. ROOSEVELT HOSTESS.; Gives Luncheon for Ruth Pennybacker and Sydney Thompson. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/calls-press-educational-dr-h-b-rathbone-of-nyu-says-radio-can-never.html | CALLS PRESS EDUCATIONAL; Dr. H. B. Rathbone of N.Y.U. Says Radio Can Never Compete With It. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/south-africa-to-join-ottawa-parley.html | South Africa to Join Ottawa Parley | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/economic-psychiatry.html | ECONOMIC PSYCHIATRY. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/minorities.html | MINORITIES. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/jewish-law-students-attacked-in-warsaw-appeal-to-polish-authorities.html | JEWISH LAW STUDENTS ATTACKED IN WARSAW; Appeal to Polish Authorities as Violence Spreads From Cracow University. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/finds-engineering-affected-by-russia-columbia-dean-says-technical.html | FINDS ENGINEERING AFFECTED BY RUSSIA; Columbia Dean Says Technical Schools Must Meet Problems Caused by Soviet Ideas. SHIFT TO HUMAN RELATIONS Barker Report Also Tells of Plans to Help More Gifted Students and of Building Program. | True | | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/panama-canal-tolls-drop-1864-a-day-october-revenue-lowest-in-year.html | PANAMA CANAL TOLLS DROP $1,864 A DAY; October Revenue Lowest in Year, Which Is Expected to Show $3,000,000 Decline. | True | Special Cable to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/suffolk-evidence-sent-to-roosevelt-prosecutor-forwards-record-of.html | SUFFOLK EVIDENCE SENT TO ROOSEVELT; Prosecutor Forwards Record of Grand Jury's Investigation of County Government. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/du-pont-to-marked-synthetic-rubber-process-for-making-it-of.html | DU PONT TO MARKED SYNTHETIC RUBBER; Process for Making It of Acetylene, Salt and Water Announced at Akron Meeting. RESULT OF YEARS OF STUDY Molecular Form Is Like Real Rubber--Plant Already Being Built at Deep Water Point, N.J. Resists Action of Gasoline. DU PONT TO MARKET SYNTHETIC RUBBER | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/st-johns-shifts-ends-halfback-and-guard-at-wing-posts-for-game-with.html | ST. JOHN'S SHIFTS ENDS.; Halfback and Guard at Wing Posts for Game With C.C.N.Y. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/players-of-the-game-gilmour-dobiecornells-football-coach-towers.html | Players of the Game; Gilmour Dobie--Cornell's Football Coach Towers Above Predecessors. Washington's Amazing Record. Teams Unbeaten Eleven Years. Pessimism Born of Skepticism. Stickler for Perfection. Talked Football During Regatta. | True | By Allison Danzig. All Rights Reserved.times Wide World Photo. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/skirts-of-1861.html | SKIRTS OF 1861. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/fight-nodecision-bout-new-jersey-board-prohibits-verdict-in.html | FIGHT NO-DECISION BOUT,; New Jersey Board Prohibits Verdict in Carlton-Herrera Match. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/rubber-shipments-larger-malaya-and-ceylon-increased-their-exports.html | RUBBER SHIPMENTS LARGER; Malaya and Ceylon Increased Their Exports Last Month. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/vanderbilt-gives-aldrich-kings-cup-voluntarily-voids-his-victory-on.html | VANDERBILT GIVES ALDRICH KING'S CUP; Voluntarily Voids His Victory on F.H. Prince's Weetamoe in Race Last August. ALSO BARS HIS OWN YACHT Discovers Rule Preventing an Owner From Piloting Another's Boat Without Consent. 1928 CONTEST RECALLED Valiant. Which Becomes Winner, Ruled Ineligible That Year on a Technicality. Race Sailed in August. Committee's Assent Needed. Valiant Disqualified in 1928. | True | By James Robbins. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/the-rise-in-wheat.html | THE RISE IN WHEAT. | True | | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/roosevelt-pleads-for-forestry-plan-in-statewide-broadcast-he-takes.html | ROOSEVELT PLEADS FOR FORESTRY PLAN; In State-Wide Broadcast He Takes Up Smith's Challenge on Amendment No. 3. STIRRED BY TAX ATTACK Governor, in Final Plea, Urges Vote Be Used to Hold Officials to High Standard. Governor Extends His Talk. ROOSEVELT PLEADS FOR FORESTRY PLAN Predicts Democratic Advance. Hold Public Officers to Standard. For Continuing Appropriation. Treman for Amendment No. 3. | True | From a Staff Correspondent of The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/john-y-g-walkers-hot-springs-hosts-mrs-charles-kohler-george-m.html | JOHN Y.G. WALKERS HOT SPRINGS HOSTS; Mrs. Charles Kohler, George M. Browns and H.F. Boardmans Also Give Luncheons. F.A. GOODHUES ENTERTAIN Have Luncheon Party Followed by Golf at Cascades Club--C.A. de Gersdorffs Have Guests. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/bank-of-us-directors-win-stay-on-pleading-get-until-nov-16-for.html | BANK OF U.S. DIRECTORS WIN STAY ON PLEADING; Get Until Nov. 16 for Motions --Broderick's Chance for an Early Trial Increases. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/ends-athletic-relations-st-josephs-drops-albright-game-after-injury.html | ENDS ATHLETIC RELATIONS; St. Joseph's Drops Albright Game After Injury to Player. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/st-marys-is-victor-136-perth-amboy-eleven-turns-back-cathedral-of.html | ST. MARY'S IS VICTOR, 13-6.; Perth Amboy Eleven Turns Back Cathedral of Trenton. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/printer-gets-budget-but-his-job-is-simple-correction-of-20-clerical.html | PRINTER GETS BUDGET, BUT HIS JOB IS SIMPLE; Correction of $20 Clerical Error Is Only Change to Be Made in $631,366,297 Schedule. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/commissions-ban-is-put-on-singer-exlightweight-champion-must-fight.html | COMMISSION'S BAN IS PUT ON SINGER; Ex-Lightweight Champion Must Fight on Coast Before He Can Appear Here. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/record-net-in-quarter-earned-by-cocacola-first-interim-report-to.html | RECORD NET IN QUARTER EARNED BY COCA-COLA; First Interim Report to Reveal Income After Federal Taxes Shows $4,503,781. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/gain-for-dairy-industries-results-of-exhibition-cited-as-proof-by.html | GAIN FOR DAIRY INDUSTRIES; Results of Exhibition Cited as Proof by Association Official. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/major-ira-winans-dies-at-92.html | Major Ira Winans Dies at 92. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/quake-rocks-japan-heavy-toll-feared-1000-casualties-reported-in-the.html | QUAKE ROCKS JAPAN; HEAVY TOLL FEARED; 1,000 Casualties Reported in the Southern Islands of Kyushiu and Shikoku. THREE SUCCESSIVE SHOCKS 200 Houses Said to Have Collapsed, Though Estimates Conflict--Violent Shock Frightens Algiers. | True | Wireless to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/fordham-prepares-for-final-games-starts-drive-with-3hour-drill-for.html | FORDHAM PREPARES FOR FINAL GAMES; Starts Drive With 3-Hour Drill for Detroit University Test Next Saturday. | True | | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/sir-john-ross-dead-friend-of-carnegie-fellow-native-of-dunfermline.html | SIR JOHN ROSS DEAD; FRIEND OF CARNEGIE; Fellow Native of Dunfermline, Scotland, Is Stricken at the Age of 93 Years. HONORED BY STEEL MASTER Became Head of Three Carnegie Trusts and Treasurer of a Fourth --Began Career as Clerk. | True | Wireless to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/chicago-civic-opera-opens-with-tosca-claudia-muzio-sings-the-title.html | CHICAGO CIVIC OPERA OPENS WITH 'TOSCA'; Claudia Muzio Sings the Title Role Before Audience of the Elite. JAN KIEPURA MAKES DEBUT Young Polish Tenor Appears as Cavardossi--A Ballet to the Music of Chopin. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Stocks Lose Early Gains. Wheat's Rise Helps Stocks. A Squeeze in Federal Funds. Oil Price Advance. The Reichsbank Credit. A Quiet Meeting. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/west-side-jayvees-win-70.html | West Side Jayvees Win, 7-0. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/live-five-months-in-park-couple-found-in-van-cortlandt-put-up-by.html | LIVE FIVE MONTHS IN PARK.; Couple, Found in Van Cortlandt, Put Up by Police in Polo Stable. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/pe-mcabe-dies-once-albany-boss-was-democratic-leader-of-the-county.html | P.E. M'CABE DIES; ONCE ALBANY BOSS; Was Democratic Leader of the County for 20 Years-- Succumbs at 71. ENTERED POLITICS IN 1885 For Four Years, 1911-1915, Was Clerk of State Senate--Power Broken by William Barnes. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/decrease-is-shown-for-loans-on-securities-in-weekly-report-of.html | Decrease Is Shown for Loans on Securities In Weekly Report of Reserve Member Banks | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/wool-tops.html | WOOL TOPS. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/reich-would-repay-credits-in-10-years-frames-plan-for-redemption-of.html | REICH WOULD REPAY CREDITS IN 10 YEARS; Frames Plan for Redemption of $170,000,000 of Short-Term Debts Yearly. ENVOY TO SEE LAVAL TODAY Expected to Say That Reparations Berlin May Be Able to Pay Depend on Credit Extension. | True | Special Cable to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/divers-await-calm-to-get-liners-gold-expect-to-raise-the-5000000.html | DIVERS AWAIT CALM TO GET LINER'S GOLD; Expect to Raise the $5,000,000 From Egypt's Bullion Room When They Can Drop Grab. HOLE 6 FEET BY 12 IN ROOF Artiglio II's Workers Made Perilous Descents Before Ripping Loose the Plating, Which Sank. Salvage Ship Unsteady. Haul Tilts Vessel. Serious Fear Dispelled. | True | Wireless to THE NEW YORK TIMES. | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/kidder-peabody-unit-sued-acceptance-companys-a-holders-would-enjoin.html | KIDDER PEABODY UNIT SUED; Acceptance Company's A Holders Would Enjoin Class B Redemption. Investment Concerns Merge. Chicago Exchange Seat Sold. FINANCIAL NOTES. Time for Settlement Extended. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/drive-on-cancer-started-mayor-walker-opens-campaign-by-buying-first.html | DRIVE ON CANCER STARTED.; Mayor Walker Opens Campaign by Buying First Seals. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/court-frees-boy-who-left-jall.html | Court Frees Boy Who Left Jall. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/india-conference-resumes-its-task-draft-report-on-constitution.html | INDIA CONFERENCE RESUMES ITS TASK; Draft Report on Constitution Adopted for Submission to Plenary Session. M'DONALD TO TAKE A HAND Will Attempt Solution of HinduMoslem Scandal--Lord IrwinMay Be Called In. Gandhi to See Premier Today. Gandhi Jots His Comment. Opposes "Eider Statesmen." | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/dr-hubble-weighs-density-of-matter-amount-of-it-in-space-is-like-a.html | DR. HUBBLE WEIGHS DENSITY OF MATTER; Amount of It in Space Is Like a Grain of Sand to the Earth, He Says in Princeton Lecture. CALCULATES THE NEBULAE Mass 800 Million Times That of Sun, but Only a Microscopic Needle In Cosmic Haystack, He Says. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/machine-gun-shots-halt-rumrunner-speed-boat-captured-in-gravesend.html | MACHINE GUN SHOTS HALT RUM-RUNNER; Speed Boat Captured in Gravesend Bay With $30,000 Cargo of Whisky--Three Arrested. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/hoover-asks-observance-of-armistice-day-president-urges-all-to-work.html | Hoover Asks Observance of Armistice Day; President Urges All to Work for World Peace | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/bush-massachusetts-state-takes-national-scoring-lead.html | Bush, Massachusetts State, Takes National Scoring Lead | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/mrs-frank-d-root-widow-of-former-newspaper-man-dies-in-new-brighton.html | MRS. FRANK D. ROOT.; Widow of Former Newspaper Man Dies in New Brighton, S.I. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/jimmy-moran-wins-charity-handicap-annexes-feature-on-benefit-card.html | JIMMY MORAN WINS CHARITY HANDICAP; Annexes Feature on Benefit Card at Latonia, Beating Don Leon and Ridgeview. ANNIE REE TAKES OPENER Crowd of 19,195 Witnesses Races and $70,000 Is Realized for Unemployment. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/official-held-for-perjury-westchester-engineers-aide-admits-false.html | OFFICIAL HELD FOR PERJURY; Westchester Engineer's Aide Admits False Testimony. | True | Special to The New York Times. | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/akron-new-queen-of-sky-sails-over-city-crowds-see-her-lead-los.html | Akron, New Queen of Sky, Sails Over City; Crowds See Her Lead Los Angeles in Cruise; CITY SEES AKRON, NEW QUEEN OF SKY Engines Help Lift Ship. Watch Is on the Alert. Fly Across the Capital. Din of Greeting Here. Brisk Wind at Landing. | True | By Lauren D. Lyman. Special To the New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/yale-gives-benefit-details-four-universities-to-share-equally-in-to.html | YALE GIVES BENEFIT DETAILS; Four Universities to Share Equally in Tournament Receipts. Another Game to Aid the Needy. Plan Charity Game at Boston. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/westchester-set-for-close-races-mayoralty-contests-in-new-rochelle.html | WESTCHESTER SET FOR CLOSE RACES; Mayoralty Contests in New Rochelle, Mount Vernon and Yonkers to Be Spirited. FEW PREDICTIONS MADE McLaughlin and Coyle in Heated Fight for Judgeship-- Losses In Republican Board Seen. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/cleared-of-perjury-in-albany-pool-case-james-ottos-conviction-for.html | CLEARED OF PERJURY IN ALBANY POOL CASE; James Otto's Conviction for 1929 Baseball Gambling Testimony Is Reversed on Appeal. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/mrs-robert-dunlap.html | Mrs. Robert Dunlap. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/cuts-adverse-balance-canada-reduces-unfavorable-odds-with-us-by.html | CUTS ADVERSE BALANCE.; Canada Reduces Unfavorable Odds With Us by $90,000,000. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/rescued-castaways-coming-here.html | Rescued Castaways Coming Here. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/cruikshank-works-sold-original-drawings-are-bought-in-london-for.html | CRUIKSHANK WORKS SOLD.; Original Drawings Are Bought in London for Philadelphia House. | True | Wireless to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/election-results.html | Election Results | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/late-bearish-news-voids-cotton-gains-reaction-in-security-market.html | LATE BEARISH NEWS VOIDS COTTON GAINS; Reaction in Security Market and Uncertain Forecast on Nov. 9 Have Effect. New Orleans Has Holiday. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/lord-trenchard-sworn-in-new-london-police-head-cheered-as-he-takes.html | LORD TRENCHARD SWORN IN.; New London Police Head Cheered as He Takes Up Duties. | True | Wireless to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/to-confer-on-school-fund-eisner-to-see-mayor-about-education-boards.html | TO CONFER ON SCHOOL FUND; Eisner to See Mayor About Education Board's $500,000 "Cache." | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/among-the-elevens-on-college-gridirons.html | Among the Elevens on College Gridirons | True | By Allison Danzig | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/foreign-bonds-lead-advance-in-prices-gains-shown-in-german-5-s-and.html | FOREIGN BONDS LEAD ADVANCE IN PRICES; Gains Shown in German 5 s and 7s, Italian 7s, Japanese, French and Other Issues. FEDERAL LOANS MOVE UP Domestic Raffs Fairly Steady, Good Gains In Utilities and Industrials, Oils Strong. To Buy Bonds for Sinking Fund Detroit Edison to Redeem Bonds. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/dry-law-referendum-expected-in-finland-report-government-is-acting.html | DRY LAW REFERENDUM EXPECTED IN FINLAND; Report Government Is Acting to Hasten Decision Comes as Temperance Week Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/mrs-hoover-on-roof-watches-akron-go-by-airship-salutes-sponsor-at.html | MRS. HOOVER, ON ROOF, WATCHES AKRON GO BY; Airship Salutes Sponsor at White House--Jahncke, Over Radio, Hails Future Ocean Service. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/church-padlock-an-error-medalie-lays-mistake-to-inaccurate-record.html | CHURCH PADLOCK AN ERROR; Medalie Lays Mistake to Inaccurate Record of Land Ownership. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/blue-captures-medal-in-golf-at-pinehurst-leads-field-with-75-in.html | BLUE CAPTURES MEDAL IN GOLF AT PINEHURST; Leads Field With 75 in Autumn Tournament--Scofield Is Second With 85. Oak Park Signs Horton Smith. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/passes-philippine-budget-house-cuts-250000-from-bill-amount.html | PASSES PHILIPPINE BUDGET.; House Cuts $250,000 From Bill-- Amount Expected to Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/10000-in-mexico-city-see-memphis-baseball-club-win.html | 10,000 in Mexico City See Memphis Baseball Club Win | True | Wireless to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/wilkin-star-back-lost-to-dartmouth-xray-discloses-fractured-bone-in.html | WILKIN, STAR BACK, LOST TO DARTMOUTH; X-Ray Discloses Fractured Bone in Left Leg--Two Mortons to Face Harvard. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/georgia-works-for-nyu-defense-against-forward-pass-stressed-in.html | GEORGIA WORKS FOR N.Y.U.; Defense Against Forward Pass Stressed in Bulldogs' Practice. | True | Special to The New York Times. | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/japanese-see-need-for-further-attack-to-clear-manchuria-army.html | JAPANESE SEE NEED FOR FURTHER ATTACK TO CLEAR MANCHURIA; Army Leaders Consider Bombing Chinchow, Chang's Base, to Rout His Forces.GUERRILLA CENTRE SOUGHTJapanese Charge Orders for Roving Attacks Are IssuedFrom That City.ECONOMIC PROBLEM GREAT Business In Region at Standstill,With Paper Money Nearly Worthless--Aid Is Studied. Economic Measures Considered. Dairen Business Hard Hit. JAPANESE SEE NEED FOR NEW ATTACKS Shantung Reported in Revolt. Japanese Quiting Kirin. Mukden Terror Reported. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/united-hunts-hold-autumn-meet-today-six-races-listed-at-belmont.html | UNITED HUNTS HOLD AUTUMN MEET TODAY; Six Races Listed at Belmont Park With Temple Gwathmey Chase as the Feature. EIGHT NAMED FOR EVENT Beacon Hill Has Top Weight With 167 Pounds--Many Subscriptions Are Received for Boxes. Two-Year-Olds in Opener. Large Attendance Expected. | True | By Vernon van Ness. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/wheat-soars-in-london-beaverbrook-paper-says-russias-fiveyear-plan.html | WHEAT SOARS IN LONDON.; Beaverbrook Paper Says Russia's Five-Year Plan Has Failed. | True | Special Cable to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/offers-new-plans-for-57th-st-bridge-lindenthal-raises-clearance-on.html | OFFERS NEW PLANS FOR 57TH ST. BRIDGE; Lindenthal Raises Clearance on Proposed Hudson Span to Meet Government Demands. CENTRE HEIGHT 200 FEET North River Company Files Blueprints of $150,000,000 Structurefor Public Inspection. Earlier Plans Rejected. Only Changes in Clearance. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/needy-pupils-fed-free-100-more-schools-to-get-stoves-to-provide-hot.html | NEEDY PUPILS FED FREE.; 100 More Schools to Get Stoves to Provide Hot Meals. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/olympic-plans-made-penn-a-c-at-dinner-discusses-preparations-for.html | OLYMPIC PLANS MADE.; Penn A. C., at Dinner, Discusses Preparations for 1932. | True | Sepcial to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/killed-in-park-av-by-10story-fall.html | Killed in Park Av. by 10-Story Fall. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/cuba-fears-wide-strike-all-santiago-workers-reported-planning-to.html | CUBA FEARS WIDE STRIKE.; All Santiago Workers Reported Planning to support Carmen. | True | Special Cable to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/heiress-gets-role-in-play-miss-valerie-emanuel-to-make-debut-in-the.html | HEIRESS GETS ROLE IN PLAY; Miss Valerie Emanuel to Make Debut in "The Big Shot." Doris Rankin Suffers a Collapse. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/warship-to-visit-east-nicaragua.html | Warship to Visit East Nicaragua. | True | Special Cable to THE NEW YORK TIMES. | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/buying-lifts-wheat-in-world-markets-russia-denies-halt-rush-in.html | BUYING LIFTS WHEAT IN WORLD MARKETS; RUSSIA DENIES HALT; Rush in Chicago Pit Boosts Prices More Than 2 Cents in Day's Trading. FARM VALUE UP MILLIONS Profit-Taking Causes No Check --Canceled Purchases in Europe Aid Advance. CUTTEN REPORTED IN POOL Soviet Embassy at Berlin Says No Ban Has Been Put on Exports, but Shipments Have Fallen. Profit-Taking Fails as Check. BUYING LIFTS WHEAT IN WORLD MARKETS Cash Floating Supply Low. European Crops Hit Hard. Trend of New Buying Uncertain. | True | Orders Pour Into Chicago Pit. Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/wg-triests-are-hosts-celebrate-30th-anniversary-of-their-wedding-at.html | W.G. TRIESTS ARE HOSTS.; Celebrate 30th Anniversary of Their Wedding at the Plaza. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/plans-of-style-board-agreed-on-at-meeting-trade-officials-decide-to.html | PLANS OF STYLE BOARD AGREED ON AT MEETING; Trade Officials Decide to Have Committee Confer on Trends for Spring Season. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/suffolk-republicans-fear-losses-today-fight-on-5000000-bond-issue.html | SUFFOLK REPUBLICANS FEAR LOSSES TODAY; Fight on $5,000,000 Bond Issue Expected to Cut Majority of 10,000 in County. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/st-johns-of-annapolis-team-has-iron-man-in-joh-tackle.html | St. John's of Annapolis Team Has "Iron Man" in Joh, Tackle | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/william-j-mitchell-dies-at-95.html | William J. Mitchell Dies at 95. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/franklin-returns-plans-2-big-liners-new-owners-of-the-us-lines-to.html | FRANKLIN RETURNS; PLANS 2 BIG LINERS; New Owners of the U.S. Lines to Carry Out Project Chapman Abandoned, He Says. PUBLIC URGED TO USE FLEET Roosevelt President Confers With Executives of Two Companies on Operation Details. Cunard Launching in May. Leviathan Master Back | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/olympic-gymnastic-tryouts-to-be-divided-between-new-york-and-los.html | Olympic Gymnastic Tryouts to Be Divided Between New York and Los Angeles in 1932 | True | By Arthur J. Daley. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/miss-booth-sees-royalty-salvation-army-leader-explains-work-to.html | MISS BOOTH SEES ROYALTY.; Salvation Army Leader Explains Work to Danish King and Queen. | True | Wireless to THE NEW YORK TIMES. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/sports-today.html | Sports Today | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/continental-cans-stockholders.html | Continental Can's Stockholders. | True | | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/nan-britton-wins-in-court-federal-judge-holds-author-of-presidents.html | NAN BRITTON WINS IN COURT; Federal Judge Holds Author of "President's Daughter" Was Libeled | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/apache-confesses-schmerler-slaying-attacked-columbia-student-on.html | APACHE CONFESSES SCHMERLER SLAYING; Attacked Columbia Student on Their Way to Dance at White River Reservation. FEDERAL AGENT HIS NEMESIS Lived Disguised In Tribe Four Months Before Pinning Crime on Indian. Agent Mingled with Indians. Obtained Grant to Study Indians. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/a-posthumous-program.html | A POSTHUMOUS PROGRAM. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/many-notables-guests-at-opera-gala-society-throng-in-boxes-and.html | MANY NOTABLES GUESTS AT OPERA; Gala Society Throng in Boxes and Orchestra Provides Brilliant Spectacle. DEBUTANTES IN AUDIENCE Leland Harrison and Count Szechenyi, Diplomats; Admiral Phelpsand Prince Vasili Present. Navy and Army Represented. Flashlights Greet Celebrities. In the Parterre Boxes. In the Grand Tier. In the Stall Boxes. In the Opera Club Box. In Orchestra Stalls and Elsewhere. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/stein-wrestles-tonight-will-oppose-marshall-in-finish-bout-at-new.html | STEIN WRESTLES TONIGHT.; Will Oppose Marshall in Finish Bout at New York Coliseum. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/hard-work-supplants-light-drills-at-navy-all-sessions-to-be.html | HARD WORK SUPPLANTS LIGHT DRILLS AT NAVY; All Sessions to Be Strenuous, Coach Announces as Squad Points for Ohio State. | True | Special to The New York Times. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/candles-blaze-high-in-italian-fire.html | Candles Blaze High in Italian Fire | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/sales-in-new-jersey-bank-conveys-flat-house-in-west-new-york.html | SALES IN NEW JERSEY.; Bank Conveys Flat House in West New York. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/2-dead-in-flames-after-auto-crash-coupe-overturns-as-it-hits-truck.html | 2 DEAD IN FLAMES AFTER AUTO CRASH; Coupe Overturns as It Hits Truck Near Holmdel, N.J., Trapping Occupants. | True | Special to The New York Times. | C1B 133190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/business-picks-up-in-many-localities-cities-in-ten-states-report.html | BUSINESS PICKS UP IN MANY LOCALITIES; Cities in Ten States Report Spurts in Manufacturing Activity and Employment.MANY LINES ARE AFFECTEDThese Include Coal, Steel,Shoes, Paper, Meat Packingand Farm Machinery. ROAD BUILDING IS PRESSED Cleveland Adopts Large Program--Canada Showed General Improvement in September. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/sports-of-the-times-speaking-of-football-dr-spears-in-the-dark-deep.html | Sports of the Times; Speaking of Football. Dr. Spears in the Dark. Deep Strategy by Yale. The Transplanted Shift. Examining the Doctor. | True | By John Kieran. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/amendment-no-3.html | AMENDMENT NO. 3. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/to-mass-colors-sunday-military-units-will-march-up-5th-av-to-church.html | TO MASS COLORS SUNDAY.; Military Units Will March Up 5th Av. to Church Service. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/price-of-milk-drops-cream-to-cost-more-sheffield-and-borden-cut.html | PRICE OF MILK DROPS; CREAM TO COST MORE; Sheffield and Borden Cut Bottled Milk 1c a Quart, but Add 2c for Half Pints of Cream. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/lots-at-auction-today-joseph-p-day-to-hold-final-sale-at-merrick.html | LOTS AT AUCTION TODAY.; Joseph P. Day to Hold Final Sale at Merrick Gables. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/electric-rates-and-submetering-trap-for-bank-bandits.html | Electric Rates and Submetering Trap for Bank Bandits. | True | MEYER GOLOB, M.D.SAMUEL W. BALCH. | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/carrington-line-defaults-hudson-river-navigation-fails-to-pay.html | CARRINGTON LINE DEFAULTS; Hudson River Navigation Fails to Pay Interest on 6 % Bonds. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 133190 |
| 1931-11-03 | 1931-11-03 | https://www.nytimes.com/1931/11/03/archives/verdict-to-rosenbloom-beats-battling-bozo-in-nontitle-bout-at.html | VERDICT TO ROSENBLOOM.; Beats Battling Bozo in Non-Title Bout at Kansas City. | True | | C1B 133190 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/exchange-admits-utility-rights.html | Exchange Admits Utility Rights. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/iona-school-triumphs-downs-st-josephs-institute-eleven-by-446-score.html | IONA SCHOOL TRIUMPHS.; Downs St. Joseph's Institute Eleven by 44-6 Score. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/most-candidates-vote-in-morning-walker-an-exception-among-the.html | MOST CANDIDATES VOTE IN MORNING; Walker an Exception Among the Political Notables, Casting Ballot at 3:05 P.M. McCOOEYS IN LINE AT 5:30 Smith Finds Amendments Printed In Too Small Type--Curry Predicts Biggest Plurality. Carrington Votes Before Eating. McCooeys Vote Together. | True | | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/british-troops-sent-to-end-kashmir-riots-maharajahs-hindu-soldiers.html | BRITISH TROOPS SENT TO END KASHMIR RIOTS; Maharajah's Hindu Soldiers Clash With Moslems From the Punjab--One Dead. | True | Special Cable to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/edison-movie-to-be-shown-film-record-of-life-at-museum-of-industry.html | EDISON MOVIE TO BE SHOWN; Film Record of Life at Museum of Industry and Science. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/army-trucks-in-long-haul-they-carry-equipment-750-miles-to.html | ARMY TRUCKS IN LONG HAUL; They Carry Equipment 750 Miles to Watertown, N.Y., to Cut Costs. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/art-exhibition-at-daniel-gallery.html | ART; Exhibition at Daniel Gallery. | True | By Edward Alden Jewell. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/barringer-high-harriers-win.html | Barringer High Harriers Win. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/francisco-entries-triumph-at-newark-black-gold-cambric-trotters-and.html | FRANCISCO ENTRIES TRIUMPH AT NEWARK; Black Gold, Cambric, Trotters, and Cleburne, Pacer, Score Victories. FRANCES MOKO IS WINNER sets Seasonal Track Record for 2-Year-Olds in Second and Deciding Heat. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/financial-markets-holiday-on-wall-streetwheat-at-chicago-rises.html | FINANCIAL MARKETS; Holiday on Wall Street--Wheat at Chicago Rises Further, Then Declines. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/aldermanic-vote3.html | ALDERMANIC VOTE.(3) | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/delaney-defeats-padgett-democrat-carries-the-seventh-new-york.html | DELANEY DEFEATS PADGETT.; Democrat Carries the Seventh New York District Three to One. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/tammany-jubilant-over-big-victory-celebration-starts-as-returns.html | TAMMANY JUBILANT OVER BIG VICTORY; Celebration Starts as Returns Show Levy Far in Lead for Borough Presidency. SMITH A LATE ARRIVAL Appears Soon After Crowd Had Cheered Wildly Passage of Reforestation Amendment. Applaud Levy's Victory. Curry Receives Candidates. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/residence-in-brooklyn-bought.html | Residence In Brooklyn Bought. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/plan-4000000-telephone-outlay.html | Plan $4,000,000 Telephone Outlay. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/st-johns-is-optimistic-annapolis-college-hopes-to-hold-yale-to-low.html | ST. JOHN'S IS OPTIMISTIC.; Annapolis College Hopes to Hold Yale to Low Score Saturday. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/pantages-retrial-jury-completed.html | Pantages Retrial Jury Completed. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/white-star-line-sale-is-denied-once-more-lord-kylsant-to-learn.html | WHITE STAR LINE SALE IS DENIED ONCE MORE; Lord Kylsant to Learn Today if He Must Go to Jail--Waits in Cell During Argument. | True | Wireless to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/mr-and-mrs-namm-win-take-low-net-foursome-prize-at-century-cc-with.html | MR. AND MRS. NAMM WIN.; Take Low Net Foursome Prize at Century C.C. With 92-18-74. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/control-of-congress.html | CONTROL OF CONGRESS. | True | | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/red-cross-aids-veterans-chairman-payne-orders-relief-for-disabled.html | RED CROSS AIDS VETERANS.; Chairman Payne Orders Relief for Disabled Men Out of Work. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/storm-spanish-consulate-indigents-in-santiago-cuba-protest-delay-in.html | STORM SPANISH CONSULATE; Indigents in Santiago, Cuba, Protest Delay in Repatriation. | True | Special Cable to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/wl-edison-alone-to-sue-sister-definitely-refuses-to-join-inventors.html | W.L. EDISON ALONE TO SUE; Sister Definitely Refuses to Join Inventor's Son In Will Action. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/2-men-adrift-9-days-are-rescued-at-sea-coast-guard-boat-picks-them.html | 2 MEN ADRIFT 9 DAYS ARE RESCUED AT SEA; Coast Guard Boat Picks Them Up 125 Miles Out in Craft Without Cabin or Food. BOTH IN SERIOUS CONDITION Ocean Current Trapped Them on Their Way From Rockaway to Sheepshead Bay. MISSED BY PASSING LINERS Castaways Could Hear Music on Ships-- Plane With Medical Aid Fails to Reach Them. Swept to Sea by Tide. Lookout Sights Helpless Craft. Begged for Water. Plane Sent to Aid Victims. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/1000-mosquito-killers-ousted-as-rio-de-janeiro-economizes.html | 1,000 Mosquito Killers Ousted As Rio de Janeiro Economizes | True | Wireless to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/stowaways-held-in-cuba-youths-hid-on-united-fruit-vessel-sailing.html | STOWAWAYS HELD IN CUBA.; Youths Hid on United Fruit Vessel Sailing From New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/thomas-calls-vote-a-tammany-theft-election-carried-by-organized.html | THOMAS CALLS VOTE A TAMMANY THEFT; Election Carried by Organized Greed, Backed by Gunmen, Socialist Charges. GANGSTER RULE FORESEEN Labels Republicans as Allies of Tiger and the Machine of McCooey in Brooklyn. Thomas Frankly Disappointed. Statement by Norman Thomas. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/new-shocks-frighten-japanese-on-kyushu-only-one-fatality-is.html | NEW SHOCKS FRIGHTEN JAPANESE ON KYUSHU; Only One Fatality Is Reported From Strong Earthquake on Southern Island. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/instructive-uncle-sam.html | INSTRUCTIVE UNCLE SAM. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/amendment-number-6.html | AMENDMENT NUMBER 6. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/francogerman-board-plans-4-committees-bruening-explains-the-tasks.html | FRANCO-GERMAN BOARD PLANS 4 COMMITTEES; Bruening Explains the Tasks of Economic Groups--First Meeting in Paris Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/wolf-meets-haines-at-squash.html | Wolf Meets Haines at Squash. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/wife-left-1609124-to-john-h-hammond-inventory-filed-of-salem.html | WIFE LEFT $1,609,124 TO JOHN H. HAMMOND; Inventory Filed of Salem Discloses Large Security Holdingsand $193,000 in Realty. | True | Special to The New York Times. | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/florida-county-votes-for-dog-races.html | Florida County Votes for Dog Races. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/new-jersey-legislature.html | NEW JERSEY LEGISLATURE. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/prints-of-paintings-on-view.html | Prints of Paintings on View. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/grants-rail-stock-transfer.html | Grants Rail Stock Transfer. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/argentine-province-aided-buenos-aires-area-can-now-pay-september.html | ARGENTINE PROVINCE AIDED.; Buenos Aires Area Can Now Pay September and October Expenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/new-water-rates.html | NEW WATER RATES. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/horace-j-young-dies-was-bank-examiner-had-charge-of-the-syracuse.html | HORACE J. YOUNG DIES; WAS BANK EXAMINER; Had Charge of the Syracuse District for Seventeen Years Before His Retirement. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/to-discuss-child-health-new-jersey-congress-of-parents-and-teachers.html | TO DISCUSS CHILD HEALTH; New Jersey Congress of Parents and Teachers to Convene Today. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/textile-plant-will-reopen.html | Textile Plant Will Reopen. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/letters-to-the-editor-criticizes-loree-plan-easing-winters-burdens.html | Letters to the Editor; CRITICIZES LOREE PLAN. EASING WINTER'S BURDENS. PHILIPPINE INDEPENDENCE. Congress Has No Mandate From the People on This Subject. MARRIED WOMEN TEACHERS. The Will to Be Clean. Selecting Children's Books. A Water Gateway for New York. | True | RUPERT EMERSONB. OGDEN CHISHOLM.E.W. HALFORD.MARRIED WOMAN TEACHER.ROBERT J. CALDWELL.CORA FLUSSER.Rev. JOHN A. WADE. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/coyle-is-elected-in-westchester-first-time-in-23-years-that.html | COYLE IS ELECTED IN WESTCHESTER; First Time in 23 Years That Democrats Have Won a County Judgeship. CHOOSE THREE MAYORS, TOO Republicans Lose Eight Seats in Board of Supervisors-- Swept Out in Yonkers. Republican Control Cut. Landslide in Mount Vernon. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/two-of-the-house-republicans-operated-on-for-appendicitis.html | Two of the House Republicans Operated On for Appendicitis | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/bar-union-of-east-africa-parliamentary-inquirers-report-on.html | BAR UNION OF EAST AFRICA.; Parliamentary Inquirers Report on Rejection of Project. | True | Special Cable to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/ann-booker-crippled-welcomed-at-miami-girl-circus-performer-who.html | ANN BOOKER, CRIPPLED, WELCOMED AT MIAMI; Girl Circus Performer Who Broke Back in Vienna, Gets Civic Greeting. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/synthetic-rubber.html | SYNTHETIC RUBBER. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/rival-felicitates-levy-carrington-hopes-voters-will-keep-up-fight.html | RIVAL FELICITATES LEVY.; Carrington Hopes Voters Will Keep Up Fight for City Manager. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/cuts-diplomatic-expense-hungary-to-close-berne-and-stockholm.html | CUTS DIPLOMATIC EXPENSE.; Hungary to Close Berne and Stockholm Legations --Other Economies. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/vast-italian-bank-restricts-activity-all-industrial-and-real-estate.html | VAST ITALIAN BANK RESTRICTS ACTIVITY; All Industrial and Real Estate Holdings of Banca Commerciale Italiana Go to New Group. IT GAINS LIQUID CAPITAL New York, Boston and Philadelphia Banks Are Controlled by Toeplitz Institution. Obtains Liquid Capital. Controls Three American Banks. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/british-columbia-gains-wheat-advance-brings-business-activity-in.html | BRITISH COLUMBIA GAINS.; Wheat Advance Brings Business Activity in Concurrent Lines. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/denies-default-on-bonds-carrington-issues-statement-on-hudson-river.html | DENIES DEFAULT ON BONDS.; Carrington Issues Statement on Hudson River Line's Securities. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/no-princes-in-turin-departure-of-heir-to-crown-leaves-city-without.html | NO PRINCES IN TURIN.; Departure of Heir to Crown Leaves City Without One. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/4-cuban-deputies-freed-liberation-follows-talk-of-congressional.html | 4 CUBAN DEPUTIES FREED.; Liberation Follows Talk of Congressional Leaders With President. | True | Special Cable to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/aldermanic-vote.html | ALDERMANIC VOTE. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/four-women-remain-in-cue-tournament-miss-gallant-and-mrs-hummell.html | FOUR WOMEN REMAIN IN CUE TOURNAMENT; Miss Gallant and Mrs. Hummell Are Among Victors in Title a Pocket Billiard Event. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/cable-strike-continues-all-america-officials-insist-service-is.html | CABLE STRIKE CONTINUES; All America Officials Insist Service Is Unaffected by Fight. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/asks-trust-escheat-trustee-in-greenwich-court-states-no-heirs-can.html | ASKS TRUST ESCHEAT.; Trustee in Greenwich Court States No Heirs Can Be Found. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/phone-baffles-turk-school-burns.html | Phone Baffles Turk, School Burns. | True | Wireless to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/the-rev-edmond-lee-feted-in-hot-springs-mrs-arthur-k-evans-gives-a.html | THE REV. EDMOND LEE FETED IN HOT SPRINGS; Mrs. Arthur K. Evans Gives a Tea for Him and Mrs. Lee-- Other Social Events. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/all-five-new-congressmen-are-against-prohibition.html | All Five New Congressmen Are Against Prohibition | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/voids-estate-gift-tax-appeals-court-in-boston-upholds.html | VOIDS ESTATE GIFT TAX.; Appeals Court in Boston Upholds Unconstitutionality Ruling. | True | | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/manon-in-philadelphia-lucrezia-bori-has-title-role-in-metropolitan.html | MANON" IN PHILADELPHIA.; Lucrezia Bori Has Title Role in Metropolitan Production. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/navy-disputants-meet-tomorrow-hoover-inquiry-board-will-organize.html | NAVY DISPUTANTS MEET TOMORROW; Hoover Inquiry Board Will Organize and league Group Will Map Defense.JAHNCKE FOR OPEN SESSION Meantime, Reed and Britten PlanCongress Demand for Buildingat Once to Parity. Committee to Decide Own Course. Few Navy Officers to Testify. Demand for Building to Parity. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/listed-as-cubas-oldest-woman-140.html | Listed as Cuba's Oldest Woman, 140 | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/music-gina-pinnera-gives-recital.html | MUSIC; Gina Pinnera Gives Recital. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/wet-democrat-is-chosen-sweeney-has-a-long-lead-in-the-twentieth.html | WET DEMOCRAT IS CHOSEN.; Sweeney Has a Long Lead in the Twentieth Ohio District. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/more-public-works-approved-in-france-cabinet-acts-so-that-part-of.html | MORE PUBLIC WORKS APPROVED IN FRANCE; Cabinet Acts So That Part of Big Program Can Be Instituted to Combat Unemployment. | True | Special Cable to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/kidnap-2-salesmen-take-200000-in-gems-three-bandits-capture-jc.html | KIDNAP 2 SALESMEN, TAKE $200,000 IN GEMS; Three Bandits Capture J.C. Newman of New York and Companion on Chicago Street. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/heads-bank-in-macon-ga.html | Heads Bank in Macon, Ga. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/supreme-court-justices.html | SUPREME COURT JUSTICES. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/no-upsets-in-rockland-county-officers-reelected-despite-campaign-on.html | NO UPSETS IN ROCKLAND.; County Officers Re-elected Despite Campaign on "Tammany Issue." | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/kracke-sees-progress-kings-republican-leader-gratified-by-cut-in.html | KRACKE SEES "PROGRESS."; Kings Republican Leader Gratified by Cut in Democratic Majority. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/gets-117762-abatement-j-walter-thompson-estate-among-others.html | GETS $117,762 ABATEMENT.; J. Walter Thompson Estate Among Others Affected by Tax Rulings. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/nyu-third-team-uses-georgia-plays-first-and-second-elevens-on-the.html | N.Y.U. THIRD TEAM USES GEORGIA PLAYS; First and Second Elevens on the Defense in Lengthy and Strenuous Scrimmage. VAVRA TRIED AT RIGHT END Dunn Also Works Out at Position Which Has Been Occupied All Season by Lefft. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/moore-speaks-on-radio-with-wife-he-goes-to-kearny-at-1-am-to-thank.html | MOORE SPEAKS ON RADIO.; With Wife, He Goes to Kearny at 1 A.M. to Thank Voters. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/pope-receives-filipino-group.html | Pope Receives Filipino Group. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/senator-reed-lost-right-to-vote.html | Senator Reed Lost Right to Vote. | True | | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/aldermanic-vote4.html | ALDERMANIC VOTE.(4) | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/doctor-slays-daughters-escort.html | Doctor Slays Daughter's Escort. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/laval-asks-review-of-reparation-issue-seeks-examination-of-germanys.html | LAVAL ASKS REVIEW OF REPARATION ISSUE; Seeks Examination of Germany's Capacity to Pay, but insists on Keeping Young Plan.REICH ENVOY OFFERS PLEA Von Hoesch Sets Forth State of German Finance and Says All Debts Cannot Be Met.CREDIT PLAN SUGGESTEDFrance Would Guarantee AmountsDue to British and American Banks on Feb. 1. Laval to Press for Stability. Opposes New Inquiry. First Step Chief One. France Seeks End of Agitation. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/sofia-charges-red-plot-workmens-party-accused-of-disguising-banned.html | SOFIA CHARGES RED PLOT.; Workmen's Party Accused of Disguising Banned Communist Activities | True | Special Cable to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/firemen-kept-busy-by-election-bonfires-department-patrols-streets.html | FIREMEN KEPT BUSY BY ELECTION BONFIRES; Department Patrols Streets to Put Out Blazes Celebrating Tammany's Victory. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/stein-wins-mat-bout-newark-wrestler-pins-marshall-in-2504-at.html | STEIN WINS MAT BOUT.; Newark Wrestler Pins Marshall In 25:04 at Coliseum. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/miss-marian-gray-plans-her-wedding-to-be-married-to-c-oliver.html | MISS MARIAN GRAY PLANS HER WEDDING; To Be Married to C. Oliver O'Donnell on Afternoon of Nov. 24 at K.P. Budd Home. CEREMONY WILL BE SIMPLE Only Near Relatives to Be Present --John O'Donnell Will Be His Brother's Best Man. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/ao-smith-corps-dividends.html | A.O. Smith Corp.'s Dividends. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/argentina-expects-an-early-recovery-improvements-in-agriculture-and.html | ARGENTINA EXPECTS AN EARLY RECOVERY; Improvements in Agriculture and Trade Cause Rise in Value of Paper Peso. POLITICAL STATUS BETTER Record Flaxseed Crop Is Predicted -- Corn Acreage Is Largest in History--Wheat Outlook Good. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/scent-a-wet-plot-in-cermak-parleys-some-democratic-senators-believe.html | SCENT A WET PLOT IN CERMAK PARLEYS; Some Democratic Senators Believe Chicagoan, Walker and Hague Seek to Mold Platform. SEE ANTI-ROOSEVELT MOVE Hull Says Anti-Dry Leaders IgnoreSigns Which Make the Economic Issue Paramount. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/arrest-five-as-kidnappers-east-side-butcher-also-accuses-suspects.html | ARREST FIVE AS KIDNAPPERS; East Side Butcher Also Accuses Suspects of Car Theft. | True | | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/kentucky-ballots-counts-vote-today-both-democrats-and-republicans.html | KENTUCKY BALLOTS; COUNTS VOTE TODAY; Both Democrats and Republicans Claim Victory in Gubernatorial Race. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/moore-born-in-jersey-city-a-lawyer-by-profession-he-rose-from.html | MOORE BORN IN JERSEY CITY.; A Lawyer by Profession, He Rose From Humble Beginnings. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/subway-circuit-losing-2-theatres-windsor-in-the-bronx-and-the-broad.html | SUBWAY CIRCUIT LOSING 2 THEATRES; Windsor in the Bronx and the Broad Street in Newark Lack Legitimate Shows. FORMER GOING TO MOVIES Newark House Faces Prospect of Being Dark Indefinitely After Nov. 16 Booking. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/six-deported-from-cyprus-british-send-away-progreek-agitators-from.html | SIX DEPORTED FROM CYPRUS; British Send Away Pro-Greek Agitators From the Island. | True | Wireless to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/assemblycity-vote3.html | ASSEMBLY--CITY VOTE.(3) | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/praises-arnold-bennett-estranged-wife-writes-that-their-separation.html | PRAISES ARNOLD BENNETT.; Estranged Wife Writes That Their Separation Was a Mistake. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/colgate-faces-freshmen-lyons-and-pusiteri-star-on-defense-for.html | COLGATE FACES FRESHMEN.; Lyons and Pusiteri Star on Defense for Yearlings. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/a-sissies-election-say-local-mayors-stitch-and-louis-agree-there.html | 'A SISSIES' ELECTION,' SAY LOCAL MAYORS; Stitch and Louis Agree, 'There Aint No Real Politicians Any More, Only High-Hats.' BLAME DRY LAW AND RADIO They Recall the Days of Clambakes, Beer, Fights and Buying Votes With Confederate Money. Today They Sit by the Radio. Police Refused to Permit Dance. Won With Confederate Money. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/assemblycity-vote2.html | ASSEMBLY--CITY VOTE.(2) | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/landslide-kills-man-upstate.html | Landslide Kills Man Up-State. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/railway-wages.html | RAILWAY WAGES. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/baggerly-made-president-former-sports-writer-elected-to-head.html | BAGGERLY MADE PRESIDENT; Former Sports Writer Elected to Head Pacific Coast League. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/maude-adams-wins-new-stage-triumph-actress-after-13-years-absence.html | MAUDE ADAMS WINS NEW STAGE TRIUMPH; Actress, After 13 Years' Absence From the Footlights,Captivates Cleveland.RETAINS OLD ENCHANTMENTRecalled 14 Times With Co-Star,Otis Skinner, After Trial Scenein "Merchant of Venice." | True | Special to The New York Times. | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/yale-will-resume-practice-today-rapid-improvement-shown-lately-by.html | YALE WILL RESUME PRACTICE TODAY; Rapid Improvement Shown Lately by Flygare, Taylor and Tyson, Injured Veterans. SEEK SUCCESSOR TO MALIN Betner, Holcomb and Doonan Among Leading Prospects for the Centre Position. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/exnaval-man-a-suicide-hm-hubbard-horse-breeder-kills-himself-at.html | EX-NAVAL MAN A SUICIDE.; H.M. Hubbard, Horse Breeder, Kills Himself at Lyme, Conn. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/find-new-iron-deposit-in-wyoming.html | Find New Iron Deposit In Wyoming. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/virginia-tests-defense-works-against-columbia-aerials-as.html | VIRGINIA TESTS DEFENSE.; Works Against Columbia Aerials as Interpreted by Freshmen. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/falls-70-feet-lives-8foot-drop-is-fatal-danvers-mass-steeplejack.html | FALLS 70 FEET, LIVES; 8-FOOT DROP IS FATAL; Danvers, Mass., Steeplejack Grins After Plunge--Rail Man Dies, Tumbling Out of Cab. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/wheat-raisers-see-a-36000000-gain-of-this-20000000-is-figured-in.html | WHEAT RAISERS SEE A $36,000,000 GAIN; Of This $20,000,000 Is Figured in Four Northwest States and $16,000,000 in Kansas. SHIPMENTS NOT INCREASED Farmers Are Believed to Await Further Price Rise--Canada Estimates $21,240,000 Added. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/japan-to-send-force-into-russian-zone-400-soldiers-guarding-repair.html | JAPAN TO SEND FORCE INTO RUSSIAN ZONE; 400 Soldiers, Guarding Repair Crew, Go Today to Taonan Line to Fix Bridges. WARN CHINESE TO KEEP OFF Japanese Refuse to Allow Huge. Harvest to Stagnate in Northern Manchuria. ECONOMIC GRIP TIGHTENS Foreigners Losing Out as Japanese Take Over Control, Forcing the Settlement of Old Claims. Warn Chinese to Keep Away. Soviet Moves Alarm Japan. Japanese Getting Trade Grip. Mukden to Get Japanese Power. Railway Claims Settled. Tokyo Announces the Move. By HUGH BYAS. Clash on Monday Reported. | True | By Hallett Abend. Wireless To the New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/calls-victory-in-15th-city-inquiry-approval-winter-views.html | CALLS VICTORY IN 15TH CITY INQUIRY APPROVAL; Winter Views Moffat-Baldwin Pluralities Also as a Blow to Tammany 'Colonization.' | True | | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/lloyd-george-rule-ended-by-liberals-simon-and-samuel-head-rival.html | LLOYD GEORGE RULE ENDED BY LIBERALS; Simon and Samuel Head Rival Factions, Old Chief Going to the Opposition. HIGH TARIFF TORIES UNITE Lansbury to Lead Labor in the House, Henderson Remaining at Head of Party. Old Chief to Go to Opposition. Exchequer Post the Issue. LLOYD GEORGE RULE ENDED BY LIBERALS Baldwin Pays a Tribute. Split Possible on Tariff. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/von-porat-to-return-to-us.html | Von Porat to Return to U.S. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/boyette-held-to-draw-fights-ten-rounds-with-barbera-before-crowd-of.html | BOYETTE HELD TO DRAW.; Fights Ten Rounds With Barbera Before Crowd of 4,000. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/mexican-nine-takes-series-from-memphis-aztecas-triumph-in-ninegame.html | MEXICAN NINE TAKES SERIES FROM MEMPHIS; Aztecas Triumph in Nine-Game Play by Winning Final at Mexico City, 13 to 9. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/wheat-jams-vancouver-heavy-rail-movement-to-west-coast-nearly-fills.html | WHEAT JAMS VANCOUVER.; Heavy Rail Movement to West Coast Nearly Fills Elevators. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/democrats-sweep-aldermanic-board-of-four-republican-members-only.html | DEMOCRATS SWEEP ALDERMANIC BOARD; Of Four Republican Members Only Baldwin Apparently Is Re-Elected. REICH LEADS IN KINGS Well Ahead of Crews in Only District Where Minority Stooda Chance. Close Margin for Bell. Results in Richmond. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/peking-man-was-skillful-scientists-agree-he-handled-his-stone.html | PEKING MAN WAS SKILLFUL.; Scientists Agree He Handled His Stone Implements Well. | True | Wireless to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/3-to-make-debuts-at-metropolitan-lorenz-new-german-tenor-and-von.html | 3 TO MAKE DEBUTS AT METROPOLITAN; Lorenz, New German Tenor, and Von Essen, Contralto, to Be Heard on Nov. 12. STURANI CONDUCTS NOV. 13 Will Lead "Butterfly" In First Performance This Season in WhitePlains Centre. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/wheats-late-rise-nipped-by-realizing-chicago-prices-fall-2-to-2-58c.html | WHEAT'S LATE RISE NIPPED BY REALIZING; Chicago Prices Fall 2 to 2 5/8c Before Support Results in Reaction in Pit. FINAL LOSSES 7/8 TO 1 1/8c Corn Ends c Lower to 1/8c Higher as Country Offers Are Scarce--Oats Off--Rye Irregular. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/denies-new-chaco-clash-bolivia-says-report-of-captains-death-is-of.html | DENIES NEW CHACO CLASH.; Bolivia Says Report of Captain's Death is of Paraguayan Origin. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/credit-units-organize-cleveland-and-macon-districts-are-ready-to.html | CREDIT UNITS ORGANIZE.; Cleveland and Macon Districts Are Ready to Attack Frozen Assets. | True | | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/brooklyn-bank-contact-let.html | Brooklyn Bank Contact Let. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/kleiber-will-await-arrival-of-toscanini-german-philharmonic-leader.html | KLEIBER WILL AWAIT ARRIVAL OF TOSCANINI; German Philharmonic Leader to Stay for an Extra Week, Until Nov. 22. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/hoover-proclaims-thanksgiving-day-recalls-bounteous-crops-and-peace.html | HOOVER PROCLAIMS THANKSGIVING DAY; Recalls Bounteous Crops and Peace "Amid Hardships" Among Blessings. PLEADS FOR UNFORTUNATES Asks That Compassion Assure Security During the Winter of Sufferers in "Passing Adversity." | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/american-entertains-grandi.html | American Entertains Grandi. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/werbin-first-home-in-manhattan-al-run-millrose-a-a-outscores-good.html | WERBIN FIRST HOME IN MANHATTAN A.L. RUN; Millrose A. A. Outscores Good Shepherd in Team Race. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/hoover-receives-leiva-new-el-salvador-minister-presents-his.html | HOOVER RECEIVES LEIVA.; New El Salvador Minister Presents His Credentials. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/abel-quits-johns-hopkins-pharmacologist-will-devote-time-to-further.html | ABEL QUITS JOHNS HOPKINS; Pharmacologist Will Devote Time to Further Research. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/cooper-is-victor-at-nyac-traps-takes-unemployment-handicap-holiday.html | COOPER IS VICTOR AT N.Y.A.C. TRAPS; Takes Unemployment Handicap, Holiday Feature, as Mitchell Wins Club Contest. LEWIS LEADS THE FIELD Back Marker Captures High Scratch and Doubles, Also Scoringon Distance Cup, | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/railway-executives-shift-labor-request-proposal-for-wage.html | RAILWAY EXECUTIVES SHIFT LABOR REQUEST; Proposal for Wage Stabilization Conference Sent by Aishton to Regional Chairman. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/murphy-wins-in-detroit-reelected-mayor-by-one-of-greatest.html | MURPHY WINS IN DETROIT.; Re-elected Mayor by One of Greatest Majorities In City's History. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/rockaway-high-victor-60.html | Rockaway High Victor, 6-0. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/says-railways-cut-forces-by-750000-db-robertson-labor-chief-charges.html | SAYS RAILWAYS CUT FORCES BY 750,000; D.B. Robertson, Labor Chief, Charges General Disregard of Workers' Problems. URGES ECONOMIC PLANNING Clothing Workers' Head Also Tells Senate Committee National Council Is 'Necessary.' Lack of Cooperation" is Hit. Adjustment Is Demanded. Rail Pension Plan Is Sought. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/wheat-gains-in-london-liverpool-price-rises-then-recedes-on.html | WHEAT GAINS IN LONDON.; Liverpool Price Rises, Then Recedes on Modified Russian Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/the-play-clark-and-mccullough-squandering-their-genius-on-plot-in.html | THE PLAY; Clark and McCullough Squandering Their Genius on Plot in Peter Arno's Cumbersome Carnival. | True | By J. Brooks Atkinson. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/new-fairbanks-film-of-travels-ready-around-the-world-in-eighty.html | NEW FAIRBANKS FILM OF TRAVELS READY; "Around the World in Eighty Minutes" Will Be Shown Here Early in December. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/doris-rankin-out-of-danger.html | Doris Rankin Out of Danger. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/vote-for-borough-president-of-manhattan.html | VOTE FOR BOROUGH PRESIDENT OF MANHATTAN. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/club-contract-awarded-cosmopolitans-new-building-will-cost-275000.html | CLUB CONTRACT AWARDED.; Cosmopolitan's New Building Will Cost $275,000. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/suffolk-supervisors.html | SUFFOLK SUPERVISORS. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/assembly-results-insure-city-inquiry-each-party-loses-and-gains-3.html | ASSEMBLY RESULTS INSURE CITY INQUIRY; Each Party Loses and Gains 3 Seats, Leaving Republican Control Unchanged. MOFFAT WINNER IN 15TH Democrats Oust Story in Kings --Plan to Seek Recounts in Several Close Districts. ASSEMBLY RESULTS INSURE CITY INQUIRY Lost Control by 1,500 Votes. Macy Pleased by Returns. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/ohio-welfare-bond-plan-lost.html | Ohio Welfare Bond Plan Lost. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/wars-on-ontario-rum-ring-commissioner-says-bootleg-stuff-destined.html | WARS ON ONTARIO RUM RING; Commissioner Says Bootleg Stuff, Destined Here, Diverted in Canada. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/convict-rise-laid-to-idle-jersey-institution-reports-gain-in.html | CONVICT RISE LAID TO IDLE.; Jersey Institution Reports Gain in Imprisonments for Theft. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/celebrates-peace-today-italy-to-observe-armistice-day-a-week-ahead.html | CELEBRATES PEACE TODAY.; Italy to Observe Armistice Day a Week Ahead of Other Allies. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/tom-moore-weds-eleanor-terry.html | Tom Moore Weds Eleanor Terry. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/canadas-coal-output-off-september-produceion-of-1004753-tons-265.html | CANADA'S COAL OUTPUT OFF; September Produceion of 1,004,753 Tons 26.5% Under 5-Year Average. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/news-of-markets-in-london-and-paris-prices-on-english-exchange-move.html | NEWS OF MARKETS IN LONDON AND PARIS; Prices on English Exchange Move Higher as Sterling Exchange Declines. FRENCH STOCKS IMPROVE Strength of Dollar a Factor in the Recovery--Money Easy for Settlements. Closing Prices on London Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/albany-relief-fund-over-top.html | Albany Relief Fund Over Top. | True | Special to The New York Times. | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/municipal-elections-a-rout-for-laborites-party-now-controls-only.html | MUNICIPAL ELECTIONS A ROUT FOR LABORITES; Party Now Controls Only Three London Boroughs--Lose 416 Seats as Tories Gain 338. | True | Wireless to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/progressive-group-meets-wisconsin-members-plan-to-call-all-of-bloc.html | PROGRESSIVE GROUP MEETS; Wisconsin Members Plan to Call All of Bloc to Map Program in House. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/mccooey-beams-over-results-thanks-electorate-for-victory.html | McCooey Beams Over Results; Thanks Electorate for Victory | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/crash-in-air-kills-cadet-flier-in-second-plane-drops-safely-at.html | CRASH IN AIR KILLS CADET.; Flier in Second Plane Drops Safely at Kelly Field. | True | | C1B 133191 |
| 1931-11-04 | | https://www.nytimes.com/1931/11/04/archives/cf-darlington-jr-weds-alice-benning-official-of-international-bank.html | C.F. DARLINGTON JR. WEDS ALICE BENNING; Official of International Bank at Basle Marries Aide of League of Nations. CEREMONY HELD AT GENEVA Bridegroom Is a New Yorker and the Bride's Family Lives in Phoenix, Arizona. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/virginia-democrats-safe-legislative-election-shows-few.html | VIRGINIA DEMOCRATS SAFE.; Legislative Election Shows Few Upsets--Norfolk "Regulars" Win. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/rediscount-rate-ny-reserve-bank.html | Rediscount Rate, N.Y. Reserve Bank. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/st-johns-works-2-hours-squad-sees-game-at-polo-grounds-following.html | ST. JOHN'S WORKS 2 HOURS; Squad Sees Game at Polo Grounds Following Practice Session. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/football-player-dies-murphy-of-cortland-normal-school-succumbs-to.html | FOOTBALL PLAYER DIES.; Murphy of Cortland Normal School Succumbs to Injuries. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/mme-maruchess-in-town-hall.html | Mme. Maruchess in Town Hall. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/screen-notes.html | SCREEN NOTES | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/bankruptcy-proceedings.html | BANKRUPTCY PROCEEDINGS. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/greek-minister-defers-visit-here.html | Greek Minister Defers Visit Here. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/dr-hubble-gives-view-of-nature-of-universe-princeton-lecturer.html | DR. HUBBLE GIVES VIEW OF NATURE OF UNIVERSE; Princeton Lecturer Declares Expanding Cosmos Theory Is NotUpheld by Observation. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/cadigan-rejoins-amherst-team.html | Cadigan Rejoins Amherst Team. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/registerkings.html | REGISTER--KINGS. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/engineer-shoots-himself-tl-miller-cornell-football-man-in-1915-held.html | ENGINEER SHOOTS HIMSELF.; T.L. Miller, Cornell Football Man in 1915, Held for Having Pistol. | True | | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/lieut-edward-a-dolph-resigns.html | Lieut. Edward A. Dolph Resigns. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/midcontinent-oil-rises-in-all-areas-increase-of-15-cents-a-barrel.html | MID-CONTINENT OIL RISES IN ALL AREAS; Increase of 15 Cents a Barrel, Started Monday, Is Made Unanimous in Field. GASOLINE ADVANCE LIKELY Reeser Predicts Cent-a-Gallon Jump at Filling Stations Throughout Oklahoma. Wilbur Explains the Rise. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/miners-children-face-starvation-friends-committee-appeals-for-25000.html | MINERS' CHILDREN FACE STARVATION; Friends' Committee Appeals for 25,000 Needy in Kentucky and West Virginia. CLOTHED IN FLOUR SACKS Mothers Ask for Cast-Off Garments to That They Can Send Children to School. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/cycle-of-a-building-idea-factors-affecting-construction-to-be.html | CYCLE OF A BUILDING IDEA; Factors Affecting Construction to Be Discussed by Mayer. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/hollinger-mines-improves-reports-284059-surplus-for-quarter-after.html | HOLLINGER MINES IMPROVES; Reports $284,059 Surplus for Quarter After Dividends. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/bronx-man-killed-as-his-home-burns-fireman-hurt-at-another-blaze.html | BRONX MAN KILLED AS HIS HOME BURNS; Fireman Hurt at Another Blaze --Three Fires in an Hour Call Out All Bronx Apparatus. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/kew-gardens-dwelling-sold.html | Kew Gardens Dwelling Sold. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/princeton-players-return-to-lineup-billings-fairman-and-knell-all.html | PRINCETON PLAYERS RETURN TO LINE-UP; Billings, Fairman and Knell, All Out With Injuries, Rejoin Team in Scrimmage. VARSITY TRIES LINE PLAYS Coach Sends Men Through Long Drill After Outlining Formations In Blackboard Talk. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/nj-welfare-referendum.html | N.J. WELFARE REFERENDUM | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/urges-rail-car-control-eastman-would-put-refrigerator-unit-concerns.html | URGES RAIL CAR CONTROL.; Eastman Would Put Refrigerator Unit Concerns Under the I.C.C. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/college-strike-averted-alfred-adjourns-activity-as-water-shortage.html | COLLEGE STRIKE AVERTED.; Alfred Adjourns Activity as Water Shortage Stirs Students. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Selling Into the Bag. Passenger Traffic. The Automobile Market. Recommending Bargains. Interstate Power. Steel Industry's Losses. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/arno-and-jh-whitney-entertain-at-waldorf-supper-follows-premiere-of.html | ARNO AND J.H. WHITNEY ENTERTAIN AT WALDORF; Supper Follows Premiere of 'Here Goes the Bride' at Chanin's Theatre. | True | | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/offers-to-buy-savoy-plaza-5-s.html | Offers to Buy Savoy Plaza 5 s. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/adams-not-resigning-navy-secretary-smilingly-says-he-denies-rumor.html | ADAMS NOT RESIGNING.; Navy Secretary Smilingly Says He Denies Rumor "With Tears." | True | Special To The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/westchester-supervisors.html | WESTCHESTER SUPERVISORS | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/vote-for-representative.html | VOTE FOR REPRESENTATIVE. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/heads-grain-company-he-sellers-elected-president-of-the-alberta.html | HEADS GRAIN COMPANY.; H.E. Sellers Elected President of the Alberta Pacific. Heads Alberta Pacific Grain. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/austria-to-close-ottawa-consulate.html | Austria to Close Ottawa Consulate. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/panama-celebrates-her-28th-anniversary-american-colony-takes-part.html | PANAMA CELEBRATES HER 28TH ANNIVERSARY; American Colony Takes Part in Ceremonies--Hoover Sends His Congratulations. | True | Special Cable to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/british-navy-ousts-24-rebellious-tars-they-were-accused-of-keeping.html | BRITISH NAVY OUSTS 24 REBELLIOUS TARS; They Were Accused of Keeping Up Indiscipline After the Pay-Cut Outbreak. OLD MEN LOSE PENSIONS Squad From the Rodney Is Escorted to Gates of Barracks and Abruptly Dismissed. | True | Special Cable to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/surrogaterichmond.html | SURROGATE--RICHMOND. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/penn-shows-speed-in-passing-game-tunes-up-for-notre-dame-test-with.html | PENN SHOWS SPEED IN PASSING GAME; Tunes Up for Notre Dame Test With Two Tosses and Runs for Scores. PERINA RACES 70 YARDS Munger Features With Accurate Throwing--Varsity Off to South Bend Tomorrow. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/election-results-in-city-state-and-nation-new-york-city-the.html | Election Results in City, State and Nation; NEW YORK CITY THE AMENDMENTS NEW YORK STATE THE NATION | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/boston-voters-mauled-five-are-assaulted-in-separate-rows-at-polling.html | BOSTON VOTERS MAULED.; Five Are Assaulted in Separate Rows at Polling Places. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/bimetalism-adoption-does-not-imply-abandonment-of-gold-standard.html | BIMETALISM.; Adoption Does Not Imply Abandonment of Gold Standard. Certainly a Distinction. | True | THEODORE MARBURG.JOS. H. McMAHON, | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/book-notes.html | BOOK NOTES | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/detroit-u-on-defense-finds-it-difficult-to-break-up-fordham.html | DETROIT U. ON DEFENSE.; Finds It Difficult to Break Up Fordham Formations. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/talks-of-times-and-its-publisher.html | Talks of Times and Its Publisher. | True | | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/additional-contributions-for-the-citys-unemployed-are-reported-by.html | Additional Contributions for the City's Unemployed Are Reported by the Emergency Relief Committee | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/officials-elected.html | OFFICIALS ELECTED | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/saskatchewan-puts-men-on-farms.html | Saskatchewan Puts Men on Farms. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/victor-in-michigan-hart-democrat-is-elected-in-district-long.html | VICTOR IN MICHIGAN.; Hart, Democrat, Is Elected in District Long Republican Controlled. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/seven-named-to-science-club.html | Seven Named to Science Club. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/spain-yields-rights-on-war-to-league-in-its-constitution-cortes.html | SPAIN YIELDS RIGHTS ON WAR TO LEAGUE IN ITS CONSTITUTION; Cortes Bars Any Declaration Unless in Accord With Code of Geneva. ARBITRATION IS REQUIRED President Can Act for Defense Only--Cortes Also Forbids Presidency to Priests. NEW CURB ON THE CHURCH Sole Right to Try Marital Cases Is Given to Civil Courts--Divorce Law Made Retroactive. Cabinet Decrees Divorce Code. SPAIN YIELDS RIGHTS ON WAR TO LEAGUE | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/levy-plurality-181219-returned-by-the-largest-vote-ever-cast-for-a.html | LEVY PLURALITY 181,219; Returned by the Largest Vote Ever Cast for a Candidate Here. ORGANIZATION IS JUBILANT Curry Hails Victory as Showing Confidence in Officeholders and Bright Augury for 1932. BALDWIN IS RE-ELECTED He Will Be Only Republican on Board of Aldermen--McQuade Wins, but Lags on Ticket. Moffat Is Re-elected. Heavy Voting in the City Rolls Up Large Pluralities for the Democrats Koenig Is Silent. Machine Works Smoothly. McQuade Is Re-elected. Results in Richmond. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/dollar-and-pound-in-montreal.html | Dollar and Pound in Montreal. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/poland-decorates-dr-ru-johnson.html | Poland Decorates Dr. R.U. Johnson. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/sarkadi-gives-an-exhibition.html | Sarkadi Gives an Exhibition. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/our-liners-second-in-world-for-speed-italy-with-371-passenger-boats.html | OUR LINERS SECOND IN WORLD FOR SPEED; Italy, With 37.1 % Passenger Boats at 18 Knots or More, Tops the List. BRITAIN'S FREIGHTERS LEAD 13% of Her Tonnage Is in 14-Knot Class--United States Below the Average in That Division. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/hollister-beats-lorbach-republican-succeeds-to-exspeaker-longworths.html | HOLLISTER BEATS LORBACH.; Republican Succeeds to Ex-Speaker Longworth's Seat in Congress. | True | Special to The New York Times. | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/princeton-seniors-win-defeat-sophomores-60-to-gain-interclass.html | PRINCETON SENIORS WIN.; Defeat Sophomores, 6-0, to Gain Interclass Football Title. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/alabama-votes-on-highway-bonds.html | Alabama Votes on Highway Bonds. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/lindbergh-tells-of-first-leap-in-air-recalls-his-peril-in-dodging.html | LINDBERGH TELLS OF FIRST LEAP IN AIR; Recalls His Peril in Dodging Plane in New Book of Tales Told at Explorers Club. STEFANSSON ALSO QUOTED Wilkins Writes About Australian Tribe That Tickles Victims to Death--Bartlett Author, Too. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/wolcott-ny-farmer-shoots-self.html | Wolcott (N.Y.) Farmer Shoots Self | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/general-sessions-judges.html | GENERAL SESSIONS JUDGES. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/mississippi-slate-voted-unopposed-democratic-ticket-ratifiedconnor.html | MISSISSIPPI SLATE VOTED.; Unopposed Democratic Ticket Ratified—Connor to Be Governor. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/says-gland-extract-conquers-baldness-doctor-in-chicago-suburb.html | SAYS GLAND EXTRACT CONQUERS BALDNESS; Doctor in Chicago Suburb Reports New Crops of Hair After Injections. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/arkansas-boy-held-in-dance-slaying.html | Arkansas Boy Held in Dance Slaying | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/parley-on-exchange-commences-in-prague-central-european-bank.html | PARLEY ON EXCHANGE COMMENCES IN PRAGUE; Central European Bank Meeting Faces Great Difficulties on Trade Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/akron-carrying-207-stays-aloft-10-hours-sets-passenger-record-on.html | Akron, Carrying 207, Stays Aloft 10 Hours; Sets Passenger Record on 500-Mile Flight | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/liverpool-cotton-higher-spot-price-advances-10-points-during.html | LIVERPOOL COTTON HIGHER.; Spot Price Advances 10 Points During American Holiday. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/de-glane-on-mat-card-will-wrestle-wykoff-in-feature-at-st-nicholas.html | DE GLANE ON MAT CARD.; Will Wrestle Wykoff in Feature at St. Nicholas Rink Tonight. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/10000mile-sports-pilgrimage-to-olympics-planned-by-clubs.html | 10,000-Mile Sports Pilgrimage To Olympics Planned by Clubs | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/democracy-equality-and-education.html | DEMOCRACY, EQUALITY AND EDUCATION. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/10000000-realty-under-the-hammer-forced-sales-in-next-weeks-list-in.html | $10,000,000 REALTY UNDER THE HAMMER; Forced Sales in Next Week's List Include Wide Variety of Holdings in Four Boroughs. LIENS TOTAL $4,636,200 Two Large Garages and an Amsterdam Avenue Apartment HouseFeature Manhattan Schedule. | True | | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/notables-mourn-mrs-h-b-lanier-artur-bodanzky-leads-chorus-of.html | NOTABLES MOURN MRS. H. B. LANIER; Artur Bodanzky Leads Chorus of Friends in Music From St. John Passion. ORCHESTRA MEN ATTEND figures in Music World Also Join Relatives in Tribute to the Founder of Group. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/motorcycle-policeman-loses-totals-of-2-queens-districts.html | Motorcycle Policeman Loses Totals of 2 Queens Districts | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/sheriffkings-county.html | SHERIFF--KINGS COUNTY. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/williams-loses-veteran.html | Williams Loses Veteran. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/squash-racquets-matches-off.html | Squash Racquets Matches Off. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/philadelphia-elects-moore-second-time-he-breaks-50year-mayoralty.html | PHILADELPHIA ELECTS MOORE SECOND TIME; He Breaks 50-Year Mayoralty Precedent and Whole Ticket Wins in Republican Sweep. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/union-prepares-for-rochester.html | Union Prepares for Rochester. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/governor-moores-victory.html | GOVERNOR MOORE'S VICTORY. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/bench-deal-protest-unheeded-at-polls-12-new-judicial-nominees-win.html | BENCH DEAL PROTEST UNHEEDED AT POLLS; 12 New Judicial Nominees Win Huge Majority Over 'No Deal' Slate--McCooey Jr. Trails. COURT TEST IS PROMISED Action by Bar on Steinbrink Also Will Be Asked, Defeated Leader Asserts. BENCH DEAL PROTEST UNHEEDED AT POLLS Defeat Quickly Apparent. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/realty-credit-aid-studied-by-hoover-president-confers-with-glass-on.html | REALTY CREDIT AID STUDIED BY HOOVER; President Confers With Glass on Bank System to Rediscount Urban Mortgages.FARM LOAN PLAN IS BASISDetails of Proposal for Broadening Reserve Base Will Be Left to Congress. HOME BUILDING UP AGAINFinance Committee at White HouseGets Proposal to CoordinateLoan Societies. Details Left to Congress. Hoover Refers Home-Building Plan. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/first-suicide-at-new-bridge-pedestrians-see-man-jump.html | First Suicide at New Bridge; Pedestrians See Man Jump | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/lets-wbz-increase-power-radio-board-also-renews-licenses-of-three.html | LETS WBZ INCREASE POWER; Radio Board Also Renews Licenses of Three New York Stations. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/machado-asks-cuba-for-stronger-navy-president-says-an-increase-of.html | MACHADO ASKS CUBA FOR STRONGER NAVY; President Says an Increase of 7,800 Tons Is Necessary to Protect Island. 9 SHIPS, 6 PLANES SOUGHT Congress Is Urged to Appropriate for One Transport Large Enough for 500 Men and 1,000 Horses. | True | Special Cable to THE NEW YORK TIMES. | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/george-fp-day-prominent-engineer-dies-in-san-diego-cal-at-age-of-82.html | GEORGE F.P. DAY.; Prominent Engineer Dies in San Diego, Cal., at Age of 82. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/british-heir-forced-down-gale-compels-him-to-complete-liverpool.html | BRITISH HEIR FORCED DOWN; Gale Compels Him to Complete Liverpool Journey by Train. | True | Wireless to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/archibald-mercer-surgeon-dies-at-83-member-of-old-newark-family.html | ARCHIBALD MERCER, SURGEON, DIES AT 83; Member of Old Newark Family --Spent Entire Life in House Where He Was Born. ANCESTOR REVOLUTION AIDE Trustee of Library and Museum, Official of Medical Groups and Physician at Hospital. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/crescent-ac-eleven-wins-downs-staten-island-in-soccer-match-by-80.html | CRESCENT A.C. ELEVEN WINS; Downs Staten Island In Soccer Match by 8-0. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/connecticut-cities-go-to-democrats-they-win-large-mayoralty.html | CONNECTICUT CITIES GO TO DEMOCRATS; They Win Large Mayoralty Victories in New Haven, Hartford and Bridgeport. NEW HAVEN UPSET A RECORD John W. Murphy Swept Into Office There, Together With 24 Out of 33 Aldermen. Democrats Count on 1932. Aldermanic Head Loses. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/miss-trevelyan-engaged-daughter-of-sir-charles-is-to-wed-george.html | MISS TREVELYAN ENGAGED.; Daughter of Sir Charles is to Wed George Gotsch of Germany. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/luncheon-for-ywca-mrs-august-belmont-and-bruce-barton-to-be-guests.html | LUNCHEON FOR Y.W.C.A.; Mrs. August Belmont and Bruce Barton to Be Guests Tomorrow. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/protest-exchange-curb-uruguayan-exporters-charge-rules-interfere.html | PROTEST EXCHANGE CURB.; Uruguayan Exporters Charge Rules Interfere With Normal Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/youngstown-sheets-dividends.html | Youngstown Sheet's Dividends. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/hockey-officials-discuss-new-rules-emphasis-placed-on-penalties-for.html | HOCKEY OFFICIALS DISCUSS NEW RULES; Emphasis Placed on Penalties for Blocking of Goalies' Vision and Falling on Puck. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/mine-blast-traps-five-bodies-of-two-are-found-as-241-escape-in-west.html | MINE BLAST TRAPS FIVE.; Bodies of Two Are Found as 241 Escape in West Virginia. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/sells-chicago-board-seat-marden-night-club-operator-acts-after.html | SELLS CHICAGO BOARD SEAT.; Marden, Night Club Operator, Acts After Gambling Charge. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/wins-pennsylvania-seat-el-stokes-republican-is-elected-from-a.html | WINS PENNSYLVANIA SEAT.; E.L. Stokes, Republican, Is Elected From a Philadelphia District. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/nan-britton-testifies-judge-in-ohio-denies-saying-she-had-been.html | NAN BRITTON TESTIFIES.; Judge in Ohio Denies Saying She Had Been Libeled in Book. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/hodapp-baseball-star-weds.html | Hodapp, Baseball Star, Weds. | True | | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/london-market.html | London Market. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/robert-williams-screen-actordead-is-victim-of-peritonitis-at-holly.html | ROBERT WILLIAMS, SCREEN ACTOR,DEAD; Is Victim of Peritonitis at Holly--wood Hospital--Had Delayed Operation.JOINED TENT SHOW AT 11 Played In Mississippi River ShowBoat and Mid-West Stock--HadAppeared in New York. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/plans-a-high-court-like-ours-for-india-round-table-gets-proposal.html | PLANS A HIGH COURT LIKE OURS FOR INDIA; Round Table Gets Proposal for Tribunal to Interpret the Constitution. GANDHI AND PREMIER CHAT Effort to Solve Minorities Problem Awaits MacDonald's Return From Holiday in Scotland. | True | Wireless to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/business-world-buyers-total-above-year-ago-apparel-sales-spurted.html | BUSINESS WORLD; Buyers' Total Above Year Ago. Apparel Sales Spurted Yesterday. Wholesale Shoe Prices Reduced. Prepare for Early Toy Showings. Shirts Lead in Men's Wear Orders. Lamp Orders Showed Sharp Gain. Prepare Spring Dinnerware Lines. Delay Holiday Silverware Orders. Scores Fur Creditor Meetings. Gray Goods Wait on Crop Estimate. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/prof-hm-tyler-dies-first-dean-at-smith-held-chair-in-greek-at.html | PROF. H.M. TYLER DIES; FIRST DEAN AT SMITH; Held Chair in Greek at Woman's College for 35 Years-- Stricken at 87. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/mrs-hoover-visits-washington-art-show-sears-roebuck-galleries-hold.html | MRS. HOOVER VISITS WASHINGTON ART SHOW; Sears Roebuck Galleries Hold Preview of Work of Albert and Adele Herter and Others. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/hygro-sets-record-in-helpful-stakes-runs-six-furlongs-in-11215-to.html | HYGRO SETS RECORD IN HELPFUL STAKES; Runs Six Furlongs in 1:121-5 to Lower Time for Feature at Pimlico Track. TRED AVON ALSO TRIUMPHS Equals Track Mark to Win Arlington Purse--Mouthpiece Disqualified in Second Race. Won Three Straight at Chicago. Gallant Sir Runs Game Race. | True | By Bryan Field. Special To the New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/police-sergeant-killed-falls-from-running-board-of-taxi-when-it.html | POLICE SERGEANT KILLED.; Falls From Running Board of Taxi When It Stops Suddenly. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/cotton-prices-move-down-in-new-orleans-market-fluctuates-and-ends.html | COTTON PRICES MOVE DOWN IN NEW ORLEANS; Market Fluctuates and Ends Easier in Sympathy With Reaction in Wheat. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/stabbed-heart-is-stitched-in-effort-to-save-victims-life.html | Stabbed Heart Is Stitched In Effort to Save Victim's Life | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/curtis-will-address-publishers.html | Curtis Will Address Publishers. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/utah-coeds-give-cold-shoulder-to-share-date-expense-club.html | Utah Co-eds Give Cold Shoulder To Share 'Date' Expense Club | True | | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/register-new-york-county.html | REGISTER.; NEW YORK COUNTY. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/assemblycity-vote.html | ASSEMBLY--CITY VOTE. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/fire-razing-laboratory-burns-irvines-researches-since-1906.html | Fire Razing Laboratory Burns Irvine's Researches Since 1906 | True | Wireless to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/lord-decies-arrives-hopeful-on-the-pound-here-to-attend-to-the.html | LORD DECIES ARRIVES; HOPEFUL ON THE POUND; Here to Attend to the Estate of Wife, the Former Vivien Gould. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/catholic-u-tests-passes-long-tosses-developed-by-guarnieri-for.html | CATHOLIC U. TESTS PASSES; Long Tosses Developed by Guarnieri for Manhattan Game. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/filipino-soldier-retires-first-native-volunteer-with-americans.html | FILIPINO SOLDIER RETIRES.; First Native Volunteer With Americans Completes 30 Years' Service. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/celebrate-wedding-anniversary.html | Celebrate Wedding Anniversary. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/erasmus-overpowers-manual-260-before-throng-of-22000-at-ebbets.html | Erasmus Overpowers Manual, 26-0, Before Throng of 22,000 at Ebbets Field; 22,000 SEE ERASMUS BLANK MANUAL, 26-0 Unbeaten Eleven Scores Sixth Victory of Season in Game at Ebbets Field. WINNERS RELY ON POWER Hit Rivals' Line With Constant Success, Seldom Resorting to Forward Passing. OTT AND FRIEDMAN TALLY Each Accounts for Pair of Touchdown--Ricca Runs 50 YardsAfter Intercepting Pass. Manual Has Series Edge. Ricca Intercepts Pass. | True | By Kingsley Childs.times Wide World Photo. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/german-coverage-falls-to-269-monthend-demands-added-to-credit.html | GERMAN COVERAGE FALLS TO 26.9%; Month-End Demands, Added to Credit Burden, Weaken Reichsbank's Status. | True | Special Cable to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/finds-fat-prevents-ions-entering-cells-purdue-physicist-discovers.html | FINDS FAT PREVENTS IONS ENTERING CELLS; Purdue Physicist Discovers That Body Resists Harmful Electric Particles. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/walter-huston-to-marry-again.html | Walter Huston to Marry Again. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/amsterdam-mail-truck-robbed.html | Amsterdam Mail Truck Robbed. | True | Wireless to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/bureru-advocated-to-curb-building-access-to-unbiased-data-on.html | BURERU ADVOCATED TO CURB BUILDING; Access to Unbiased Data on Rentals and Space Seen as Preventive of Overproduction. MORTGAGE RATES STIFFEN Only Occasional Support to Market Indicated Because of Uncertainty Elsewhere, Brokers Find. Needed in Declining Market. Loan Funds Withdrawn. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/walker-hears-tauber-sing-mayor-attends-tenors-recital-at-town.html | WALKER HEARS TAUBER SING; Mayor Attends Tenor's Recital at Town Hall--Ovation to Singer. | True | | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/republicans-gain-in-nassau-board-tappen-defeats-downing-leaving.html | REPUBLICANS GAIN IN NASSAU BOARD; Tappen Defeats Downing, Leaving Only 1 Democrat, Burns,as a County Supervisor.LONG BEACH AIDS EDWARDS All County Republican CandidatesWin-- New Judicial District PlanApproved by Voters. Krug's District Republican. Edwards Wins Long Beach. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/rutgers-team-impressive-scores-seven-touchdowns-playing-against.html | RUTGERS TEAM IMPRESSIVE; Scores Seven Touchdowns Playing Against Freshman Eleven. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/municipal-court-justices.html | MUNICIPAL COURT JUSTICES. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/trottier-signs-with-maroons.html | Trottier Signs With Maroons. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/manhattan-leaseholds-business-and-reesidential-properties-in-new.html | MANHATTAN LEASEHOLDS; Business and Reesidential Properties in New Control. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/changes-are-made-in-dartmouth-team-r-morton-bruised-in-yale-game.html | CHANGES ARE MADE IN DARTMOUTH TEAM; R. Morton, Bruised in Yale Game, May Be Replaced by Hedges in Harvard Contest. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/col-pope-gets-second-corps-post.html | Col. Pope Gets Second Corps Post. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/jersey-manhunt-ends-in-california-luigi-pinto-wanted-for-murder-in.html | JERSEY MAN-HUNT ENDS IN CALIFORNIA; Luigi Pinto, Wanted for Murder in Hold-Up of 'Cranberry King' in 1916, Found in Jail. TRACED AROUND WORLD One of 8 Men Who Fired on Payroll Car Was Executed and Another Is Serving Life Term in Italy. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/mother-in-fear-kills-3-children-and-self-fires-last-shot-into-own.html | MOTHER, IN FEAR, KILLS 3 CHILDREN AND SELF; Fires Last Shot Into Own Head as Police Break Door--Note Upbraids Husband. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/lewis-l-clarks-sells-his-estate-at-elebron-one-of-the-show-places.html | LEWIS L. CLARKS SELLS HIS ESTATE AT ELEBRON; One of the Show Places on the Jersey Coast Bought by P. Hal Sims. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/cornell-squad-intact-viviano-and-others-bruised-against-columbia.html | CORNELL SQUAD INTACT.; Viviano and Others, Bruised Against Columbia, Report for Practice. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/500000-for-corn-credit-pledges-are-made-to-sponsors-of-farm-project.html | $500,000 FOR CORN CREDIT.; Pledges Are Made to Sponsors of Farm Project in Chicago. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/plan-disarmament-forum-smith-houghton-and-thomas-to-speak-on.html | PLAN DISARMAMENT FORUM.; Smith, Houghton and Thomas to Speak on Armistice Day. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/bert-hoover-will-entertain-team-of-94-of-which-he-was-treasurer-at.html | 'Bert' Hoover Will Entertain Team of '94, Of Which He Was Treasurer at Stanford | True | Special to The New York Times. | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/will-start-inquiry-on-air-mail-awards-chairman-wood-of-house.html | WILL START INQUIRY ON AIR MAIL AWARDS; Chairman Wood of House Subcommittee Announces Hearings Next Month.SHIP CONTRACTS INCLUDEDCommittee Members Have Been Collecting Date Bearing onthe Investigation. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/canadiens-sign-joliat-lepine.html | Canadiens Sign Joliat, Lepine. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/recovery-on-french-bourse.html | Recovery on French Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/say-tejeda-will-go-to-europe-on-mission-mexico-city-reports-tell-of.html | SAY TEJEDA WILL GO TO EUROPE ON MISSION; Mexico City Reports Tell of Leave of Absence for the Governor of Vera Cruz. | True | Special Cable to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/county-clerkkings.html | COUNTY CLERK--KINGS. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/jacob-grammer-dies-german-paper-editor-had-held-managing-editors.html | JACOB GRAMMER DIES; GERMAN PAPER EDITOR; Had Held Managing Editor's Post on Staats Zeitung for Last Eleven Years. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/battalino-boxes-tonight-defends-featherweight-title-against-mastro.html | BATTALINO BOXES TONIGHT.; Defends Featherweight Title Against Mastro in Chicago Bout. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/hold-baseball-meeting-nov-17.html | Hold Baseball Meeting Nov. 17. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/veteran-chief-to-quit-jl-beavers-has-headed-atlanta-police-for.html | VETERAN CHIEF TO QUIT.; J.L. Beavers Has Headed Atlanta Police for Forty-three Years. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/britain-keeps-right-to-abrogate-truce-note-of-acceptance-warns-that.html | BRITAIN KEEPS RIGHT TO ABROGATE TRUCE; Note of Acceptance Warns That Emergency Might Compel Her to Increase Arms. CITES LEAGUE'S RESERVES Stands on Interpretation Made by Geneva Committee--Bulgaria Accepts the Plan. 36 Acceptances Now Filed. Uruguay Wants American Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/to-pay-prisco-depositors-broderick-expects-to-mail-checks-for-70.html | TO PAY PRISCO DEPOSITORS; Broderick Expects to Mail Checks for 70% Dividend This Week. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/eight-nations-show-upward-trade-leap-tone-of-the-british-markets.html | EIGHT NATIONS SHOW UPWARD TRADE LEAP; Tone of the British Markets Rises in Coal, Textiles and Automobiles. ITALY'S EXPORTS RISE South American Countries and China Report Improved Business Conditions. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/chinese-news-rouses-fresh-fears-at-geneva-league-circles-notified.html | CHINESE NEWS ROUSES FRESH FEARS AT GENEVA; League Circles Notified by Sze of Japan's Sending Troops Into North Manchuria. | True | | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/tomlin-paintings-shown.html | Tomlin Paintings Shown. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/flower-awards-go-to-marshall-field-he-takes-honors-at-exhibit-of.html | FLOWER AWARDS GO TO MARSHALL FIELD; He Takes Honors at Exhibit of Chrysanthemums Held by Nassau Horticulturists. SHOWS 33-INCH BLOOM Roses, Violets, Fruits, Vegetables and Plants Also on Display in Hall on Pratt Estate. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/homeless-couple-aided-jaegars-who-slept-five-months-in-park-receive.html | HOMELESS COUPLE AIDED.; Jaegars, Who Slept Five Months in Park, Receive Cash, Food, Clothes. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/arlington-burial-for-two-officers-military-honors-will-be-accorded.html | ARLINGTON BURIAL FOR TWO OFFICERS; Military Honors Will Be Accorded Captain Charles F. Stokes and Col. T.C. Turner. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/tammany-selfsatisfied.html | TAMMANY SELF-SATISFIED. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/flies-on-toward-rhodesia-english-girl-has-covered-more-than-half-of.html | FLIES ON TOWARD RHODESIA; English Girl Has Covered More Than Half of Way to Cape Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/assesses-yale-golf-field-town-of-orange-official-declares-it-income.html | ASSESSES YALE GOLF FIELD; Town of Orange Official Declares It Income Property. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/machines-crippled-in-soviet-harvest-returned-instructor-tells-of.html | MACHINES CRIPPLED IN SOVIET HARVEST; Returned Instructor Tells of Farm Students Cutting 'Life' of Combine From 10 Years to 3. HALF OF TIME FOR REPAIRS Deterioration of Wheat Seed and Severe Winter of 1930-31 Also Cited as Depleting the Crop. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/test-new-air-mail-pickup-device.html | Test New Air Mail Pick-Up Device. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/sports-today.html | Sports Today | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/new-york-legislature.html | NEW YORK LEGISLATURE. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/supports-empire-parley-london-times-says-canadian-suggestion-is.html | SUPPORTS EMPIRE PARLEY.; London Times Says Canadian Suggestion Is Welcome. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/soviet-denies-halt-in-wheat-exports-moscow-official-says-program.html | SOVIET DENIES HALT IN WHEAT EXPORTS; Moscow Official Says Program Has Not Been Changed Though Collections Are Difficult. HE EXPECTS RISE IN PRICE Paris Embassy Says Dovgalevsky Did Not Tell of Embargo Plan for Russian Crops. Export Plans Not Changed. Wheat Collection Difficulty. Dovgalevsky Denies Report. | True | By Walter Duranty. Wireless To the New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/big-berry-crop-in-november-produced-on-new-jersey-farm.html | Big Berry Crop in November Produced on New Jersey Farm | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/south-africa-wins-at-cricket-in-first-match-in-australia.html | South Africa Wins at Cricket In First Match in Australia | True | | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/times-sq-crowds-lack-old-spirit-election-bulletins-are-read-with.html | TIMES SQ. CROWDS LACK OLD SPIRIT; Election Bulletins Are Read With Little Noise and Scant Demonstration. POLICE HAVE AN EASY TASK Other Parts of City Also Quiet-- Bonfires Few and Carnival Atmosphere Is Missing. Police Recall Past Tradition. Throngs Start for Home Early. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/macy-hails-victory-in-inquiry-extension-says-assurance-that-seabary.html | MACY HAILS VICTORY IN INQUIRY EXTENSION; Says Assurance That Seabary Will Go On Is Triumph for Good Government. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/woman-of-91-votes-for-first-time.html | Woman of 91 Votes for First Time. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/democrat-for-worcester-mayor.html | Democrat for Worcester Mayor. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/babe-in-arms-votes-in-west.html | Babe in Arms "Votes" in West. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/lindberghs-birthplace-made-home-for-needy-in-detroit.html | Lindbergh's Birthplace Made Home for Needy in Detroit | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/coxey-leads-for-mayor-massillon-ohio-gives-him-big-poll-over.html | COXEY LEADS FOR MAYOR.; Massillon (Ohio) Gives Him Big Poll Over Democratic Opponent. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/morris-clinches-soccer-lead.html | Morris Clinches Soccer Lead. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/stars-to-frolic-sunday-annual-press-club-event-at-erlanger-to-help.html | STARS TO FROLIC SUNDAY.; Annual Press Club Event at Erlanger to Help Charity Fund. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/hungarians-act-today-parliament-will-examine-charges-against.html | HUNGARIANS ACT TODAY.; Parliament Will Examine Charges Against Bethlen Cabinet. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/st-peters-rallies-to-top-lincoln-126-mcaleer-scores-twice-before.html | ST. PETER'S RALLIES TO TOP LINCOLN, 12-6; McAleer Scores Twice Before 4,000 at Jersey City After Losers Assume Lead. PLAINFIELD HIGH IS VICTOR Defeats North Plainfield, 13 to 6-- Cranford Vanquishes Union on a Safety, 2 to 0. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/renew-iowa-cattle-war-farmers-drive-off-officers-seeking-to-test.html | RENEW IOWA CATTLE WAR.; Farmers Drive Off Officers Seeking to Test Herd Near West Point. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/article-2-no-title-notre-dame-shifts-backs-reserve-players-eager-as.html | Article 2 -- No Title; NOTRE DAME SHIFTS BACKS Reserve Players Eager as Anderson Hints Varsity Changes. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/two-women-killed-by-autos-in-jersey-truck-after-crash-crushes-one.html | TWO WOMEN KILLED BY AUTOS IN JERSEY; Truck After Crash Crushes One on Elizabeth Sidewalk--Second Dies in Princeton.JERSEY TRAIN WRECKS CARDriver Dies at Lakewood Crossing--Two Men Burned to Death as Autos Hit in Matawan. | True | Special to The New York Times. | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/hakoah-turns-back-madrid-team-31-triumphs-over-the-racing-club-in.html | HAKOAH TURNS BACK MADRID TEAM, 3-1; Triumphs Over the Racing Club in Hard-Fought Game at Commercial Field. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/miss-jahncke-to-dedicate-planes.html | Miss Jahncke to Dedicate Planes. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/economic-parley-nov-13-ritchie-and-william-allen-white-to-be-among.html | ECONOMIC PARLEY NOV. 13.; Ritchie and William Allen White to Be Among Speakers Here. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/army-seeking-strong-unit-juggles-backs-scrubs-demonstrate-louisiana.html | Army, Seeking Strong Unit, Juggles Backs; Scrubs Demonstrate Louisiana State Tactics | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/workout-on-aerials-marks-navy-practice-hard-scrimmage-closes-drill.html | WORKOUT ON AERIALS MARKS NAVY PRACTICE; Hard Scrimmage Closes Drill--Squad to Leave for Ohio State Game Tomorrow. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/long-own-counsel-in-ouster-suit-contends-he-is-still-governor-of.html | LONG OWN COUNSEL IN OUSTER SUIT; Contends He Is Still Governor of Louisiana, Not United States Senator. BRUSHES LAWYERS ASIDE Attorney for Cyr Contends His Client Assumed the Office on Taking Oath. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/heimwehr-and-nazis-join-hands-in-austria-to-oppose-coalition.html | HEIMWEHR AND 'NAZIS JOIN HANDS IN AUSTRIA; To Oppose Coalition Government --Hitlerites Force Postponement of Projected Coup. | True | Wireless to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/for-alberta-refinery-1200000-reported-offered-to-aid-oil-industry.html | FOR ALBERTA REFINERY.; $1,200,000 Reported Offered to Aid Oil Industry in the Province. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/springfield-mass-returns-winter.html | Springfield, Mass., Returns Winter. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/amendment-number-3.html | AMENDMENT NUMBER 3. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/irish-hold-kerry-football-captain.html | Irish Hold Kerry Football Captain | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/sherwoods-house-to-be-seized-today-rockland-county-sheriff-gets.html | SHERWOOD'S HOUSE TO BE SEIZED TODAY; Rockland County Sheriff Gets Seabury Order to Attach $25,000 Suffern Property. TWO SISTERS LIVE THERE Both Are Sure State Will Not Oust Them From Home Because of Brother's Defiance. Hunt for Sherwood Widens. Olvany Inquiry Goes Over. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/democrats-carry-16-cities-upstate-win-mayoralty-contests-after-many.html | DEMOCRATS CARRY 16 CITIES UP-STATE; Win Mayoralty Contests After Many Lean Years in Hitherto Republican Strongholds. REGAIN CONTROL OF ERIE Victory in Buffalo a Sweeping One --Republicans Return to Power in Rochester. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/mott-to-quit-ymca-secretaryship-of-international-body-offered-to.html | MOTT TO QUIT Y.M.C.A.; Secretaryship of International Body Offered to Harmon. | True | | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/seamens-home-to-open-dr-cadman-will-dedicate-new-building-tonight.html | SEAMEN'S HOME TO OPEN.; Dr. Cadman Will Dedicate New Building Tonight. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/more-large-gifts-aid-citys-jobless-new-york-times-sends-40000-and.html | MORE LARGE GIFTS AID CITY'S JOBLESS; New York Times Sends $40,000 and Reports Adding to Staff Despite the Depression. $50,000 BY MRS. WHITNEY Three Donate $20,000 Each-- Block-to-Block Canvassers to Ask 250,000 to Help. WORKER GROUPS SUBSCRIBE They Are Expected to Provide Large Part of Fund--Registration Continues Today. Gibson Announces Gifts. Block-to-Block Canvass Plans. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/brooklyn-college-beats-st-francis-triumphs-over-borough-rival-by.html | BROOKLYN COLLEGE BEATS ST. FRANCIS; Triumphs Over Borough Rival by 20-0 in Game on Prospect Park Grounds.G. SHAW LEADS ATTACKSAccounts for Two of the Victors' Touchdowns, Stanislaw Registering the Other. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/amendment-number-2.html | AMENDMENT NUMBER 2. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/vote-for-supreme-court-justices-in-second-district.html | VOTE FOR SUPREME COURT JUSTICES IN SECOND DISTRICT | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/judd-hearing-for-monday-confessed-slayer-trembling-as-she-appears.html | JUDD HEARING FOR MONDAY; Confessed Slayer Trembling as She Appears in Court at Phoenix. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/harrel-replaces-stevens-will-be-on-louisana-state-starting-team.html | HARREL REPLACES STEVENS; Will Be on Louisana State Starting Team Against Army. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/tells-of-a-prison-plot-man-seized-in-baltimore-reports-an-eastern.html | TELLS OF A PRISON PLOT.; Man Seized in Baltimore Reports an Eastern Penitentiary Conspiracy. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/keating-is-victor-in-golf-at-pinehurst-scofield-blue-and-williams.html | KEATING IS VICTOR IN GOLF AT PINEHURST; Scofield, Blue and Williams Also Reach Semi--Finals of Autumn Competition. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/keeps-illinois-town-lighted-despite-an-economy-order.html | Keeps Illinois Town Lighted Despite an Economy Order | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/bronxville-al-smith-a-republican.html | Bronxville 'Al Smith' a Republican. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/english-brothers-plan-to-beat-piccards-balloon-height-mark.html | English Brothers Plan to Beat Piccard's Balloon Height Mark | True | Special Cable to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/defeated-bench-deal-opponents-plan-to-carry-their-fight-to-the.html | Defeated Bench Deal Opponents Plan to Carry Their Fight to the Courts; MANHATTAN BOROUGH PRESIDENT, COUNTY REGISTER AND SUPREME COURT JUSTICES ELECTED YESTERDAY. | True | | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/fourmonth-deficit-put-at-674575960-treasury-report-however-omits.html | FOUR-MONTH DEFICIT PUT AT $674,575,960; Treasury Report, However, Omits Sinking Fund Credits That Cut Total $120,000,000. MELLON STUDIES TAX PLAN But Secretary, in Statement to Hoover, Will Make No Elaborate Proposals. Various Tax Plans Discussed. Relief Measures Add Expenses. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/miss-byrne-is-gratified-thanks-voters-and-promises-to-continue.html | MISS BYRNE IS GRATIFIED.; Thanks Voters and Promises to Continue Efficient Regime. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/harvard-varsity-opposes-scrubs-scrimmage-ends-hard-work-for.html | HARVARD VARSITY OPPOSES SCRUBS; Scrimmage Ends Hard Work for Dartmouth--Green Plays Go on Display Today. REGULARS ALL IN ACTION Hallowell and Myerson Back at Centre and Guard--Talbot Rounding Into Shape. Regulars All in Signal Drill. Talbot May Start Saturday. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/bronx-apartment-houses-sold.html | Bronx Apartment Houses Sold. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/named-to-u-of-p-music-faculty.html | Named to U. of P. Music Faculty. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/sweep-in-yonkers-democrats-elect-mayor-in-widest-victory-in-history.html | SWEEP IN YONKERS.; Democrats Elect Mayor in Widest Victory in History. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/city-voted-early-in-quiet-election-little-disorder-at-polls-and-few.html | CITY VOTED EARLY IN QUIET ELECTION; Little Disorder at Polls, and Few Challenges--Machines Work Smoothly. THOMAS MAKES COMPLAINT Extra Police Are Sent After He Reports Attack on Socialist-- District Captain Arrested. WEATHER SPEEDS VOTING In Some Brooklyn Districts Long Lines Wait for Polls to Open-- Tammany Workers Out Early. Calls it "Racketeering" Tammany Vote Out Early. Mix-Up Over Challenges. Brooklyn Votes Early, Too. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/lady-kennedy-dies-noted-yachtswoman-victim-of-apoplectic-stroke-ill.html | LADY KENNEDY DIES; NOTED YACHTSWOMAN; Victim of Apoplectic Stroke Ill a Few Hours After Arrival in Canada for Visit. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/sues-on-bankers-bonds-receiver-of-knoxville-bank-asks-150000-of-two.html | SUES ON BANKER'S BONDS.; Receiver of Knoxville Bank Asks $150,000 of Two Sureties. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/lehighs-hopes-rising-iron-men-who-played-full-game-all-to-face.html | LEHIGH'S HOPES RISING.; "Iron Men" Who Played Full Game All to Face Princeton. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/chenango-wins-10000-added-temple-gwathmey-chase-at-united-hunts.html | Chenango Wins $10,000 Added Temple Gwathmey Chase at United Hunts Meeting; SCENE DURING THE FEATURE RACE AT THE UNITED HUNTS MEET AND FINISH OF THE BLEMTON. | True | By Vernon van Ness.times Wide World Photo.times Wide World Photo. | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/activities-of-its-various-football-teams-show-yales-development-of.html | Activities of Its Various Football Teams Show Yale's Development of Sports for All | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/governor-pleased-over-the-results-roosevelt-says-shift-of-only-1000.html | GOVERNOR PLEASED OVER THE RESULTS; Roosevelt Says Shift of Only 1,000 Votes Would Have Made Assembly Democratic. PHONE BRINGS HIM RETURNS He Gives Up Solitaire at Home as Calls of Congratulation Pour In Till a Late Hour. | True | From a Staff Correspondent of The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/gunnar-horn-here-to-tell-of-andree-to-lecture-on-discovery-of-the.html | GUNNAR HORN HERE TO TELL OF ANDREE; To Lecture on Discovery of the Bodies and Arctic Camp of Explorers Lost 33 Years. DEPRESSION HALTS TRAVEL But Geologist Hopes to Make Further Voyages Later--To Speak at Columbia Nov. 13. Two Seamen Find Camp. Plans Other Trips Later. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/railroad-gets-west-side-easement.html | Railroad Gets West Side Easement. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/north-jersey-women-win-triumph-over-stuyvesant-at-field-hockey-4-to.html | NORTH JERSEY WOMEN WIN.; Triumph Over Stuyvesant at Field Hockey, 4 to 0. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/gale-whips-channel-french-schooner-and-german-yacht-lost-on-british.html | GALE WHIPS CHANNEL.; French Schooner and German Yacht Lost on British Coast. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/new-liner-to-begin-test-monarch-of-bermuda-to-operate-from-here.html | NEW LINER TO BEGIN TEST; Monarch of Bermuda, to Operate From Here, Leaves the Tyne Today. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/on-college-gridirons-will-face-rested-yale-team-yales-progress.html | On College Gridirons; Will Face Rested Yale Team. Yale's Progress Encouraging. Interest in Charity Games. 1930 Game Recalled. | True | By Robert F. Kelley. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/city-college-in-tie-with-manhattan-00-registers-upset-by-brilliant.html | CITY COLLEGE IN TIE WITH MANHATTAN, 0-0; Registers Upset by Brilliant Defense Before 7,000 at Polo Grounds. JASPERS THREATEN AT END Take Ball on 17-Yard Line, but Miss Field Goal Try After Failing to Gain. PUNTING KEYNOTE OF GAME Kaplowitz and Thomas Stage Duel With Honors Even-- Lavender Checks Rivals' Aerials. Place kick Lacks Force. Lavender Defense Is Alert. Vance Outstanding in Line. | True | By William D. Richardson.times Wide World Photo. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/aldermanic-vote2.html | ALDERMANIC VOTE.(2) | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/protests-for-jute-twine-maker.html | Protests for Jute Twine Maker. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/helene-beaudrias-engaged-to-marry-member-of-the-junior-league-to.html | HELENE BEAUDRIAS ENGAGED TO MARRY; Member of the Junior League to Become Bride of Dr. John L. Biker of This City. STUDIED AT THE SORBONNE Her Fiance Graduated From Harvard and Later From College ofPhysicians and Surgeons. | True | Photo by Ira L. Hill. | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/wesleyan-back-at-hard-work.html | Wesleyan Back at Hard Work. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/aldermen-elected.html | ALDERMEN ELECTED. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/10000-ethiopian-warriors-feast-on-raw-meat-to-mark-anniversary-of.html | 10,000 Ethiopian Warriors Feast on Raw Meat To Mark Anniversary of Ruler's Coronation | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/high-school-soccer-teams-tie.html | High School Soccer Teams Tie. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/to-visit-ford-concessions-officials-leave-rio-de-janeiro-by-plane.html | TO VISIT FORD CONCESSIONS; Officials Leave Rio de Janeiro by Plane to Inspect Plantations. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/to-poll-textile-strikers-lawrence-committee-will-canvass-23000-on.html | TO POLL TEXTILE STRIKERS; Lawrence Committee Will Canvass 23,000 on Return to Jobs. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/buys-candlewood-lodge-site.html | Buys Candlewood Lodge Site. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/two-americans-honored-university-of-paris-awards-degrees-to-hf.html | TWO AMERICANS HONORED.; University of Paris Awards Degrees to H.F. Osborn and Prof. Cannon. | True | Special Cable to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/detroit-will-seek-loan-by-industries-city-plans-20000000-issue-to.html | DETROIT WILL SEEK LOAN BY INDUSTRIES; City Plans $20,000,000 Issue to Pave Way for Similar Advance in New York. TO BE SHORT-TERM NOTES Funds Needed to Pay Municipal Expenses Until Tax-Anticipation Flotation in Spring. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/prophetess-dies-at-125-indian-woman-gave-advice-many-years-to.html | PROPHETESS DIES AT 125.; Indian Woman Gave Advice Many Years to Moslems and Hindus. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/stribling-bout-victor-stops-fitzsimmons-in-fourth-round-of-his.html | STRIBLING BOUT VICTOR.; Stops Fitzsimmons in Fourth Round of His 300th Fight. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/162-hurt-in-attack-on-jewish-traders-christians-defend-neighbors-in.html | 162 HURT IN ATTACK ON JEWISH TRADERS; Christians Defend Neighbors in Grodzisk, Poland--University Disturbances Forbidden. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/cuts-off-the-citys-gas-discharged-employe-takes-revenge-on-company.html | CUTS OFF THE CITY'S GAS.; Discharged Employe Takes Revenge on Company at Hagerstown, Md. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/forest-measure-approved-gov-roosevelt-adds-to-his-prestige-in-clash.html | FOREST MEASURE APPROVED; Gov. Roosevelt Adds to His Prestige in Clash With Smith. 200,000 MAJORITY LIKELY Amendment to Let Legislators Hold Other Offices Appears to Be Lost. CENSUS ABOLITION PASSED Ballot Trend Is Against the Plan for a Westchester Assessment Board. Amendment 4 in Doubt. FORESTRY MEASURE APPROVED BY STATE Adverse Votes Up-State. | True | | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/mrs-wiggin-a-sculptor-wife-of-chase-bank-chairman-plans-to-give.html | MRS. WIGGIN A SCULPTOR.; Wife of Chase Bank Chairman Plans to Give Exhibition Soon. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/plans-balkan-exchange-turkey-will-send-students-to-greece-and.html | PLANS BALKAN EXCHANGE.; Turkey Will Send Students to Greece and Extend Scheme Further. | True | Wireless to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/fights-freight-rate-plan-newark-chamber-holds-proposed-intrastate.html | FIGHTS FREIGHT RATE PLAN.; Newark Chamber Holds Proposed Intra-State Schedule Unfair. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/miss-stevens-nominated-chosen-for-vacancy-in-american-institute-of.html | MISS STEVENS NOMINATED.; Chosen for Vacancy In American Institute of International Law. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/welfare-racing-at-belmont-today-111-entries-received-from-72-owners.html | WELFARE RACING AT BELMONT TODAY; 111 Entries Received From 72 Owners for 7 Races on Card to Benefit Unemployed. $75,000 MAY BE REALIZED Receipts Have Reached $25,000 Already--Jockey Club Race Seen as the Feature. Ends Jockey Club Season. Saratoga Purse Military Event. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/tremor-is-feit-in-california.html | Tremor Is Feit in California. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/plans-sing-sing-football-lawes-considers-games-with-out-side-teams.html | PLANS SING SING FOOTBALL; Lawes Considers Games With Out side Teams at Prison. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/critic-hails-maude-adams-sheer-competence-of-her-acting-pleases.html | CRITIC HAILS MAUDE ADAMS.; Sheer Competence of Her Acting Pleases Cleveland Writer. | True | By William F. McDermott. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/sees-lasting-peace-after-another-war-russell-says-it-will-come-only.html | SEES LASTING PEACE AFTER ANOTHER WAR; Russell Says It Will Come Only With a World Government, Created by New Struggle. PASSIVE STAND WEIGHED Mrs. Schwimmer at Meeting Urges That Lindbergh Come Out Against War as an Example to Youth. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/ford-building-new-plant-erects-power-dam-and-factory-to-employ-400.html | FORD BUILDING NEW PLANT.; Erects Power Dam and Factory to Employ 400 on Huron River. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/suffolk-chastises-republican-board-elects-five-democrats-to-body-of.html | SUFFOLK CHASTISES REPUBLICAN BOARD; Elects Five Democrats to Body of Ten That Voted Bond Issue Without Taxpayers' Consent. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/amendment-number-1.html | AMENDMENT NUMBER 1. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/dorothy-mackaill-wed-screen-star-and-radio-singer-married-in-ariona.html | DOROTHY MACKAILL WED.; Screen Star and Radio Singer Married in Ariona. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/frost-in-st-paul-73-in-bismarck.html | Frost in St. Paul, 73 in Bismarck. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/amendment-number-4.html | AMENDMENT NUMBER 4. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/boys-high-defeats-hamilton-by-130-radutzky-and-eisenberg-lead.html | BOYS HIGH DEFEATS HAMILTON BY 13-0; Radutzky and Eisenberg Lead Victors' Attack as Crowd of 15,000 Looks On. WASHINGTON WINS BY 12-0 Conquers Evander Childs Eleven Before 12,000 as Smith and Kanrich Score Touchdowns. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/pangborn-plane-damaged-window-blows-out-on-flight-and-tears.html | PANGBORN PLANE DAMAGED; Window Blows Out on Flight and Tears Fuselage and Wing. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/pleads-for-peace-board-ruth-bryan-owen-says-arbitration-should.html | PLEADS FOR PEACE BOARD.; Ruth Bryan Owen Says Arbitration Should Decide Disputes. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/assemblycity-vote-new-york-county.html | ASSEMBLY--CITY VOTE.; NEW YORK COUNTY. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/favors-matson-line-going-to-new-zealand-but-premier-forbes-says.html | FAVORS MATSON LINE GOING TO NEW ZEALAND; But Premier Forbes Says That Attention Will Be Called to InInequalities in Our Favor. | True | Wireless to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/sports-of-the-times-the-rockne-memorial-heroes-and-heroworship-the.html | Sports of the Times; The Rockne Memorial. Heroes and Hero-Worship. The Manassa Mauler. Back to Notre Dame. | True | By John Kieran. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/lafayette-tries-attack-kolasky-tackle-out-of-rutgers-game-with.html | LAFAYETTE TRIES ATTACK.; Kolasky, Tackle, Out of Rutgers Game With Injured Hip. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/osborne-is-honored-on-tom-brown-day-social-workers-and-civic.html | OSBORNE IS HONORED ON 'TOM BROWN DAY'; Social Workers and Civic Leaders Observe Anniversary of His Voluntary Imprisonment. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/walser-illinois-latest-casualty.html | WALSER, ILLINOIS, LATEST CASUALTY | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/big-vote-in-pittsburgh-two-republicans-and-one-democrat-ahead-for.html | BIG VOTE IN PITTSBURGH.; Two Republicans and One Democrat Ahead for County Board Places. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/marshal-petain-honored-paul-d-cravath-gives-supper-for-himcolonel.html | MARSHAL PETAIN HONORED.; Paul D. Cravath Gives Supper for Him--Colonel Webb Has a Tea. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/blast-brings-death-he-forecast.html | Blast Brings Death He Forecast. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/columbia-to-rely-on-aerial-attack-long-passing-session-marks.html | COLUMBIA TO RELY ON AERIAL ATTACK; Long Passing Session Marks Workout in Preparation for Virginia Game. VARSITY ALSO SCRIMMAGES First Defends Against Freshmen, Using Southerners' Plays, Then Goes on Offense. Linemen Work on Charging. Brill Goes Into Action. | True | | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/881-minors-jailed-in-long-island-city-years-record-included-68.html | 881 MINORS JAILED IN LONG ISLAND CITY; Year's Record Included 68 Girls, Report to Albany Shows in Condemning Prison. FIRE HAZARD POINTED OUT New Queens County Jail Is in Prospect, According to Report ofState Inspector. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/twoteam-system-adopted-by-w-and-j-for-rest-of-year.html | Two-Team System Adopted By W. and J. for Rest of Year | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/capones-brother-on-way-to-give-up-counsel-calls-him-from-florida-to.html | CAPONE'S BROTHER ON WAY TO GIVE UP; Counsel Calls Him From Florida to "Come In" and Surrender in Chicago Tomorrow. FURTHER APPEAL FRUITLESS In Washington, Ralph'a Attorneys Ask for Rehearing Too Late to Stop Leavenworth Mandate. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/heavy-rains-flood-streets-of-havana-fiveinch-downpour-falls-in.html | HEAVY RAINS FLOOD STREETS OF HAVANA; Five-Inch Downpour Falls in Twenty-four Hours--Three Provinces Affected. | True | Special Cable to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/23-freshmen-win-yale-scholarships-college-awards-annual-grants.html | 23 FRESHMEN WIN YALE SCHOLARSHIPS; College Awards Annual Grants Based on Ability and Promise Shown in School Records. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/pair-of-vacancies-filled-at-fordham-danowski-goes-to-fullback-and.html | PAIR OF VACANCIES FILLED AT FORDHAM; Danowski Goes to Fullback and Szymanski to Tackle as Zapustas Shifts to Half.TEAM IN STRENUOUS DRILL Maroon Polishes Plays and Is Introduced to New Features ofRunning Attack. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/silver-triumphs-with-cue.html | Silver Triumphs With Cue. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/suicide-asks-burial-with-smile.html | Suicide Asks Burial With Smile. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/insurance-companies-vote-merger.html | Insurance Companies Vote Merger. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/amendment-number-5.html | AMENDMENT NUMBER 5. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/airliner-at-montevideo-the-brazil-reaches-port-in-inaugurating-new.html | AIRLINER AT MONTEVIDEO.; The Brazil Reaches Port in Inaugurating New Atlantic Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/bars-school-bus-heroes-carnegie-commission-refuses-medals-to.html | BARS SCHOOL BUS HEROES.; Carnegie Commission Refuses Medals to Untiedt and Miller. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/british-jobless-decline-but-total-of-2127943-is-still-488-591-above.html | BRITISH JOBLESS DECLINE.; But Total of 2,127,943 Is Still 488, 591 Above Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/smuts-warns-france-and-america-on-gold-their-hoards-of-metal-may.html | SMUTS WARNS FRANCE AND AMERICA ON GOLD; Their Hoards of Metal May Prove Their Weakness, South African Statesman Asserts. | True | | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/new-jersey-governor.html | NEW JERSEY GOVERNOR. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/georgia-in-scrimmage-varsity-impresses-against-reserves-who-use-nyu.html | GEORGIA IN SCRIMMAGE.; Varsity Impresses Against Reserves, Who Use N.Y.U. Plays. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/chamaco-triumphs-in-title-cue-play-defeats-hughes-to-gain-finals-of.html | CHAMACO TRIUMPHS IN TITLE CUE PLAY; Defeats Hughes to Gain Finals of Eastern Qualifying Round in World's Tourney. COSGROVE BEATS ST. JEAN Bradbury Victor Over Schuler, While Ackerman, Other Survivor, Subdues La Rue at Dwyer's. Cosgrove Is Extended. Ackerman Defeats La Rue. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/district-attorney-richmond-county.html | DISTRICT ATTORNEY.; RICHMOND COUNTY. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/weeks-car-loadings-increase-to-769673-index-advances-to-680-from.html | Week's Car Loadings Increase to 769,673; Index Advances to 68.0 From 67.3 Last Week | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/money.html | MONEY. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/seized-kept-from-voting-alleged-bartender-cannot-give-ball-and.html | SEIZED, KEPT FROM VOTING; Alleged Bartender Cannot Give Ball and Spends Day in Jail. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/stuyvesant-beats-clinton-by-12-to-7-gerbino-and-pitzer-score-for.html | STUYVESANT BEATS CLINTON BY 12 TO 7; Gerbino and Pitzer Score for Victors--Losers Tally Late in Contest. COMMERCE TOPS TEXTILE Triumphs, 13-12, In Other Game of Gridiron Double-Header at the Yankee Stadium. Gerbino Intercepts Pass. Commerce Scores at Start. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/six-deaths-in-chicago-are-laid-to-mixed-gas-utility-company-orders.html | SIX DEATHS IN CHICAGO ARE LAID TO MIXED GAS; Utility Company Orders Heaters Disconnected as Health Officers Fears "Slaughter." | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/quebec-will-levy-new-taxes.html | Quebec Will Levy New Taxes. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/state-of-missouri.html | State of Missouri. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/boy-10-shot-dead-in-jersey-woods-youngster-14-charged-with-murder.html | BOY, 10, SHOT DEAD IN JERSEY WOODS; Youngster, 14, Charged With Murder as Victim's Brothers Tell of Unprovoked Attack. FLEES AFTER FIRING RIFLE No Explanation Made of Act as Lad Is Jailed-Companion Is Held as Material Witness. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/cue-champion-beaten-fleming-national-threecushion-leader-loses-to.html | CUE CHAMPION BEATEN.; Fleming. National Three-Cushion Leader, Loses to Jones. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/three-missouri-closings-one-of-the-banks-the-sedalia-national-has.html | THREE MISSOURI CLOSINGS.; One of the Banks, the Sedalia National, Has $2,250,000 Deposits. $30,000,000 for Relief in Canada | True | | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/miss-wilson-sails-for-home-friday-womens-british-golf-champion.html | MISS WILSON SAILS FOR HOME FRIDAY; Women's British Golf Champion Plans to Return for Title Tourney Next Year. SEES CONTRAST IN STYLES Declares Most Americans Swing at Ball, Whereas Her Countrywomen Hit at It. Title Eludes Americans. Praises Miss Morgan. Cites Expense of Trip. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/to-complete-plans-for-peacock-ball-junior-committee-will-meet.html | TO COMPLETE PLANS FOR PEACOCK BALL; Junior Committee Will Meet Today-- Miss Laura HolmesBecomes a Member. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/ohio-state-scrimmages-team-practices-against-navy-plays-in-secret.html | OHIO STATE SCRIMMAGES.; Team Practices Against Navy Plays in Secret Workout. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/italian-celebration-to-be-on-liner.html | Italian Celebration to Be on Liner. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/manhattanccny-lineup.html | Manhattan-C.C.N.Y. Line-Up. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/district-attorneykings.html | DISTRICT ATTORNEY-- KINGS | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/reserve-of-exchange-at-reichsbank-lower-note-issue-increases-373101.html | RESERVE OF EXCHANGE AT REICHSBANK LOWER; Note Issue Increases 373,101,000 Marks--Reserve Ratio Reduced From 29.4% to 26.9. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/against-city-manager-cleveland-voters-also-elect-hopkins-to-council.html | AGAINST CITY MANAGER.; Cleveland Voters Also Elect Hopkins to Council Place. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/reading-socialist-lags-fusion-candidate-for-mayor-is-well-ahead-of.html | READING SOCIALIST LAGS.; Fusion Candidate for Mayor Is Well Ahead of the Incumbent. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/american-missionary-is-captured-in-china-our-protest-on-matter.html | AMERICAN MISSIONARY IS CAPTURED IN CHINA; Our Protest on Matter Coincides With Chinese Envoy'a Here on Chicago Round-Up. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/monroe-is-victor-over-morris-120-6000-see-savarese-score.html | MONROE IS VICTOR OVER MORRIS, 12-0; 6,000 See Savarese Score Twice--Madison High Conquers Abraham Lincoln Team. Madison, 32; Lincoln, 7. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/thompson-is-golf-victor.html | Thompson Is Golf Victor. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/city-court-justice.html | CITY COURT JUSTICE. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/ford-revives-hoe-to-give-650-jobs-on-farm-discards-machines-for.html | Ford Revives Hoe to Give 650 Jobs on Farm; Discards Machines for Sixfold More Men | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/upholds-vermont-dry-act-state-supreme-court-decides-home-brew.html | UPHOLDS VERMONT DRY ACT; State Supreme Court Decides Home Brew Seizure Legal. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/navys-largest-blimp-damaged-in-landing-bag-torn-when-high-wind.html | NAVY'S LARGEST BLIMP DAMAGED IN LANDING; Bag Torn When High Wind Blows Ship Against Barbed Fence at Cape May Hangar. | True | Special to The New York Times. | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/fourth-intersectional-game-for-syracuse-on-saturday.html | Fourth Intersectional Game For Syracuse on Saturday | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/auto-makers-expect-to-lead-in-revival-work-on-new-models-in-detroit.html | AUTO MAKERS EXPECT TO LEAD IN REVIVAL; Work on New Models in Detroit Is Already Stimulating Many Allied Industries. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/to-aid-grenfell-mission-special-performance-of-mignon-to-be-given.html | TO AID GRENFELL MISSION.; Special Performance of "Mignon" to Be Given on Dec. 4 at Metropolitan. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/mexicans-seek-curb-on-flying-over-cities-fourteen-airplane-deaths.html | MEXICANS SEEK CURB ON FLYING OVER CITIES; Fourteen Airplane Deaths in a Month Arouse People to Dangers of Stunting Over Crowds. | True | Wireless to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/steiner-scores-ace-at-deal-n-j.html | Steiner Scores Ace at Deal, N. J. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/dead-man-gets-big-vote-cayuga-candidate-for-judge-died-after.html | DEAD MAN GETS BIG VOTE.; Cayuga Candidate for Judge Died After Printing of Ballots. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/concludes-transfer-of-mitten-estate-court-settlement-in-favor-of.html | CONCLUDES TRANSFER OF MITTEN ESTATE; Court Settlement in Favor of Philadelphia Rapid Transit Is Put Through. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/election-cards-in-his-pocket-save-kentuckian-from-bullet.html | Election Cards in His Pocket Save Kentuckian From Bullet | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/west-orange-high-downs-glen-ridge-keeps-slate-clean-by-passing-way.html | WEST ORANGE HIGH DOWNS GLEN RIDGE; Keeps Slate Clean by Passing Way to 13-7 Victory After Fetter of Losers Is Hurt. WASHINGTON H.S. PREVAILS Turns Back Newton by 13 to 0 on Home Field of Beaten Eleven in Annual Contest. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/republicans-lose-seat-upset-in-michigan-district-gives-foes.html | REPUBLICANS LOSE SEAT; Upset in Michigan District Gives Foes aCongress Lead.DEMOCRATS PLURALITY 2 Election of Republican in Jersey Next Month and Aid of KvaleWould Tie the House.BROOKLYN DEMOCRAT WINS Party Also Carries the 20th Ohio, but Is Badly Beaten inthe Longworth District. DEMOCRATS GAIN IN HOUSE ELECTIONS As to Organizing House. Concessions Are Probable. Cincinnati Centre of Interest. Three Districts Stay in Line. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/finland-to-curb-imports-bankers-hope-to-repair-drain-on-foreign.html | FINLAND TO CURB IMPORTS.; Bankers Hope to Repair Drain on Foreign Currency Reserves. | True | Wireless to THE NEW YORK TIMES. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/mr-rogers-is-back-in-the-states-and-hears-of-a-new-commission.html | Mr. Rogers Is Back in the States And Hears of a New Commission | True | WILL ROGERS. | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/german-yacht-wrecked-storm-off-england-ends-efforts-to.html | GERMAN YACHT WRECKED.; Storm Off England Ends Efforts to Circumnavigate World. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/fire-destroys-art-in-new-jersey-home-water-supply-fails-and-flames.html | FIRE DESTROYS ART IN NEW JERSEY HOME; Water Supply Fails and Flames Cause $50,000 Damage-- Blaze at Atlantic City. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/urges-farm-board-to-use-our-vessels-merchants-group-suggests-it.html | URGES FARM BOARD TO USE OUR VESSELS; Merchants' Group Suggests It Stipulate Our Tonnage Be Used in Barter of Materials. CITES DEAL WITH BRAZIL Recommends That Ships of Nations, Partners to Such Trades, Share Alike in Transporting Cargoes. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/mrs-gann-going-to-coast-will-miss-armistice-ball-to-attend.html | MRS. GANN GOING TO COAST; Will Miss Armistice Ball to Attend Hollywood Dinner With Brother. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/laval-a-best-man-premier-takes-part-in-wedding-of-vice-president-of.html | LAVAL A BEST MAN.; Premier Takes Part in Wedding of Vice President of Chamber. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/hudson-dredging-hearing-put.html | Hudson Dredging Hearing Put Off. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/ruch-gains-in-englewood-democrat-cutting-down-slight-lead-of.html | RUCH GAINS IN ENGLEWOOD.; Democrat Cutting Down Slight Lead of Kitchel for Mayor. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/libel-suit-against-bishop-quashed.html | Libel Suit Against Bishop Quashed | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/roosevelt-acclaims-passage-of-reforestation-amendment.html | Roosevelt Acclaims Passage Of Reforestation Amendment | True | From a Staff Correspondent of The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/the-lady-with-a-lamp-to-open-here-nov-19-play-based-on-life-of.html | 'THE LADY WITH A LAMP' TO OPEN HERE NOV. 19; Play Based on Life of Florence Nightingale Will Mark American Debut of Edith Evans. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/charleston-pay-halted-south-carolina-banks-are-reported-as-refusing.html | CHARLESTON PAY HALTED.; South Carolina Banks Are Reported as Refusing to Make Loan. | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/radio-workers-increase-gain-was-3612-in-september-wages-also-rose.html | RADIO WORKERS INCREASE.; Gain Was 3,612 in September-- Wages Also Rose 2.7 Per Cent. | True | Special to The New York Times. | C1B 133191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/patrol-craft-rams-and-sinks-rum-boat-british-boats-master-charges.html | PATROL CRAFT RAMS AND SINKS RUM BOAT; British Boat's Master Charges the Sinking 20 Miles Off Gloucester Was Deliberate. CONSUL TAKES UP THE CASE Board of Inquiry Is Named, but Coast Guard States Boat Lay Without Lights. CREW OF NINE RESCUED These Are Freed In Boston-- Bay State Concern Is Alleged to Have Owned Vessel. Running Without Lights Is Charged. Boat Vas Often Trailed. | True | Special to The New York Times. | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/burned-by-blowtorch-worker-dies.html | Burned by Blow-Torch, Worker Dies | True | | C1B 133191 |
| 1931-11-04 | 1931-11-04 | https://www.nytimes.com/1931/11/04/archives/victory-ball-groups-meet-junior-dance-and-debutante-com-mittees.html | VICTORY BALL GROUPS MEET; Junior Dance and Debutante Com-- mittees Hold Conference. | True | | C1B 133191 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/50-sportsmen-join-fox-hunt.html | 50 Sportsmen Join Fox Hunt. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/news-of-markets-in-london-and-paris-tone-firmer-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Tone Firmer on the English Exchange, but Trading Is Generally Quiet. FRENCH QUOTATIONS RISE Heavy Buying Sendss Nearly All Stocks Upward-- Dollar Declines Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/bossy-gillis-sues-for-libel.html | "Bossy" Gillis Sues for Libel. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/columbia-spaces-brisk-scrimmage-hewitt-and-mosser-get-away-for-long.html | COLUMBIA SPACES BRISK SCRIMMAGE; Hewitt and Mosser Get Away for Long Runs in Workout of an Hour With Cubs. AERIAL GAME IS STRESSED Repertoire of Plays the Lions Will Use Against Virginia on Saturday Tested. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/japanese-continue-shipments-of-gold-california-puzzled-by-meaning.html | JAPANESE CONTINUE SHIPMENTS OF GOLD; California Puzzled by Meaning of Action--War Risk Quotation Made to Ship Owners. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/murray-and-mack-to-enter-talkies.html | Murray and Mack to Enter Talkies. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/mrs-conlins-trial-opens-accused-with-james-de-pew-of-murdering-her.html | MRS. CONLIN'S TRIAL OPENS; Accused With James De Pew of Murdering Her Husband. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/orientalist-offers-new-sign-language-sir-edward-ross-says-universal.html | ORIENTALIST OFFERS NEW SIGN LANGUAGE; Sir Edward Ross Says Universal Code of Terms Would Convey Same Idea to All. USES CHINESE CHARACTERS Plan Calls for Compulsory Study of 1,000 Script Signs in Schools of All Lands. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/mr-rogers-finds-three-towns-that-are-not-standardized.html | Mr. Rogers Finds Three Towns That Are Not Standardized | True | WILL ROGERS. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/french-deputy-wants-us-to-permit-wine-to-be-brought-here-by-olympic.html | French Deputy Wants U.S. to Permit Wine To Be Brought Here by Olympic Athletes | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/dies-after-rescue-from-boat-at-sea-tuchyner-succumbs-after-nine.html | DIES AFTER RESCUE FROM BOAT AT SEA; Tuchyner Succumbs After Nine Days of Exposure in Open Craft With Brother-in-Law. HOPE HELD FOR WARSHAUER Lying in Adjoining Hospital Cot, He Is Saddened by Death of Companion in Long Ordeal. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/movie-stars-fight-fire-four-homes-destroyed-in-second-blaze-in-a.html | MOVIE STARS FIGHT FIRE.; Four Homes Destroyed in Second Blaze in a California Colony. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/plane-factory-to-close-mexicos-only-aircraft-plant-unable-to-sell.html | PLANE FACTORY TO CLOSE.; Mexico's Only Aircraft Plant Unable to Sell Products. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/flower-show-prize-won-by-jp-morgan-table-decoration-gets-award-at.html | FLOWER SHOW PRIZE WON BY J.P. MORGAN; Table Decoration Gets Award at Chrysanthemum Exhibit of Nassau Horticulturists. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/pledges-hungary-to-effort-on-debts-premier-karolyi-tells-chamber.html | PLEDGES HUNGARY TO EFFORT ON DEBTS; Premier Karolyi Tells Chamber Nation "Will Fulfill Duties as Long as Possible." REJECTS MORATORIUM BID When He Blames Peace Treaties for Plight Opposition Demands Bethlen Cabinet Be Impeached. | True | Special Cable to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/expect-league-call-as-japanese-extend-sway-in-manchuria-geneva.html | EXPECT LEAGUE CALL AS JAPANESE EXTEND SWAY IN MANCHURIA; Geneva Officials See a Worse Situation and Predict an Emergency Session. TOKYO PRODDED BY BRIAND He Again Demands Retirement of Army as Japan Denies Council Acted Legally. NEW CLASH NEAR TSITSIHAR Chinese Attack Japanese Troops Sent to Protect Rail Repairs-- Tokyo Sends More Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/urges-consolidation-of-nations-railroads-nl-amster-proposes.html | URGES CONSOLIDATION OF NATION'S RAILROADS; N.L. Amster Proposes Formation of Corporation to Take Over All Present Companies. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/vienna-police-seize-huge-red-passport-mill-forgery-workshop-called.html | Vienna Police Seize Huge Red Passport 'Mill'; Forgery Workshop Called Biggest Ever Found | True | Special Cable to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/many-ills-restore-a-cleveland-mayor-county-republican-machine-took.html | MANY ILLS RESTORE A CLEVELAND MAYOR; County Republican Machine Took the Jobs and Democrats Attacked Manager Plan. POLICE RACKETS CHARGED Economic Distress and a Feeling That System Was Undemocratic Led to 10,000-Vote Defeat. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/utility-votes-debenture-issue.html | Utility Votes Debenture Issue. | True | | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/boy-14-admits-rifle-slaying.html | Boy, 14, Admits Rifle Slaying. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/gives-hudson-bridge-data-report-on-clearance-lays-basis-for-future.html | GIVES HUDSON BRIDGE DATA; Report on Clearance Lays Basis for Future Spans. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/lt-robinson-dies-electrical-expert-head-of-the-general-electrics.html | L.T. ROBINSON DIES; ELECTRICAL EXPERT; Head of the General Electric's Engineering Laboratory Is Stricken Suddenly. WAS PIONEER IN THE FIELD Brought Out the Electrocardiograph, Oscillograph, Photophone and Many Other Devices. Fascinated by Strange Light. Invents Many Devices. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/says-our-subsidies-pay-foreign-fliers-la-guardia-demands-immediate.html | SAYS OUR SUBSIDIES PAY FOREIGN FLIERS; La Guardia Demands Immediate Replacement of Them With Citizen Pilots. PROTESTS TO WASHINGTON Telegraphs Complaint Against PanAmerican Airways to the Postmaster General. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/col-chinn-in-bankruptcy-kentucky-horse-breeder-plans-to-pay.html | COL. CHINN IN BANKRUPTCY; Kentucky Horse Breeder Plans to Pay Creditors After New Start. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/st-johns-players-fit-in-better-physical-shape-for-yale-than-any.html | ST. JOHN'S PLAYERS FIT.; In Better Physical Shape for Yale Than Any Time in Season. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/gains-for-incorporated-investors.html | Gains for Incorporated Investors. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/motors-executive-rents-suite.html | Motors Executive Rents Suite. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/all-patriots-asked-to-defy-dry-law-open-disobedience-is-a-civic.html | ALL PATRIOTS ASKED TO DEFY DRY LAW; Open Disobedience Is a Civic Duty, Lawyer Tells Women's Reform Group Here. SAYS ACT FLOUTS BIBLE Moral Fiber of Nation Is Being Destroyed by Statute Creating 'Sin,' G.W. Martin Asserts. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/suffolk-republicans-lay-losses-to-macy-heavy-democratic-vote-held.html | SUFFOLK REPUBLICANS LAY LOSSES TO MACY; Heavy Democratic Vote Held Due to $5,000,000 Bond Issue by Defeated Supervisors. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/daily-output-of-oil-is-up-50000-barrels-most-of-the-weeks-increase.html | DAILY OUTPUT OF OIL IS UP 50,000 BARRELS; Most of the Week's Increase Accounted For by East Texas and Oklahoma. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/insurance-brokers-add-officers.html | Insurance Brokers Add Officers. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/police-must-feed-prisoners-havre-de-grace-jail-empty.html | Police Must Feed Prisoners; Havre de Grace Jail Empty | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/lehigh-lists-nine-games-football-schedule-for-1932-season-is.html | LEHIGH LISTS NINE GAMES.; Football Schedule for 1932 Season Is Announced. | True | Special to The New York Times. | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/dedicate-new-home-of-red-cross-today-notables-of-city-and-nation-to.html | DEDICATE NEW HOME OF RED CROSS TODAY; Notables of City and Nation to Take Part in Exercises at Lexington Av. Building. MARK 25 YEARS' WORK HERE Quarters Given by Conrad Hubert Fund Permit Expansion of Chapter's Relief Activity. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/100000-expected-to-witness-stanfordso-california-game.html | 100,000 Expected to Witness Stanford-So. California Game | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/6000-jobless-aided-5490278-in-fund-suffering-is-so-great-that-much.html | 6,000 JOBLESS AIDED; $5,490,278 IN FUND; Suffering Is So Great That Much More Than $12,000,000 Will Be Needed, Gibson Says. $396,800 GROUP GIFT SENT From Telephone Companies and Employes--Mrs. Astor Gives $50,000, Asks All to Help. Aged Persons Contribute. Many Wage Earners Help. JOB FUND AIDS 6,000; $5,490,278 RECEIVED Mrs. Astor Urges Aid. Quote Maimonides's Precepts. 128 COLLEGES TO AID NEEDY. Football Games Arranged by 53-- Others Are Making Plans. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/election-of-alcala-zamora-as-spains-president-likely.html | Election of Alcala Zamora As Spain's President Likely | True | Wireless to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/gifts-of-erlanger-to-miss-fixel-told-witnesses-say-he-planned-to.html | GIFTS OF ERLANGER TO MISS FIXEL TOLD; Witnesses Say He Planned to Build $62,500 Home on $40,000 Plot He Deeded to Her. $10,000 FOR HER BIRTHDAY Interior Decorator Testifies That She Showed Him Bank-Note Present from Theatre Man. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/canadian-gold-mines-report-on-earnings-teckhughes-noranda-and-lake.html | CANADIAN GOLD MINES REPORT ON EARNINGS; Teck-Hughes, Noranda and Lake Shore Companies Show Profits for Stock. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/dogmatic-advertising-ideas-decried.html | Dogmatic Advertising Ideas Decried | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/manager-plan-is-beaten-in-toledo.html | Manager Plan Is Beaten In Toledo. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/foes-of-short-sales-fewer-says-whitney-stock-exchanges-head.html | FOES OF SHORT SALES FEWER, SAYS WHITNEY; Stock Exchange's Head Believes His Address Cleared Away Many Misunderstandings. | True | | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/144-records-await-aau-acceptance-marks-set-during-year-will-be.html | 144 RECORDS AWAIT A.A.U. ACCEPTANCE; Marks Set During Year Will Be Voted On at Kansas City Convention Opening Nov. 15.MISS MADISON HEADS LIST Swim Star Has 10 World's and 27U.S. Standards Up for Approval--Beard Tops Men's Group. Bettered Her Own Marks. Wykoff Topped 1930 List. | True | Times Wide World Photo. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/sherman-a-murphy-dies-of-heart-disease-lawyer-had-just-been-named.html | SHERMAN A. MURPHY DIES OF HEART DISEASE; Lawyer Had Just Been Named Chancellor of Episcopal Diocese of Albany. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/mrs-ferdinand-parr-is-dead-in-brooklyn-clubwoman-had-been-active-in.html | MRS. FERDINAND PARR IS DEAD IN BROOKLYN; Clubwoman Had Been Active in Women's Federation and Patriotic Societies. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/capt-robertson-slightly-hurt.html | Capt. Robertson Slightly Hurt. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/tickets-reduced-sellout-seen-for-fordhamdetroit-game.html | Tickets Reduced, Sell-Out Seen For Fordham-Detroit Game | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/wins-first-cast-for-office-wc-newcomb-erie-county-victor-holds.html | WINS FIRST CAST FOR OFFICE; W.C. Newcomb, Erie County Victor, Holds World's Fly Records. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/wlwl-asks-more-time-witnesses-urge-radio-board-to-grant-eight-hours.html | WLWL ASKS MORE TIME.; Witnesses Urge Radio Board to Grant Eight Hours to Station. | True | Special Cable to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/one-county-accepts-jersey-welfare-plan-referendum-on-new-proposal.html | ONE COUNTY ACCEPTS JERSEY WELFARE PLAN; Referendum on New Proposal for Social Work Is Rejected by Nineteen Counties. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/colgate-holds-scrimmage.html | Colgate Holds Scrimmage. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/get-boston-business-briggs-co-take-over-security-office-of.html | GET BOSTON BUSINESS.; Briggs & Co. Take Over Security Office of Bancamerica-Blair. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/wagner-to-play-tomorrow-night.html | Wagner to Play Tomorrow Night. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/harvard-jayvees-win-at-soccer.html | Harvard Jayvees Win at Soccer. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/electricity-on-the-farm.html | ELECTRICITY ON THE FARM. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/aau-records-to-be-proposed-for-acceptance.html | A.A.U. Records to Be Proposed for Acceptance | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/catholic-u-plans-attack-sets-up-aerial-offense-to-match-that-of.html | CATHOLIC U. PLANS ATTACK; Sets Up Aerial Offense to Match That of Manhattan. | True | Special to The New York Times. | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/upturn-in-gasoline-follows-oils-rise-continental-company-advances.html | UPTURN IN GASOLINE FOLLOWS OIL'S RISE; Continental Company Advances Motor Fuel 1c a Gallon in Midcontinent Area. OKLAHOMA STIFFENS PRICE Hobbs (N.M.) Crude Product Is Sent to 50c' by Jump of 15c a Barrel in Proration Rate. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/house-wets-are-elated-predict-a-vote-in-new-house-and-repeal-at.html | HOUSE WETS ARE ELATED.; Predict a Vote in New House and Repeal at Next Session. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/cuba-denies-torre-has-been-detained-secretary-of-interior-says-no.html | CUBA DENIES TORRE HAS BEEN DETAINED; Secretary of Interior Says No Action Was Taken Because of Scientist's Age. FRIENDS HEAR HE IS HOME Four Santiago Representatives Are Released From Prison Following Congress Agitation. Four Representatives Are Released. Friends Hear Torre Is at Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/wins-dartmouth-net-title.html | Wins Dartmouth Net Title. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/jersey-democrats-gain-county-posts-freeholder-boards-reflect-result.html | JERSEY DEMOCRATS GAIN COUNTY POSTS; Freeholder Boards Reflect Result of Heavy Vote for the Party's Candidates.ESSEX ELECTS A WOMANThree Republicans Are Defeated in Passaic as Rivals Are SeatedFirst Time in 20 Years. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/hard-gale-sweeps-britain-three-are-killed-property-is-damaged-and.html | HARD GALE SWEEPS BRITAIN.; Three Are Killed, Property Is Damaged and Shipping Delayed. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/virginia-line-stronger-dial-and-rohrbough-back-for-game-with.html | VIRGINIA LINE STRONGER.; Dial and Rohrbough Back for Game With Columbia. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/democrat-leads-in-kentucky-poll-judge-laffoon-is-far-ahead-in.html | DEMOCRAT LEADS IN KENTUCKY POLL; Judge Laffoon Is Far Ahead in Gubernatorial Contest With Third of State In. CARRIES PARTY TICKET Republican Vote In Louisville, Normally Large, Falls Short of Harrison's Claims. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/houses-in-the-bronx-sold.html | Houses in the Bronx Sold. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/6-soldiers-are-drowned-finnish-boat-sinks-in-storm-brandy-refused.html | 6 SOLDIERS ARE DROWNED.; Finnish Boat Sinks In Storm-- Brandy Refused to Survivors. | True | Wireless to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/psychologists-to-meet-upstate-group-will-hold-sessions-at-hobart.html | PSYCHOLOGISTS TO MEET.; Up-State Group Will Hold Sessions at Hobart College. | True | Special to The New York Times. | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/deficit-of-20034-for-sports-at-nyu-gross-revenue-for-193031-put-at.html | DEFICIT OF $20,034 FOR SPORTS AT N.Y.U.; Gross Revenue for 1930-31 Put at $534,098, a Decline of $109,688 From Year Before. FOOTBALL PROFIT $4,765 Gridiron Activities Alone Self-Supporting--Track, Cross-Country Teams Cost $19,409. Basketball Deficit $5,777. No Receipts for Three Departments. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/gardiner-prepares-to-face-inquiry-navy-league-head-at-capital-for.html | GARDINER PREPARES TO FACE INQUIRY; Navy League Head at Capital for Meeting Today to Plan Defense. INVESTIGATORS TO ORGANIZE Sessions May Begin on Friday -- Castle Voices Opposition to Holding Secret Hearings. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/backs-newark-on-rates-port-authority-in-brief-to-icc-sees.html | BACKS NEWARK ON RATES.; Port Authority in Brief to I.C.C. Sees Discrimination on Lumber. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/davis-navy-is-tried-in-varsity-lineup-replaces-denny-at-quarterback.html | DAVIS, NAVY, IS TRIED IN VARSITY LINE-UP; Replaces Denny at Quarterback Berth--Other Shifts Made as Men Hold Scrimmage. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/squash-match-won-by-columbia-club-tops-yale-41-in-class-a-play-ryan.html | SQUASH MATCN WON BY COLUMBIA CLUB; Tops Yale, 4-1, in Class A Play -- Ryan Upsets Haines for Losing Team's Point. N.Y.A.C. BLANKS HARVARD Wolf Leads Way to 5-to-0 Victory -- Crescent A.C. Vanquishes Fraternity, 4 to 1. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/hails-new-discoveries-about-the-peking-man-british-scientist-says.html | HAILS NEW DISCOVERIES ABOUT THE PEKING MAN; British Scientist Says They Shed More Light on the Remains of Early Humans. | True | By Prof. G. Elliot Smith, F.r.s. of the University of London. Wireless To The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/mdonald-honored-by-his-home-town-fisherwomen-and-children-pull.html | M'DONALD HONORED BY HIS HOME TOWN; Fisherwomen and Children Pull Premier's Car to Home, Where He Plans Few Days' Rest. HE SEES MANY PROBLEMS Replying to Elgin Greeting on Way to Losslemouth, Prime Minister Predicts Long Struggle. | True | Wireless to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/marine-air-units-are-attached-to-the-naval-plane-carriers.html | Marine Air Units Are Attached To the Naval Plane Carriers | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/letters-to-the-editor-not-all-due-to-smoke-invisible-dust-from.html | Letters to the Editor; NOT ALL DUE TO SMOKE. Invisible Dust From Chimneys Also Adds to Atmospheric Density. | True | MAX HENRICI. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/stock-market-indices-berlin-compares-conditions-now-in-principal.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now in Principal Cities With 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/stimson-is-expected-to-lead-arms-envoys-senators-however-still-shy.html | STIMSON IS EXPECTED TO LEAD ARMS ENVOYS; Senators, However, Still Shy at Service on Our Delegation to Geneva Conference. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/62-policemen-offer-blood-for-boy.html | 62 Policemen Offer Blood for Boy. | True | | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/additional-contributions-for-unemployed-reported-by-emergency.html | Additional Contributions for Unemployed Reported by Emergency Relief Committee | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/calling-of-walker-put-off-as-new-writ-speeds-fine-for-aide-seabury.html | CALLING OF WALKER PUT OFF AS NEW WRIT SPEEDS FINE FOR AIDE; Seabury, Assured Inquiry Will Not Be Cut Off, Delves More Deeply Into Mayor's Affairs. SHERWOOD SERVICE BEGUN Missing Accountant Will Face $100,000 Levy Seven Weeks After Order Is Published. HARVEY AND LYNCH QUERIED Richmond Head Shows Anger After Examination on Buses--Public Hearings to Resume Next Week. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/new-jersey-bank-closed.html | New Jersey Bank Closed. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/petain-and-chambrun-sailing-for-france-stephane-lausanne-also-among.html | PETAIN AND CHAMBRUN SAILING FOR FRANCE; Stephane Lausanne Also Among the Passengers on the Liner Lafayette. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/gen-elliott-dead-exhead-of-marines-won-distinction-in-several-parts.html | GEN. ELLIOTT DEAD; EX-HEAD OF MARINES; Won distinction in Several Parts of the World Long Before the Great War. BRILLIANT FEAT IN KOREA Won Promotion in Cuba--Commanded Battalion in Philippines InMarines' First Major Action. | True | Special to The New York Times.(From a photograph of several years ago.) | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/swim-events-voted-metropolitan-clubs-all-senior-tests-except-relays.html | SWIM EVENTS VOTED METROPOLITAN CLUBS; All Senior Tests Except Relays Are Allotted--Active Campaign Is Expected. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/business-world-more-confident-about-xmas-trade-exports-of-finished.html | BUSINESS WORLD; More Confident About Xmas Trade. Exports of Finished Products Off. Coat Dtmand Much Improved. Metal Types Lead Novel Jewelry. 1932 Straw Hats Start to Move. Boys' Golf Hose Lines to Open. Low-End Rugs in Falr Demand. Buyers Receive Report on Castings. Burlap Higher on Better Trade. Gray Goods Traded in Small Lots. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/bible-of-1759-found-in-mrs-woods-trunk-days-search-yields-no-other.html | BIBLE OF 1759 FOUND IN MRS. WOOD'S TRUNK; Day's Search Yields No Other Articles of Historical Value-- She Saved Old Dresses. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/east-side-renting-heavy-dudley-field-malone-among-those-taking.html | EAST SIDE RENTING HEAVY.; Dudley Field Malone Among Those Taking Apartments. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/moses-is-apprehensive-but-he-says-congress-deadlock-will-be-a.html | MOSES IS 'APPREHENSIVE.'; But He Says Congress Deadlock Will Be a Benefit. | True | | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/peru-film-on-view-today-will-be-shown-to-back-claim-of-existence-of.html | PERU FILM ON VIEW TODAY.; Will Be Shown to Back Claim of Existence of Great Wall. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/george-washington-jv-wins.html | George Washington J.V. Wins. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/machado-reverses-his-attack-on-us-but-retraction-is-qualified-by.html | MACHADO REVERSES HIS ATTACK ON US; But Retraction Is Qualified by Denial Cuba Would Have Had No Crisis but for Our Tariff. HINTS OF NEW TRADE STUDY President Lauds Our Aid During and Since Revolution but Suggests That Resiprocity Could Be Improved. | True | Special Cable to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/fieldston-winner-3-to-2-takes-soccer-game-from-horace-mann-on.html | FIELDSTON WINNER, 3 TO 2.; Takes Soccer Game From Horace Mann on Robie's Goal. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/names-referee-in-theatre-suit.html | Names Referee In Theatre Suit. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/jewish-fund-gifts-hold-up-depression-fails-to-cut-small.html | JEWISH FUND GIFTS HOLD UP; Depression Fails to Cut Small Contributions to National Agency. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/h-norden-is-dead-american-explorer-wealthy-traveler-and-writer.html | H. NORDEN IS DEAD; AMERICAN EXPLORER; Wealthy Traveler and Writer Fractures Skull in Fall on London Streets. RETIRED COTTON BROKER Abandoned His Business in South Carolina to See the World-- Severe Critic of Soviet. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/captured-by-the-enemy.html | CAPTURED BY THE ENEMY. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/asks-composers-here-for-memorial-music-italy-to-broadcast-winning.html | ASKS COMPOSERS HERE FOR MEMORIAL MUSIC; Italy to Broadcast Winning Work in Honor of War Heroes on Christmas Eve. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/garner-too-busy-with-farm-to-talk-politics-says-wife.html | Garner Too Busy With Farm To Talk Politics, Says Wife | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/bridge-to-aid-unemployed-experts-to-lecture-and-give-exhibitions-on.html | BRIDGE TO AID UNEMPLOYED; Experts to Lecture and Give Exhibitions on Contract Game. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/dean-inge-sees-fall-of-british-empire-near-with-spiritual-bond.html | Dean Inge Sees Fall of British Empire Near, With Spiritual Bond Holding Race to England | True | Wireless to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/grains-jump-again-many-seasons-tops-farmers-holdings-estimated-as.html | GRAINS JUMP AGAIN; MANY SEASON'S TOPS; Farmers' Holdings Estimated as Worth $430,000,000 More Than a Month Ago. NET GAINS 2 3/8 TO 2 7/8 CENTS Purchases Send Corn 2 3/8 to 3c Higher-- Sellers Turn Buyers, Lifting Oats--Rye Up 2 5/8 to 3 3/8c. | True | Special to The New York Times. | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/italian-bank-plans-increased-activity-lodovico-toeplitz-on-tour-of-.html | ITALIAN BANK PLANS INCREASED ACTIVITY; Lodovico Toeplitz, on Tour of Affiliates, Explains Shift in Banca Commercials Italiana. LIQUID ASSETS ARE AIM Separation of Industrial Stocks In New Finance Company Will Not Cause Loss, Says Official, ... | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/ohio-state-scrimmages-secret-contact-drill-is-staged-as-team.html | OHIO STATE SCRIMMAGES; Secret Contact Drill Is Staged as Team Prepares for Navy. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/money.html | MONEY | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/detective-held-up-kills-bandit-in-dark-quick-on-trigger-he-wounds-a.html | DETECTIVE HELD UP, KILLS BANDIT IN DARK; Quick on Trigger, He Wounds a Second Thug After the Pair Approach Car in Bronx. ROBBERS FIRE, THEN RUN Policeman Who Helped Catch Nannery Five Years Ago Blazes Away at the Fugitives. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/jewish-charities-raise-1000000-many-new-donors-reported-at-rally.html | JEWISH CHARITIES RAISE $1,000,000; Many New Donors Reported at Rally Ending First Month of Campaign Here. WIDE RESPONSE A SURPRISE Smith, Pledging $100 Warns That Resources of All Aid Groups Will Be Taxed This Winter. Likens Emergency to War. Mayor Has His Joke. Many New Donors. Householders Give Generously. WOMEN OBTAIN $145,194. Special Gifts for Jewish Charities Reported by Drive Marshals. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/pelham-manor-home-rented.html | Pelham Manor Home Rented. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/hofstadter-honored-by-mayor-walker-head-of-city-investigation-named.html | HOFSTADTER HONORED BY MAYOR WALKER; Head of City Investigation Named on Committee to Receive Gen. Dreszer of Poland. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/new-clash-in-china-reported-in-japan-firing-of-manchurian-troops-on.html | NEW CLASH IN CHINA REPORTED IN JAPAN; Firing of Manchurian Troops on Tokyo's Forces in Soviet Zone Told in Dispatches. REINFORCEMENTS SENT UP Stimson Making New Study in Light of Changed Situation--Economic Threat Talked Of. Tokyo's Hopes Shattered. Plan Caused Debate. Debuchi Explains Action. Public Attitude A Factor. OUR ENVOY REACHES JAPAN. Forbes Is Expected to See Shidehara on Manchuria Tomorrow. | True | By Hugh Byas. Wireless To the New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/decrease-in-mutuel-betting-laid-to-death-of-obrien.html | Decrease in Mutuel Betting Laid to Death of O'Brien | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/arms-truce-accepted-by-two-more-nations-uruguay-and-south-africa.html | ARMS TRUCE ACCEPTED BY TWO MORE NATIONS; Uruguay and South Africa Bring Total to 38--Poland Shows Fear of Violations. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/de-glane-pins-wykoff-in-st-nicholas-bout-wins-with-airplane-spin.html | DE GLANE PINS WYKOFF IN ST. NICHOLAS BOUT; Wins With Airplane Spin and Body Slam in 27:15--Macaluso Throws Cook. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/socialist-defeat-in-reading-decisive-fusionists-will-control-the.html | SOCIALIST DEFEAT IN READING DECISIVE; Fusionists Will Control the City When Four-Year Regime Ends in January. Lincoln Kin on Prison Board. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/new-seamens-house-formally-opened-dr-cadman-pays-tribute-to-groups.html | NEW SEAMEN'S HOUSE FORMALLY OPENED; Dr. Cadman Pays Tribute to Groups That Built It and to the Men of the Merchant Marine. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/cable-strikers-firm-seek-wide-support-all-america-operators-let.html | CABLE STRIKERS FIRM; SEEK WIDE SUPPORT; All America Operators Let Time Limit for Return to Work Pass -- Send Pleas Abroad. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/flier-missing-in-andes-de-caixa-faila-to-reach-quito-peru-on-trip.html | FLIER MISSING IN ANDES.; De Caixa Faila to Reach Quito, Peru, on Trip From Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/women-ask-disarmament-fannie-hurst-opens-drive-for-signers-to.html | WOMEN ASK DISARMAMENT.; Fannie Hurst Opens Drive for Signers to Geneva Petition. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/has-poem-by-mrs-coolidge-maury-madison-seeking-verse-by-other.html | HAS POEM BY MRS. COOLIDGE; Maury Madison Seeking Verse by Other Presidents' Wives for Song. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/smith-is-silent-on-forestry-vote-but-friends-note-that-majority-for.html | SMITH IS SILENT ON FORESTRY VOTE; But Friends Note That Majority for the Amendment Was Not Overwhelming. EMPHASIZE MACY BACKING Roosevelt, Apparently Elated Over Outcome of Clash With Predecessor, Also Declines to Comment. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/us-court-of-customs.html | U.S. Court of Customs. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/illuminated-traffic-arrows-asked-to-make-first-av-safer.html | Illuminated Traffic Arrows Asked to Make First Av. Safer | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/mrs-straus-on-the-radio-describes-work-of-community-centres-in.html | MRS. STRAUS ON THE RADIO.; Describes Work of Community Centres in Series on Recreation. | True | | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/15000-watch-mate-beat-st-brideaux-bostwick-entry-in-thrilling-duel.html | 15,000 WATCH MATE BEAT ST. BRIDEAUX; Bostwick Entry in Thrilling Duel Captures the Bowie Handicap at Pimlico Track. BLENHEIM FINISHES THIRD Value of Race Is $8,750 and Puts Victor's Winnings for Year at Total of $204,500. Gets Heavy Support. Mate Shakes Off Ormesby. | True | By Bryan Field. Special To the New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/auction-nets-573497-five-sales-at-merrick-gables-included-1603-lots.html | AUCTION NETS $573,497.; Five Sales at Merrick Gables Included 1,603 Lots. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/threehour-drill-held-by-fordham-varsity-stages-scrimmage-with-cubs.html | THREE-HOUR DRILL HELD BY FORDHAM; Varsity Stages Scrimmage With Cubs, Who Employ Detroit and N.Y.U. Plays. FISHER BACK IN LINE-UP Veteran Quarterback, Absent Three Weeks Because of Injury, Tries Hand at Passing. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/mother-and-son-on-trial-accused-of-forgery-in-fraudulent-loan-from.html | MOTHER AND SON ON TRIAL.; Accused of Forgery in Fraudulent Loan From National City Bank. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/britain-frightens-250000-into-paying-radio-set-tax.html | Britain Frightens 250,000 Into Paying Radio Set Tax | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/harvard-polishes-defense-measures-scrubs-walk-through-dartmouth.html | HARVARD POLISHES DEFENSE MEASURES; Scrubs Walk Through Dartmouth Plays as Varsity Holds Strenuous Session.3 VARSITY ELEVENS USEDCrickard Returns to Halfback Post --Thirty-Minute Drill onSignals on Program. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/music-lily-pons-in-concert-the-gordons-play-in-town-hall.html | MUSIC; Lily Pons in Concert. The Gordons Play in Town Hall. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/kewforest-girls-win-vanquish-scudder-school-eleven-at-field-hockey.html | KEW-FOREST GIRLS WIN.; Vanquish Scudder School Eleven at Field Hockey, 5-0. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/chinese-bandits-kill-american-missionary-the-rev-jw-vinson-reported.html | CHINESE BANDITS KILL AMERICAN MISSIONARY; The Rev. J.W. Vinson, Reported Captured Yesterday, Is Dead, Colleague Tells Our Consul. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/blair-blanked-at-soccer-loses-to-allentown-prep-eleven-20-at.html | BLAIR BLANKED AT SOCCER.; Loses to Allentown Prep Eleven, 2-0, at Blairstown. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/highway-bonds-lose-in-alabama.html | Highway Bonds Lose in Alabama. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/rail-income-down-38-for-9-months-net-operating-returns-of-171-class.html | RAIL INCOME DOWN 38% FOR 9 MONTHS; Net Operating Returns of 171 Class 1 Roads Put at $407,660,000. EXPENSES REDUCED 17.3% Twelve Lines In East, Seven in South and Seventeen in West Run at Loss. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/balchen-to-become-citizen-today.html | Balchen to Become Citizen Today. | True | Special to The New York Times. | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/princeton-pushes-work-on-offense-scrimmage-against-scrubs-ends.html | PRINCETON PUSHES WORK ON OFFENSE; Scrimmage Against Scrubs Ends Varsity's Hard Practice for Lehigh Game.BACK FIELD MEN ARE BUSY, Craig, Gooch, McPartland and Ryckman Bear Brunt of the Driveat Start of Session. Varsity Users Line Plays. Knell Goes to Back Field. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/bucknell-will-induct-new-head.html | Bucknell Will Induct New Head. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/seat-sales-on-3-boards-stock-exchange-place-185000-cotton-14250.html | SEAT SALES ON 3 BOARDS.; Stock Exchange Place $185,000, Cotton $14,250, Coffee $5,000. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/exports-increased-to-eighteen-lands-united-kingdom-displaced-canada.html | EXPORTS INCREASED TO EIGHTEEN LANDS; United Kingdom Displaced Canada in September as OurBest Customer.SOUTH AMERICA TOOK LESSImports Gained From 24 Countriesin Europe, South America,Oceanica and Africa. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/tax-cuts-forced-in-minnesota-by-demonstrations-of-citizens.html | Tax Cuts Forced in Minnesota By Demonstrations of Citizens | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/jk-clark-heads-parents-group.html | J.K. Clark Heads Parents' Group. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/lord-kylsant-goes-to-prison-for-year-appeal-denied-british-ship.html | LORD KYLSANT GOES TO PRISON FOR YEAR; Appeal Denied, British Ship Magnate Becomes a Convict, but With Privileges. TAKES THE SLOW CALMLY Towers Above Warders as He Goes in Top Hat on His Way to Wormwood Scrubs. JUSTICE IS COLD TO PLEAS Holds "Half a Truth Is No Better Than Falsehood"-- Trial Cost $300,000. Towers Over Warders. Cites False Impression. Rebukes Trial Judge. | True | Wireless to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/drunken-driving-in-the-state-more-than-doubled-in-4-years.html | Drunken Driving in the State More Than Doubled in 4 Years | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/club-women-observe-our-authors-day-mrs-william-d-sporborg-and.html | CLUB WOMEN OBSERVE OUR AUTHORS' DAY; Mrs. William D. Sporborg and Robert Haven Schauffler Speak at Celebration. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/rents-west-new-brighton-house.html | Rents West New Brighton House. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/witnesses-guarded-at-de-vitos-trial-attempts-to-intimidate-those.html | WITNESSES GUARDED AT DE VITO'S TRIAL; Attempts to Intimidate Those Aiding Government Charged by the Prosecutor. EXTRA POLICE IN COURT $502,000 in Vouchers for Pay to Strike Breaker Put in Evidence In Income Tax Case. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/british-business-gains-coal-textile-and-auto-trades-are-improved.html | BRITISH BUSINESS GAINS.; Coal, Textile and Auto Trades Are Improved, Attache Reports. | True | Special to The New York Times. | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/army-varsity-works-to-perfect-defense-tests-louisiana-state-plays.html | ARMY VARSITY WORKS TO PERFECT DEFENSE; Tests Louisiana State Plays Against Scrubs--Kicking Also Stressed at Drill. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/clevelands-backward-step.html | CLEVELAND'S BACKWARD STEP | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/lloyd-george-quits-liberal-party-post-heads-british-liberals.html | LLOYD GEORGE QUITS LIBERAL PARTY POST; HEADS BRITISH LIBERALS. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/gandhi-in-loincloth-to-visit-king-today-he-wiii-ignore-royal-hint.html | GANDHI IN LOINCLOTH TO VISIT KING TODAY; He Will Ignore Royal Hint of 'Morning Dress' When He Goes to Formal Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/book-notes.html | BOOK NOTES | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/3001983-is-figured-as-kountze-deficit-suspended-stock-exchange-firm.html | $3,001,983 IS FIGURED AS KOUNTZE DEFICIT; Suspended Stock Exchange Firm Had Texas Oil Lands That May Prove Valuable. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/lowell-will-not-resign-harvard-denies-that-president-will-quit-at.html | LOWELL WILL NOT RESIGN.; Harvard Denies That President Will Quit at Year End. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/herriots-reelection-by-party-is-expected-radical-socialists-meet.html | HERRIOT'S RE-ELECTION BY PARTY IS EXPECTED; Radical Socialists Meet Today in Paris--Lively Session of Chamber Is Indicated. | True | Special Cable to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/municipal-upsets-few-in-new-jersey-scores-of-mayors-elected-but.html | MUNICIPAL UPSETS FEW IN NEW JERSEY; Scores of Mayors Elected but Gubernatorial Contest Overshadowed Local Issues.A RECORD IN MILLTOWNDemocratic Executive Is Elected There for the First Time Since1907--Taxation a Factor. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/apartment-house-planned-uptown.html | Apartment House Planned Uptown. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/scene-during-one-of-races-at-welfare-meet-and-some-of-the-notables.html | SCENE DURING ONE OF RACES AT WELFARE MEET AND SOME OF THE NOTABLES WHO ATTENDED. | True | Times Wide World Photo.Times Wide World Photo. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/memory-of-bowman-honored-at-dinner-mackay-pays-tribute-to-late.html | MEMORY OF BOWMAN HONORED AT DINNER; Mackay Pays Tribute to Late Leader at Gathering of the Horse Show Group. GUESTS STAND IN SILENCE Affair of National Association at Biltmore Is Attended by More Than One Hundred. Foreign Entries for Horse Show. Prominent Guests at Tables. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/poly-prep-soccer-victor-beats-stevens-jayvees-by-3-to-2-in-two.html | POLY PREP SOCCER VICTOR; Beats Stevens Jayvees by 3 to 2 in Two Extra Periods. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/notre-dame-men-busy-signal-practice-held-as-squad-gets-ready-for.html | NOTRE DAME MEN BUSY.; Signal Practice Held as Squad Gets Ready for Penn Game. | True | Special to The New York Times. | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/san-francisco-race-close-rossi-mayor-by-appointment-is-elected-by.html | SAN FRANCISCO RACE CLOSE; Rossi, Mayor by Appointment, Is Elected by 6,807 Margin Over Uhl. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/levy-lays-victory-to-city-rebuilding-explains-largest-plurality-as.html | LEVY LAYS VICTORY TO CITY REBUILDING; Explains Largest Plurality as Approval of His Program for Public Improvements. WOULD BEAUTIFY BOROUGH Radio Audience Hears Him Outline Sectional Developments and Playground Projects. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/the-customs-court-importer-upheld-in-protest-over-40-per-cent-rug.html | THE CUSTOMS COURT.; Importer Upheld in Protest Over 40 Per Cent Rug Assessment. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/mme-jeritza-sings-tannhauser-lead-stirs-audience-with-her-dramatic.html | MME. JERITZA SINGS 'TANNHAUSER' LEAD; Stirs Audience With Her Dramatic and Ringing 'Haltet Ein' in Ensemble Scene.LAUBENTHAL IN TITLE ROLE Echorr as Wolfram, Andresen as Landgraf Give Fine Performances--Mme. Ohms a Lovel Venus. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/election-enhances-roosevelt-prestige-his-chances-for-1932-hailed-as.html | ELECTION ENHANCES ROOSEVELT PRESTIGE; His Chances for 1932 Hailed as Brighter, Due to Party Gains Throughout State. FOREST MEASURE A FACTOR Republicans Lose Ground in Local Offices Up-State-- Macy's Power Suffers. Adds to Roosevelt Prestige. ROOSEVELT VICTORY SEEN IN ELECTION The Principal Contests. Judicial Vote Varied. Macy Expresses Gratification. May Ask Recount. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/walkerberry-rift-widens-on-tax-rate-controller-calls-mayors-253.html | WALKER-BERRY RIFT WIDENS ON TAX RATE; Controller Calls Mayor's $2.53 Prediction Sheer Guesswork -- Sees Outlook Against It. POINTS TO REALTY DECLINE Lower Assessments and Likely Shrinking in State Aid Are Viewed as Ominous. UNPAID LEVIES A PROBLEM Grimm Says Rise in $121,000,000 Now Outstanding Will Be "Tremendous" in 1932. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/dr-edie-calls-this-a-bank-depression-in-liquidation-mania-he-says-a.html | DR. EDIE CALLS THIS A 'BANK DEPRESSION'; In 'Liquidation Mania,' He Says at the New School, 'Run' Was Made on Customers. CITES DROP IN TRADE LOANS Country Bankers Put Funds Into Bonds, He Asserts--Urges Flow of Credit Back Into Business. Cites Today's Problems. Tells of Bond Propaganda. | True |  | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/sees-rebuke-to-hoover-gov-cross-lays-democratic-gains-to-evasive.html | SEES REBUKE TO HOOVER.; Gov. Cross Lays Democratic Gains to "Evasive" Administration. | True |  | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/cats-rescue-brings-peace-to-brooklyn-police-science-locates-source.html | CAT'S RESCUE BRINGS PEACE TO BROOKLYN; Police Science Locates Source of Yowls Which Had Shattered Sleep for Three Nights. PERCY IMPRISONED IN WALL Battered Alley Tom Had Chased a Rat Too Far--Hole Broken in Bricks to Get Him Out. | True |  | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/curley-felicitates-roosevelt.html | Curley Felicitates Roosevelt. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/thousands-bury-scottish-mine-dead.html | Thousands Bury Scottish Mine Dead | True |  | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/bond-tenders-asked-by-four-companies-broad-river-power-stamford-gas.html | BOND TENDERS ASKED BY FOUR COMPANIES; Broad River Power, Stamford Gas, Big Four Road, Sugar Exporting to Redeem. | True |  | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/progress-is-noted-in-steel-business-iron-age-reports-slight-rise-in.html | PROGRESS IS NOTED IN STEEL BUSINESS; Iron Age Reports Slight Rise in Output, Mainly in the Pittsburgh District. AUTO PROSPECTS IMPROVE American Metal Market Sees Encouragement in Orders Placed for Rails. | True |  | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/many-taken-on-in-south-florida-fruit-growers-railroads-and-plants.html | MANY TAKEN ON IN SOUTH.; Florida Fruit Growers, Railroads and Plants Through Area Add Workers. | True |  | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/ewald-put-on-trial-in-stock-fraud-case-former-magistrate-and-three.html | EWALD PUT ON TRIAL IN STOCK FRAUD CASE; Former Magistrate and Three Others Also Accused of Plot in Copper Mine Deal. MAXIMUM TERM 122 YEARS Government Holds Defendants Sold $250,000 Shares Under Misrepresentation. Schirp Charges "Persecution." Tells of Sales Agreement. Ewald Victimized, He Holds. | True |  | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/wg-madoo-heads-bondsaving-group-exsecretary-of-treasury-is-elected.html | W.G. M'ADOO HEADS BOND-SAVING GROUP; Ex-Secretary of Treasury Is Elected by Holders of LatinAmerican Issues.MANY MILLIONS INVOLVED To Help Countries to Re-establishTheir Credit by Friendly Action,Is Announced Policy. | True |  | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/prominent-visitors-due-at-hot-springs-moore-hague-mulrooney-and-hon.html | PROMINENT VISITORS DUE AT HOT SPRINGS; Moore, Hague, Mulrooney and Hon. Margaret Shaughnessy Are Expected There. MISS BROOK ENTERTAINS Stanley D. McGraw Gives Luncheon -- George H. Clapps Are Hosts at Dinner. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/upturn-has-begun-says-seiberling.html | Upturn Has Begun, Says Seiberling. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/hagen-throws-mondt-pins-rival-in-2352-at-ridgewood-grovekirilenko.html | HAGEN THROWS MONDT.; Pins Rival in 23:52 at Ridgewood Grove--Kirilenko Wins. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/brooklyn-due-to-get-first-of-new-judges-assignment-of-five-or-six.html | BROOKLYN DUE TO GET FIRST OF NEW JUDGES; Assignment of Five or Six Expected to Help Clear CongestedCalendars There. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/109-brown-students-put-on-selected-list-sixtysix-seniors-and.html | 109 BROWN STUDENTS PUT ON SELECTED LIST; Sixty-six Seniors and Forty-three Juniors Are Named for Special Attendance Privileges. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/temple-tours-in-merger-bureau-bought-by-ce-bailey-and-united-with.html | TEMPLE TOURS IN MERGER.; Bureau Bought by C.E. Bailey and United With George E. Marsters, Inc. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/union-team-shows-power-beats-freshmen-20-to-0-and-practices-plays.html | UNION TEAM SHOWS POWER.; Beats Freshmen, 20 to 0, and Practices Plays for Rochester. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/traffic-deadline-set-in-bellevue-district-all-violators-and-autos.html | TRAFFIC DEADLINE SET IN BELLEVUE DISTRICT; All Violators and Autos With Defectives Brakes Barred From Area by Mulrooney. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/cubs-cross-rutgers-line-using-lafayette-plays-they-score-twice.html | CUBS CROSS RUTGERS LINE.; Using Lafayette Plays They Score Twice Against Varsity. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/5000000-in-bonds-quickly-purchased-heavy-oversubscription-is.html | $5,000,000 IN BONDS QUICKLY PURCHASED; Heavy Over-Subscription Is Reported for Missouri RoadIssue on 4% Basis.MUNICIPALS IN DEMAND $700,000 of 5-Month Notes of Monroe County, N.Y., Are Awardedand Sold in About an Hour. OTHER MUNICIPAL LOANS. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/bank-merger-in-akron-in-effect.html | Bank Merger in Akron in Effect. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/swedish-currency-falls-krona-declines-nearly-25-per-cent-in.html | SWEDISH CURRENCY FALLS.; Krona Declines Nearly 25 Per Cent in Relation to the Dollar. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/the-amendments.html | THE AMENDMENTS. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/sports-of-the-times-the-voice-of-the-people.html | Sports of the Times; The Voice of the People. | True | By John Kieran. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/antiprohibition-gains.html | ANTI-PROHIBITION GAINS. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/urges-high-wages-to-restore-trade-george-soule-tells-la-follette.html | URGES HIGH WAGES TO RESTORE TRADE; George Soule Tells La Follette Committee That Industry Must Increase Its Markets. PRICE FIXING IS OPPOSED Walter W. Stewart Calls That Proposal Tinkering With the Heart of Economic System. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/mob-beats-counsel-of-negro-slayer-of-4-liberty-defense-league.html | MOB BEATS COUNSEL OF NEGRO SLAYER OF 4; Liberty Defense League Attorney and Two Aides Are Forced to Leave Snowhill, Md. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/wide-tribute-paid-rocknes-memory-hoover-gov-roosevelt-walker.html | WIDE TRIBUTE PAID ROCKNE'S MEMORY; Hoover, Gov. Roosevelt, Walker Cerinak Join Appeal for a Memorial to Late Coach. NATION LISTENS ON RADIO Will Rogers and Three of the Four Horsemen Voice Hope for the Success of $1,000,000 Project. President's Message Read. Roosevelt's Message Read. Tells of Rockne's Hopes. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/dartmouth-studies-harvards-attack-regulars-look-on-as-the-scrubs.html | DARTMOUTH STUDIES HARVARD'S ATTACK; Regulars Look On as the Scrubs Portray Crimson Plays-- Injured List Is Growing. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/mexico-orders-urquidi-home.html | Mexico Orders Urquidi Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/cotton-weakened-by-crop-estimated-selling-by-cooperatives-also.html | COTTON WEAKENED BY CROP ESTIMATED; Selling by Cooperatives Also Eases Prices Before Wheat Acts as Buoy. LIST OFF 10 TO 18 POINTS Two Forecasts Are Announced, One Making Yield 16,748,000 Bales, the Other 16,637,000. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/fairly-sharp-upturn-in-steel-mill-activity-contrasts-with-decreases.html | Fairly Sharp Upturn in Steel Mill Activity Contrasts With Decreases in 1930 and 1929 | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/exchange-to-observe-armistice-day.html | Exchange to Observe Armistice Day. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/plans-exchange-balance-prague-conference-considers-ways-to-unify.html | PLANS EXCHANGE BALANCE; Prague Conference Considers Ways to Unify Central Europe. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/presidential-honors-to-dead-poet-zorilla-author-of-tabare-famous.html | PRESIDENTIAL HONORS TO DEAD POET, ZORILLA; Author of "Tabare," Famous Epic, to Rest in Uruguay's National Pantheon. | True | Special Cable to THE NEW YORK TIMES. | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/league-group-asked-to-back-narcotic-plan-lb-dunham-calls-proposed.html | LEAGUE GROUP ASKED TO BACK NARCOTIC PLAN; L.B. Dunham Calls Proposed Treaty Solution to Problem of International Control. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/independents-upset-foes-in-pittsburgh-revolution-ends-mellonkline.html | INDEPENDENTS UPSET FOES IN PITTSBURGH; "Revolution" Ends Mellon-Kline Control of Allegheny County Commission. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/new-british-liner-ready-monarch-of-bermuda-is-off-for-final-tests.html | NEW BRITISH LINER READY.; Monarch of Bermuda Is Off for Final Tests. | True | Wireless to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/airport-suit-is-closed-buchler-queens-promoter-agrees-to-stock-sale.html | AIRPORT SUIT IS CLOSED.; Buchler, Queens Promoter, Agrees to Stock Sale Injunction. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/lieut-dolph-arrested-artillery-post-officer-charged-with.html | LIEUT. DOLPH ARRESTED.; Artillery Post Officer Charged With Embezzlement--Hearing Today. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/ecuador-ends-sales-tax-repeal-comes-as-merchants-strikes-spread.html | ECUADOR ENDS SALES TAX.; Repeal Comes as Merchants' Strikes Spread Over Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/socialists-measure-gains-in-city-vote-thomas-gets-13-of-total-for.html | SOCIALISTS MEASURE GAINS IN CITY VOTE; Thomas Gets 13% of Total for Borough President, Running Ahead of 1929 Tally. CHARGES POLLING ABUSES Asks Haring on Intimidation in 17th A.D.-- Aldermanic and Assembly Increases Noted. Police Promise Investigation. National Gains Noted. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/dr-robert-coltman-royaltys-friend-dies-was-physician-to-the-former.html | DR. ROBERT COLTMAN, ROYALTY'S FRIEND, DIES; Was Physician to the Former Imperial Family of China, Where He Lived Forty Years. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/may-be-house-speaker.html | MAY BE HOUSE SPEAKER. | True | Times Wide World Photo. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/amherst-stresses-passes-tests-trinity-aerials-in-scrimmage-with.html | AMHERST STRESSES PASSES; Tests Trinity Aerials in Scrimmage With Freshmen. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/canadian-mounted-officer-posed-years-as-red-became-communist.html | Canadian Mounted Officer Posed Years as Red; Became Communist Official "to Get His Men" | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/mrs-kahlen-witness-for-husbands-killer-defendant-weeps-as-she-tells.html | MRS. KAHLEN WITNESS FOR HUSBAND'S KILLER; Defendant Weeps as She Tells of His Calling Her 'Mother'-- Insanity to Be Plea. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/store-failures-up-again-bradstreets-reports-rise-for-week-in-other.html | STORE FAILURES UP AGAIN.; Bradstreet's Reports Rise for Week in Other Trade Groups Also. | True | | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/spains-ban-on-war-hailed-in-geneva-league-circles-view-it-as-step.html | SPAIN'S BAN ON WAR HAILED IN GENEVA; League Circles View It as Step to Moral Leadership of the World. WASHINGTON ALSO PLEASED Cortes at Madrid Seeks to Prevent Dictatorships by Limiting Power of President to Dissolve It. | True | Special Cable to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/deport-4-more-cypriotes-british-now-have-banished-ten-for.html | DEPORT 4 MORE CYPRIOTES; British Now Have Banished Ten for Rioting--Bridges Repaired. | True | Wireless to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/horse-show-opens-in-garden-today-leading-stables-represented-in-the.html | HORSE SHOW OPENS IN GARDEN TODAY; Leading Stables Represented in the National Exhibition, Climax of the Season. MUCH ACTION IS PROMISED Military Competition Features Program--Large Entries Listed inHarness Classes. Many Spectacular Events. Cox Stable Represented. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/twice-wed-twice-parted-wife-wills-divorce-from-baltimore-lawyer-as.html | TWICE WED, TWICE PARTED.; Wife Wills Divorce From Baltimore Lawyer as Reconciliation Fails. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/spirited-workout-is-staged-by-nyu-dummy-scrimmage-included-in.html | SPIRITED WORKOUT IS STAGED BY N.Y.U.; Dummy Scrimmage Included in Two-Hour Session as Squad Points for Georgia. VARSITY LINE-UP SHIFTED Yavra. Zaremba and Dunn Are Tried at Right End--Back-Field Men Have an Active Day. Meehan in Personal Charge. Varsity on Defense at Start. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/gallo-st-johns-returns-sullivan-halleran-also-back-as-squad-holds.html | GALLO, ST. JOHN'S, RETURNS; Sullivan, Halleran Also Back as Squad Holds Scrimmage. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/to-shelve-litvinoff-plea-paneurope-commission-body-objects-to.html | TO SHELVE LITVINOFF PLEA.; Pan-Europe Commission Body Objects to Non-Aggression Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/movies-under-arctic-taken-from-nautilus-films-of-fantastic-beauty.html | MOVIES UNDER ARCTIC TAKEN FROM NAUTILUS; Films of Fantastic Beauty, Beneath Frozen Wastes, toBe Shown Here. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/moscow-lays-plot-to-japanese-army-soviet-paper-says-militarists.html | MOSCOW LAYS PLOT TO JAPANESE ARMY; Soviet Paper Says Militarists Seek to Shift Attention by Inventing Russian 'Fable.' 'INCENDIARIES' ARE SCORED Izvestia Says Representative Britten Shows "Phenomenal Impudence" in Accusing Russia. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/theatre-assembly-to-meet.html | Theatre Assembly to Meet. | True | | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/battalino-victor-retains-ring-title-featherweight-champion.html | BATTALINO VICTOR; RETAINS RING TITLE; Featherweight Champion Outpoints Mastro in Blistering10-Round Fight at Chicago.14,000 WITNESS BATTLE Hartford Boxer Floors Rival inSecond and Sixth Stanzas--Kaplan Defeats Dublinsky. Centres Attack on Body. Kaplan Too Experienced. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/hs-houston-sees-no-war-in-orient-trade-envoy-home-from-east-says.html | H.S. HOUSTON SEES NO WAR IN ORIENT; Trade Envoy, Home From East, Says China and Japan Seek to Avert Break. HINTS LEAGUE WILL PREVAIL Its Proposals Will Be Followed in Main, He Believes, Although Leaders Want Direct Parley. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/girl-flier-in-africa-beats-record-of-man-miss-salaman-cuts-day-from.html | GIRL FLIER IN AFRICA BEATS RECORD OF MAN; Miss Salaman Cuts Day From Time From England to Capetown. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/clemens-and-cooper-are-lost-to-ccny-halfback-and-understudy-hurt-in.html | CLEMENS AND COOPER ARE LOST TO C.C.N.Y.; Halfback and Understudy, Hurt in Manhattan Game, Are Out for Rest of Campaign. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/thanksgiving.html | THANKSGIVING. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/sports-today.html | Sports Today | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/wheat-touches-70-cents-in-buying-rush-other-grains-reach-new-highs.html | Wheat Touches 70 Cents in Buying Rush; Other Grains Reach New Highs for Season; WHEAT TOUCHES 70 IN RUSH OF BUYING Murray Cites Farmers' Gain. WHEAT OPTIONS BOOM HERE. Wall Street Profits in Taking "Ups" -- Livermore Reported in Grain. Big Cut in Australian Acreage. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/jose-pocaterra-flies-to-panama.html | Jose Pocaterra Flies to Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/art-waterbury-paintings-at-montross-french-landscapes-by-brabazon.html | ART; Waterbury Paintings at Montross. French Landscapes by Brabazon. Early Portraits Exhibited. Exhibit at Pen and Brush Club Old Masters on View at Leger. An Array of Interiors. | True | By Edward Alden Jewell. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/georgia-entrains-today-eleven-to-practice-in-afternoon-at.html | GEORGIA ENTRAINS TODAY.; Eleven to Practice in Afternoon at Spartanburg, S.C. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/balky-witness-convicted-stock-salesman-faces-prison-and-fine-under.html | BALKY WITNESS CONVICTED.; Stock Salesman Faces Prison and Fine Under Martin Act. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/entertain-for-jewish-blind-guild.html | Entertain for Jewish Blind Guild. | True | | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/kill-simplon-smugglers-italians-halt-gang-operating-from.html | KILL SIMPLON SMUGGLERS; Italians Halt Gang Operating From Switzerland. | True | Wireless to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/political-rumors-amusing-to-davis-latest-report-that-governor-of.html | POLITICAL RUMORS AMUSING TO DAVIS; Latest Report, That Governor of Philippines Seeks Vice Presidency, Is Denied. RECORD PRAISED IN MANILA Press Assembles Impressive List of Constructive Projects in Preparing for a Tribute. | True | Wireless to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/workers-awards-rise-in-depression-director-zimmer-says-claims.html | WORKERS' AWARDS RISE IN DEPRESSION; Director Zimmer Says Claims Allowed by State Last Year Will Set Record. PUTS TOTAL AT $36,000,000 Applications for Compensation Are Pressed More Vigorously Than in Boom Times, He Reports. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/police-charge-crowd-at-lawrence-mill-demonstration-is-broken-up.html | POLICE CHARGE CROWD AT LAWRENCE MILL; Demonstration Is Broken Up After Signs of Ending Textile Strike Appear. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/the-incredible-carnegie-winkler-calls-him-the-greediest-little.html | THE 'INCREDIBLE CARNEGIE.'; Winkler Calls Him "the Greediest Little Gentleman Ever Created." | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/chicago-bear-raids-over-says-strawn-they-will-be-curbed-by-ample.html | CHICAGO BEAR RAIDS OVER, SAYS STRAWN; They Will Be Curbed by "Ample Machinery," the Board of Trade Tells Hoover. PRESIDENT IS "SATISFIED" He Had Asked for an Explanation-- Strawn Expresses Belief That Business Is Gaining. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/republican-lead-rises-in-first-ohio.html | Republican Lead Rises in First Ohio. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/ask-monacos-ruler-to-end-dictatorship-fortyfour-councilors-combine.html | ASK MONACO'S RULER TO END DICTATORSHIP; Forty-four Councilors Combine Into a Majority and Seek Their Old Places. | True | Special Cable to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/jersey-vote-held-rebuke-to-hoover-protest-on-administration-seen-in.html | JERSEY VOTE HELD REBUKE TO HOOVER; Protest on Administration Seen in Triumph of Moore With Record Lead of 232,326. MORROW-MARK EXCEEDED Democrats Achieve Assembly Control for First Time Since Wilson Was Governor. POLL CALLED SIGNIFICANT Victory in Union and Morris Spurs Hope Party Will Win Ackerman Seat in Congress. Hudson Plurality 102,519. Moore Cuts Camden Lead. Democrats Gain in Senate. Hague to Extend Organization. SPECULATE ON CONGRESS. Politicians Turn Attention to Filling Two Vacant Seats. | True | | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/five-pier-leases-filed-by-the-city-contracts-show-rentals-to-be.html | FIVE PIER LEASES FILED BY THE CITY; Contracts Show Rentals to Be Paid for Sites on the Harlem and Hudson Rivers. TWO UPTOWN HOUSES SOLD Other Manhattan Trading Includes Surrender and Sales of Leases In Scattered Sections. Details of Pier Leases. Latest Leases Surrendered. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/governor-cross-greets-pacific-fliers.html | Governor Cross Greets Pacific Fliers. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/defends-flapper-mother-parentteacher-leader-speaks-at-new-jersey.html | DEFENDS 'FLAPPER' MOTHER; Parent-Teacher Leader Speaks at New Jersey Congress. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/flower-exhibition-will-open-today-chrysanthemums-and-orchids-to.html | FLOWER EXHIBITION WILL OPEN TODAY; Chrysanthemums and Orchids to Feature Annual Show of Horticultural Society. MEDALS TO BE AWARDED Large Displays Will Be on View at Natural History Museum From Tonight Until Sunday. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/fail-to-act-on-landing-fees.html | Fail to Act on Landing Fees. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/police-department.html | Police Department. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/say-cutter-rammed-rum-boat-by-accident-patrols-crew-deny-at-boston.html | SAY CUTTER RAMMED RUM BOAT BY ACCIDENT; Patrol's Crew Deny at Boston Charge That The Sophie E's Sinking Was Intentional. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/penn-team-works-on-new-offensive-tries-out-formations-for-attack.html | PENN TEAM WORKS ON NEW OFFENSIVE; Tries Out Formations for Attack Against Notre Dame in Game Saturday. BACKS PRACTICE PASSING Yablonski May Get Assignment at Guard Post, Replacing Willson-- Squad Leaves Tonight. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/mj-stroock-left-20000-to-charity-goes-to-jewish-federation-5000.html | M.J. STROOCK LEFT $20,000 TO CHARITY; Goes to Jewish Federation-- $5,000 Fund to City College-- Widow Chief Beneficiary. LEAGUE FOR ANIMALS AIDED Gets Half of Emma M. Bangs Residue-- Several Other CharitiesReceive Bequests. Widow Is Chief Beneficiary. Miss E.M. Bangs's Will Filed. Robert Jacob Estate to Family. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/island-sinks-in-quake-northeastern-japan-has-most-violent-shock-in.html | ISLAND SINKS IN QUAKE.; Northeastern Japan Has Most Violent Shock in Years. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/penn-state-revamps-lineup.html | Penn State Revamps Line-Up. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/troops-to-go-to-harlan-kentucky-governor-plans-to-maintain-status.html | TROOPS TO GO TO HARLAN.; Kentucky Governor Plans to Maintain 'Status Quo' in Coal Strike Area | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/strangles-himself-before-a-mirror.html | Strangles Himself Before a Mirror. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/to-try-3-despite-death-french-to-prosecute-trio-accused-of-robbing.html | TO TRY 3 DESPITE DEATH.; French to Prosecute Trio Accused of Robbing Former Mrs. Bache. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/chamaco-is-victor-in-3cushion-play-scores-over-bradbury-5043-and.html | CHAMACO IS VICTOR IN 3-CUSHION PLAY; Scores Over Bradbury, 50-43, and Ackerman, 50-23, in Eastern Sectional. COSGROVE ALSO TRIUMPHS Displays Excellent Form, Reeling Off String of 10 to Beat Bradbury, 50-15. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/firm-here-buys-factory-in-newark-kieley-mueller-in-business-in.html | FIRM HERE BUYS FACTORY IN NEWARK; Kieley & Mueller, in Business in Manhattan 45 Years, Get Plant on Highway. JERSEY MARKET IS BRISK Dealings in All Classes of Realty Reported From Various Towns In Metropolitan Area. Acquires House in Maplewood. Bayonne Flat Bought. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/miss-marston-wed-to-james-l-green-ceremony-in-riverside-church.html | MISS MARSTON WED TO JAMES L. GREEN; Ceremony in Riverside Church Performed by the Rev. Dr. Harry E. Fosdick. FATHER ESCORTS THE BRIDE Her Debutante Sister Elizabeth Is Maid of Honor--Stockton Green Best Man for His Brother. | True | Photo by Jay Te Winburn. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/5-deny-kidnapping-charge-men-accused-by-east-side-butcher.html | 5 DENY KIDNAPPING CHARGE; Men Accused by East Side Butcher Questioned in Line-Up. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/seat-on-chicago-board-now-12000.html | Seat on Chicago Board Now $12,000 | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/earth-shock-alarms-guayaquil.html | Earth Shock Alarms Guayaquil. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/59779-air-passengers-in-september.html | 59,779 Air Passengers in September. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/woman-who-hung-foshay-jury-is-called-on-contempt-charge.html | Woman Who 'Hung' Foshay Jury Is Called on Contempt Charge | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/erskine-praises-parent-education.html | Erskine Praises Parent Education. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/biddle-in-contempt-for-silence-on-suit-former-sonora-director-cited.html | BIDDLE IN CONTEMPT FOR SILENCE ON SUIT; Former Sonora Director Cited by Bankruptcy Referee for Refusal to Answer. STOCK DEAL IS THE ISSUE Witness Acted on Counsel's Advice Not to Disclose His Defense in Pending $3,000,000 Action. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/allows-utility-to-unite-properties.html | Allows Utility to Unite Properties. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/yales-squad-idle-3-days-resumes-hours-drill-divided-between.html | YALE'S SQUAD, IDLE 3 DAYS, RESUMES; Hour's Drill, Divided Between Fundamentals and Signals, Held at New Haven. HOLCOMBE TRIED AT CENTRE Replaced Toward Close by Betner-- First-String Men Likely to Start on Saturday. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/asks-central-bank-for-british-empire-joint-industrial-group-urges.html | ASKS CENTRAL BANK FOR BRITISH EMPIRE; Joint Industrial Group Urges Institution Be Established as a Clearing House. SILVER PARLEY IS FAVORED Measures Recommended to Increase Purchasing Power of India, China and Far East Generally. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/yaleprinceton-bids-close-today.html | Yale-Princeton Bids Close Today. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/serve-in-dobbs-ferry-benefit-sale.html | Serve in Dobbs Ferry Benefit Sale. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/katz-taxi-man-rewarded-mulrooney-gives-him-250-for-aid-in-uptown.html | KATZ, TAXI MAN, REWARDED; Mulrooney Gives Him $250 for Aid in Uptown Bandit Pursuit. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/japanese-bank-rate-raised.html | Japanese Bank Rate Raised. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/british-troops-curb-moslems-in-kashmir-agitators-are-forbidden-by.html | BRITISH TROOPS CURB MOSLEMS IN KASHMIR; Agitators Are Forbidden by Viceroy to Enter State-- Floggings Anger Hostile Majority. | True | Wireless to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/seniority-snarl-likely-in-house-southern-democrats-are-in-line-for.html | SENIORITY SNARL LIKELY IN HOUSE; Southern Democrats Are in Line for More Than Thirty Committee Chairmanships.FLOOR LEADERSHIP A PRIZE Washington Thinks Choice of aNortherner Possible--Mrs. NortonSlated for a Chairmanship. 100 Democrats From the North. Southerners In Line. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/shoots-himself-as-undertaker-calls.html | Shoots Himself as Undertaker Calls. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/brooklyn-man-is-slain-louis-schluer-found-stabbed-to-death-in.html | BROOKLYN MAN IS SLAIN.; Louis Schluer Found Stabbed to Death in Hoboken Street. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/brown-cubs-name-wellman.html | Brown Cubs Name Wellman. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/preparing-a-new-musical-comedy.html | Preparing a New Musical Comedy. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/british-seamen-hosts-to-prince-of-wales-he-tells-joke-on-american.html | BRITISH SEAMEN HOSTS TO PRINCE OF WALES; He Tells Joke on American at Dinner After Tour of Liverpool. | True | Wireless to THE NEW YORK TIMES. | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/federal-buildings-to-employ-100000-hoover-says-50000-are-at-work.html | FEDERAL BUILDINGS TO EMPLOY 100,000; Hoover Says 50,000 Are at Work Now and Number Will Double by Jan. 1. IN $700,000,000 PROGRAM Relief Construction Under Way Totals $229,772,700--Spread of Employment Pressed. Status of Individual Projects. $700,000,000 Program. Contractors Discuss Plans. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/water-shortage-at-alfred-u.html | Water Shortage at Alfred U. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/ship-merger-to-cut-us-links-overhead-new-company-takes-up-joint-use.html | SHIP MERGER TO CUT U.S. LINKS OVERHEAD; New Company Takes Up Joint Use of Properties to Lower Operating Costs. LEVIATHAN SAILS SATURDAY Transfer of Other Vessels to I. M.M. North River Piers Arranged to Take Place This Week. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/fordham-five-at-work-basketball-practice-begina-in-the-university.html | FORDHAM FIVE AT WORK.; Basketball Practice Begina in the University Gymnasium. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/warsaw-university-closed-after-fight-nationalist-and-jewish.html | WARSAW UNIVERSITY CLOSED AFTER FIGHT; Nationalist and Jewish Students Battle in Streets--Academic Year Marked by Riots. | True | Special Cable to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/curb-stocks-rise-trading-moderate-advance-in-oil-shares-small-gains.html | CURB STOCKS RISE, TRADING MODERATE; Advance in Oil Shares, Small Gains in Utilities, Gives Impetus to Market. BONDS ALSO ARE STRONG Domestic Issues Generally Are Higher and Foreign List Shows Better Prices. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/average-prices-rose-3-during-october-largest-advance-of-any-month.html | AVERAGE PRICES ROSE 3% DURING OCTOBER; Largest Advance of Any Month Since 1929--Breadstuffs Average Up 10 7/8 Per Cent. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/mary-f-haggart-engaged-her-betrothal-to-richard-p-cook-is-announced.html | MARY F. HAGGART ENGAGED.; Her Betrothal to Richard P. Cook Is Announced by Her Parents. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/carnera-campolo-sign-for-battle-heavyweights-end-formalities-for.html | CARNERA, CAMPOLO SIGN FOR BATTLE; Heavyweights End Formalities for 10-Round Struggle in Garden Nov. 27. FURTHER ACTION IS LIKELY Johnston Plans Attempt to Match Victor Against Winner of the Loughran-Paulino Fight. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/insurance-leaders-favor-world-court-149-executives-of-life-and-fire.html | INSURANCE LEADERS FAVOR WORLD COURT; 149 Executives of Life and Fire Companies Ask for Our Early Ratification. SEE PROTOCOL SAFEGUARDS Officers Throughout Nation Sign Statement Urging Unqualified Consent to Plan. | True | | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/former-republic-off-as-an-army-transport-liner-republic-in-new-role.html | FORMER REPUBLIC OFF AS AN ARMY TRANSPORT; LINER REPUBLIC IN NEW ROLE AS TROOP-SHIP. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/detroit-u-tests-plays-team-goes-through-fordham-formations-in-slow.html | DETROIT U. TESTS PLAYS.; Team Goes Through Fordham Formations in Slow Motion. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/charles-knocks-out-islas-stops-south-american-in-eighth-round-at.html | CHARLES KNOCKS OUT ISLAS; Stops South American in Eighth Round at Brussels. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/lehigh-squad-scrimmages-deception-keynote-in-back-field.html | LEHIGH SQUAD SCRIMMAGES.; Deception Keynote in Back Field Preparations for Princeton. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/bonds-sent-higher-by-buying-activity-gains-of-a-point-or-more-made.html | BONDS SENT HIGHER BY BUYING ACTIVITY; Gains of a Point or More Made in Many Securities of Domestic Companies. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/bermuda-refuses-to-lift-ban-on-autos-for-governors-car.html | Bermuda Refuses to Lift Ban On Autos for Governor's Car | True | Special Cable to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/stimson-heads-pan-american-union.html | Stimson Heads Pan American Union. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/upper-west-side-fire-spreads-smoke-pall-traffic-tied-up-an-hour-as.html | UPPER WEST SIDE FIRE SPREADS SMOKE PALL; Traffic Tied Up an Hour as the Flames Are Fought in 96th Street Warehouse. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/six-grape-juice-men-fined-on-coast.html | Six Grape Juice Men Fined on Coast. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/roosevelt-hailed-for-polls-victory-friends-all-over-country.html | ROOSEVELT HAILED FOR POLLS VICTORY; Friends All Over Country Congratulate Him on Vote forForest Amendment.ADVANCE IN POWER IS SEENGovernor Studies Budget Cuts--Soon to Face Old Problems ofTammany and Taxes. "Tammany and Taxes" Up Again. Hears Budget Cut Reports. | True | From a Staff Correspondent of The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/ship-board-ratifies-11-through-rates-agreements-govern-freight.html | SHIP BOARD RATIFIES 11 THROUGH RATES; Agreements Govern Freight Services of Atlantic andPacific Lines. | True | Special to The New York Times., | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/manhattan-shifts-plays-dissatisfaction-over-ccny-tie-may-bring.html | MANHATTAN SHIFTS PLAYS.; Dissatisfaction Over C.C.N.Y. Tie May Bring Other Changes. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/urges-billions-for-relief-arthur-garfield-hays-says-crisis-should.html | URGES BILLIONS FOR RELIEF; Arthur Garfield Hays Says Crisis Should Be Met as in War. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/queens-streets-swept-vainly-for-missing-election-records.html | Queens Streets Swept Vainly For Missing Election Records | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/trade-board-decision-on-vivaudou-upset-court-holds-its-control-of.html | TRADE BOARD DECISION ON VIVAUDOU UPSET; Court Holds Its Control of Two Other Cosmetic Concerns Does Not Constitute a Monopoly. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/treasury-statement.html | TREASURY STATEMENT. | True | | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/holds-roosevelt-feared-war-in-1907-pringle-in-biography-tells-how.html | HOLDS ROOSEVELT FEARED WAR IN 1907; Pringle in Biography Tells How President Worked to Ease Friction With Japan. WAS WARNED BY KAISER German Secret Service Agent in Mexico Reported Move to Mass Japanese Soldiers There. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/berlin-puts-credits-above-reparations-will-stress-priority-of.html | BERLIN PUTS CREDITS ABOVE REPARATIONS; Will Stress Priority of Private Obligations and Insist on Examination of Experts. PARIS DISPUTES POSITION But Agrees to Necessity of Full Review of German Financial Condition. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/hunt-fall-kills-woman-mrs-howard-kellogg-of-buffalo-thrown-when.html | HUNT FALL KILLS WOMAN.; Mrs. Howard Kellogg of Buffalo Thrown When Mount Slips. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/army-plebes-win-79-to-0-overwhelm-mackenzie-school-scoring-twelve.html | ARMY PLEBES WIN, 79 TO 0.; Overwhelm Mackenzie School, Scoring Twelve Touchdowns. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/thick-mitchell-won-to-trust-law-change-some-observers-in-washington.html | THICK MITCHELL WON TO TRUST LAW CHANGE; Some Observers in Washington Hold He Would Not Oppose Some Modification. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/john-farrell-golf-star-to-wed.html | John Farrell, Golf Star, to Wed. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Silver Futures Rise. A Delicate Subject. Favorable News Received. Cocoa Has Its Fling. An Astute Document. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/judicial-severity.html | JUDICIAL SEVERITY. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/sterling-exchange-leads-sharp-rally-pound-recovers-3-cents-of-11.html | STERLING EXCHANGE LEADS SHARP RALLY; Pound Recovers 3 Cents of 11 Lost on Monday, and Continental Currencies Follow Rise. NET GAIN IN GOLD FOR DAY Amounts to $9,988,200--Shipment of $3,003,800 Goes to Turkey--More Metal From India. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/denies-engagement-to-dempsey.html | Denies Engagement to Dempsey. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/cabezo-home-first-in-welfare-feature-beats-dark-secret-in-jockey.html | CABEZO HOME FIRST IN WELFARE FEATURE; Beats Dark Secret in Jockey Club Purse--Race Restricted to Women Owners. MAYOR PRESENTS TROPHY Mrs. Emanuel Gets Diamond Studded Prize--$29,000 Raised for Unemployed. THE BEASEL ALSO SCORES Lasts to Conquer Flying Heels by a Neck as Metropolitan Turf Season Formally Ends. Covers Six Furlongs in 1:11. Cabezo Takes Early Lead. | True | By Vernon van Ness. | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/298139111-drop-in-brokers-loans-decline-in-october-brings-total-to.html | $298,139,111 DROP IN BROKERS' LOANS; Decline in October Brings Total to $796,268,768, Stock Exchange Reports. LOWEST LEVEL ON RECORD Decrease Compares With One of $303,000,000 Shown by Federal Reserve Board. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/asks-prayers-for-orient-missionary-bishop-pleads-for-support-of.html | ASKS PRAYERS FOR ORIENT.; Missionary Bishop Pleads for Support of Peace in Manchuria. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/rochester-veteran-of-87-kills-deer.html | Rochester Veteran of 87 Kills Deer. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/massacre-of-10000-laid-to-manchurians-tokyo-general-at-changchun.html | MASSACRE OF 10,000 LAID TO MANCHURIANS; Tokyo General at Changchun Charges Slaughter of Koreans in Kirin Province. 1,000 MEN IN SOVIET ZONE Japanese Send a Large Force to Guard Repair Gang on Taonan-Tsitsihar Road. CHINESE ATTACK ONE LINE Dynamiting of Tungliao Tracks Cited by Japanese as Evidence of Resistance in Region. Rail Tracks Dynamited. Mounted Guns Effective. Chinese Administer Area. | True | By Hallett Abend. Wireless To the New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/on-college-gridirons-rivalry-has-few-parallels-cardinals-scoreless.html | On College Gridirons; Rivalry Has Few Parallels. Cardinals Scoreless Two Years. Northwestern Near Goal Catfish Smith Coming Back. | True | By Allison Danzig. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/abyssinian-constitution-in-effect.html | Abyssinian Constitution in Effect. | True | Wireless to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/to-issue-legal-bond-list.html | To Issue "Legal" Bond List. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/use-guarantee-plan-in-opening-new-silks-cheney-brothers-to-control.html | USE GUARANTEE PLAN IN OPENING NEW SILKS; Cheney Brothers to Control Use of Designs--Prints Featured in Spring Showing. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/financial-markets-stocks-rise-moderately-home-and-foreign-bonds.html | FINANCIAL MARKETS; Stocks Rise Moderately, Home and Foreign Bonds Advance, Wheat Goes Still Higher. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/stapleton-conquers-brooklyn-by-13-to-0-scores-before-6000-in-night.html | STAPLETON CONQUERS BROOKLYN BY 13 TO 0; Scores Before 6,000 in Night Game at Staten Island as Strong Tallies All Points. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/rain-floods-cuban-cities-heavy-damage-done-to-property-and.html | RAIN FLOODS CUBAN CITIES.; Heavy Damage Done to Property and Crops--Trains Are Halted. | True | Special Cable to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/nassau-vote-seen-as-krug-downfall-failure-of-democrats-taken-as.html | NASSAU VOTE SEEN AS KRUG DOWNFALL; Failure of Democrats Taken as Indication of Need for 'New Blood' in Party in County. BURNS LIKELY AS A LEADER Glen Cove Supervisor Is Lone Party Survivor In Rival Landslide-- Edwards Polls High Vote. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/whitney-sees-turn-for-better-at-hand-exchange-head-tells-brooklyn.html | WHITNEY SEES TURN FOR BETTER AT HAND; Exchange Head Tells Brooklyn Relief Body Need Is for Courage and Aid to Destitute. $241,000 IS BOROUGH TOTAL Gibson Also Addresses Committee at Dinner, Describing Straits of Jobless Throughout City. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/glass-tariff-plea-cites-waldorf-bid-union-says-domestic-product.html | GLASS TARIFF PLEA CITES WALDORF BID; Union Says Domestic Product Lost Because It Could Not Meet Foreign Prices. UNEMPLOYMENT STRESSED Only 30 Per Cent of Glass Workers Are at Work, Says Brief Filed With Tariff Board. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/naples-acclaims-umber-to-and-wife-crown-prince-and-princess-get.html | NAPLES ACCLAIMS UMBER TO AND WIFE; Crown Prince and Princess Get Royal Welcome on Arrival to Take Up Residence. CROWDS LINE THE STREETS Cheer Outside Palace From Noon Till Dusk-- King or Heir Has Not Lived in City for Many Years. | True | Wireless to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/democratic-trend-next-year-is-seen-in-election-results-switching-of.html | DEMOCRATIC TREND NEXT YEAR IS SEEN IN ELECTION RESULTS; Switching of House Control Causes Some Republicans to Welcome the Outcome. RESPONSIBILITY IS SHIFTED Moves Toward Tariff and Tax Revision to Meet the Deficit Are Thought Likely. GAIN FOR WETS CONCEDED Shouse Calls Vote a Blow to Administration--Fess Denies AnyRepublican Setback. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/court-hits-new-law-for-drive-on-gangs-magistrate-rudich-sees-errors.html | COURT HITS NEW LAW FOR DRIVE ON GANGS; Magistrate Rudich Sees "Errors" as He Frees Three Men Seized as Vagrants. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/glen-ridge-police-win-referendum-favors-eighthour-day-despite.html | GLEN RIDGE POLICE WIN.; Referendum Favors Eight-Hour Day Despite Council Protest. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/dublin-rushes-bill-to-halt-dumping-government-fears-bad-effect-on.html | DUBLIN RUSHES BILL TO HALT DUMPING; Government Fears Bad Effect on Irish Industries if Britain Adopts Tariffs. THROUGH DAIL IN 2 DAYS Russia and Poland Cited as the Two Countries From Which Most Is to Be Feared. | True | Wireless to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/to-meet-on-american-speech.html | To Meet on American Speech. | True | | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/silver-futures-up-to-years-highest-days-turnover-on-metal-exchange.html | SILVER FUTURES UP TO YEAR'S HIGHEST; Day's Turnover on Metal Exchange Here 3,050,000 Ounces, a New Record.SPOT PRICE RISES TO 31 cCocoa Futures Advance 28 to 28Points in Transactions Involving 4,623 Tons. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/culbertson-praises-matto-grosso-party-envoy-to-chile-at-montevideo.html | CULBERTSON PRAISES MATTO GROSSO PARTY; Envoy to Chile, at Montevideo Luncheon, Stresses Work of Men on the Frontiers. | True | Special Cable to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/de-groot-auction-starts-rembrandts-are-sold-on-first-day-at-leipsic.html | DE GROOT AUCTION STARTS.; Rembrandts Are Sold on First Day at Leipsic. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/beat-nazi-leader-in-jail-reds-attack-count-helldorf-preventing-his.html | BEAT "NAZI" LEADER IN JAIL.; Reds Attack Count Helldorf, Preventing His Appearance at Trial. | True | Special Cable to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/dr-gates-addresses-nassau-club.html | Dr. Gates Addresses Nassau Club. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/bennett-approves-hoover-credit-plan-opinion-to-broderick-says-it-is.html | BENNETT APPROVES HOOVER CREDIT PLAN; Opinion to Broderick Says It Is Legal for State Banks to Participate in Pool. CITES LIMIT ON LIABILITY "The Objection That the Association Is a Partnership Is Not Well Founded," He Declares. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/rail-unions-to-ask-reduction-in-hours-will-offer-bill-to-congress.html | RAIL UNIONS TO ASK REDUCTION IN HOURS; Will Offer Bill to Congress Cutting Continuous Work From 16 to 12. CARRIERS MEET IN CHICAGO Association Avoids Wage Question --Expects Counter Proposal on Rate Plan in Two Weeks. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/naval-orders.html | Naval Orders. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/stimson-declares-state-must-await-waterway-treaty-walshs-plea-for.html | STIMSON DECLARES STATE MUST AWAIT WATERWAY TREATY; Walsh's Plea for St. Lawrence Power Adjustment First Is Rejected. RIGHTS TO BE CONSIDERED Secretary Pledges Hearings, but Asserts Federal Priority in Electric Development. ROOSEVELT IS SURPRISED Authority Chairman Reported a More Favorable Attitude at Washington Conference. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/bankers-will-study-realty-bond-relief-investment-groups-meeting.html | BANKERS WILL STUDY REALTY BOND RELIEF; Investment Group's Meeting Will Hear Plan for Formation of Corporations to Aid. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/excessively-fundamental.html | EXCESSIVELY FUNDAMENTAL | True | | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/earl-of-carrick-dies-while-mowing-lawn-irish-nobleman-had-moved-to.html | EARL OF CARRICK DIES WHILE MOWING LAWN; Irish Nobleman Had Moved to Florida and Started Vegetable Farm at Redland. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/to-give-play-at-hunter-college.html | To Give Play at Hunter College. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/home-credit-proposed-apart-from-bank-pool-white-house-says.html | HOME CREDIT PROPOSED APART FROM BANK POOL; White House Says Forthcoming Plan Will Not Replace National Credit Corporation. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/fritz-leiber-to-return-another-series-of-shakespearean-plays-to.html | FRITZ LEIBER TO RETURN.; Another Series of Shakespearean Plays to Begin Nov. 16. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/mrs-wilson-filmer-marries-a-baronet-daughter-of-lord-queenborough.html | MRS. WILSON FILMER MARRIES A BARONET; Daughter of Lord Queenborough Weds Sir Adrian Baillie Member of Parliament, IN HOLY TRINITY, LONDON Bride Is the Granddaughter of the Late William C. Whitney-- Wedding Is Her Third. Fearnley-Whittingstall--Thomas. | True | Wireless to THE NEW YORK TIMES. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/yanks-buy-selkirk-from-jersey-city-outfielder-a-310-hitter-in-1931.html | YANKS BUY SELKIRK FROM JERSEY CITY; Outfielder, a .310 Hitter in 1931; Season, to Report With First Squad in Spring. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/rochester-speakeasy-owner-slain.html | Rochester Speakeasy Owner Slain. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/marcy-committee-to-meet-here-today-legislative-body-investigating.html | MARCY COMMITTEE TO MEET HERE TODAY; Legislative Body Investigating Unemployment Will Conduct Hearings for Two Days. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/shults-company-gets-tax-credit.html | Shults Company Gets Tax Credit. | True | Special to The New York Times. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/are-depressions-unavoidable-postage-on-letters-to-canada-casualties.html | Are Depressions Unavoidable?; Postage on Letters to Canada. Casualties in Polish Fight Denied. | True | M. POPOVIC.HUGH D. ROSE.Dr. A.M. NAWENCH. | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/deal-in-vause-case-charged-to-tuttle-montgomery-tells-of-threat-to.html | DEAL IN VAUSE CASE CHARGED TO TUTTLE; Montgomery Tells of Threat to Indict Him in 1930 Unless Hs Testified Against Ex-Judge. SHOWN LENIENCY, HE SAYS Affidavit Holds Prosecutor Acted to Further Political Ambitions-- He Makes Denial. Gets Show Cause Order. Says Tuttle Bowed. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/frick-art-museum-to-open-in-spring-several-months-are-necessary-to.html | FRICK ART MUSEUM TO OPEN IN SPRING; Several Months Are Necessary to Complete Rearrangment of Fifth Avenue House. TRUSTEES GET OLD HOME But Delay Meeting in Respect for Widow Who Died Oct. 4-- Rare Works in $50,000,000 Group. | True | | C1B 132773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/business-better-in-area-of-rockies-activity-speeds-up-in-gold.html | BUSINESS BETTER IN AREA OF ROCKIES; Activity Speeds Up in Gold Mining, Oil, Smelting and Sugar Refining. PENNSYLVANIA HAS GAINS Many Miners Are Recalled and Building Picks Up--Alabama Steel Mill Reopens. Smelting Plants Reopen. Anthracite Activity Gains. Steel Plant Will Resume. | True | | C1B 132773 |
| 1931-11-05 | 1931-11-05 | https://www.nytimes.com/1931/11/05/archives/passing-polished-by-northwestern-olson-shows-form-in-tossing.html | PASSING POLISHED BY NORTHWESTERN; Olson Shows Form in Tossing Forwards--Minnesota Drills Against the Air Game. FRINK MAY DIRECT ILLINOIS End Is Likely to Be Shifted to Quarterback--News of Other WesternConference Teams. | True | | C1B 132773 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/the-assembly-vote.html | THE ASSEMBLY VOTE. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/wont-jail-bootlegger-parents.html | Won't Jail Bootlegger Parents. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/head-sheffield-class-da-officers-chosen-for-june-exercises-include.html | HEAD SHEFFIELD CLASS DA; Officers Chosen for June Exercises Include Several Athletes. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/news-agencies-in-reciprocal-pact.html | News Agencies in Reciprocal Pact. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/cause-is-effect-einstein-suggests-he-tells-german-scientists-it-is.html | CAUSE IS EFFECT, EINSTEIN SUGGESTS; He Tells German Scientists It Is Doubtful in Mathematics Which Is Which. APPLIES IDEA TO CONDUCT Starting From Uncertainty, He Says Actions May Produce Will Power Instead of the Reverse. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/municipal-loans-offerings-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Investment Bankers Are Announced. Cuyahoga County, Ohio. State of Mississippi. Bethlehem and New Scotland, N.Y. Baltimore, Md. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/for-retail-zone-addition-planning-chief-favors-change-in-lexington.html | FOR RETAIL ZONE ADDITION.; Planning Chief Favors Change in Lexington Av. From 34th to 38th St. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/dartmouth-works-on-aerial-plays-little-time-is-devoted-to-running.html | DARTMOUTH WORKS ON AERIAL PLAYS; Little Time Is Devoted to Running Attack in Drill forTest at Harvard.INJURIES HANDICAP TEAMLack of Reserve Power Also Menaceto Green's Chances--Squad of43 Plcked for Trip. Stangle Likely to Play. McCall Fit for Action. | True | Special to The New York Times. | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/jail-ralph-capone-as-he-surrenders-federal-officers-will-soon-take.html | JAIL RALPH CAPONE AS HE SURRENDERS; Federal Officers Will Soon Take Him From Chicago to Leavenworth to Begin 3-Year Term.BROTHER IN NEAR-BY CELL He May Not Accompany Him toPrison--New Appeal Goes toFederal Supreme Court. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/broderick-presses-for-an-early-trial-in-letters-to-crain-his.html | BRODERICK PRESSES FOR AN EARLY TRIAL; In Letters to Crain His Counsel Gives Among Reasons the Notoriety Attached to the Case. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/chain-store-sales-reports-on-earnings-over-various-periods-are.html | CHAIN STORE SALES.; Reports on Earnings Over Various Periods Are Filed by Concerns. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/thomas-to-call-signals-will-be-manhattan-field-general-against.html | THOMAS TO CALL SIGNALS; Will Be Manhattan Field General Against Catholic University. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/nan-britton-loses-no-cause-for-action-is-found-in-libel-suit.html | NAN BRITTON LOSES; "No Cause for Action" Is Found In Libel Suit. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/dr-van-dyke-fights-princeton-bus-lines-appeals-to-borough-council.html | DR. VAN DYKE FIGHTS PRINCETON BUS LINES; Appeals to Borough Council to Limit Use of Street and Save Beauty of College Town. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/favors-government-pay-cuts.html | Favors Government Pay Cuts. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/harvard-again-has-easy-drill-squad-in-fine-shape-for-dartmouth-so.html | HARVARD AGAIN HAS EASY DRILL; Squad in Fine Shape for Dartmouth So Coach Dispenses With Strenuous Workout.NAZRO, GINMAN IN LINE-UPRest of the Team Used Against Army and Texas Takes PartIn Signal Practice. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/wets-in-new-house-count-on-170-votes-maximum-strength-for.html | WETS IN NEW HOUSE COUNT ON 170 VOTES; Maximum Strength for Resubmission Compiled by Association Against Prohibition.27 LISTED IN THE SENATEProposal for Either Modificationor Repeal Would ReduceEstimated Total.BUT ANTI-DRYS HAIL GAINThey View Trend in the Special Elections as Indicating a Change in Public Attitude. Those Favoring Resubmission. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/navy-league-backs-attack-on-hoover-members-of-the-navy-leagues.html | NAVY LEAGUE BACKS ATTACK ON HOOVER; MEMBERS OF THE NAVY LEAGUE'S EXECUTIVE COMMITTEE. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/katonah-high-victor-280-blanks-briarcliff-for-fourth-conquest-in.html | KATONAH HIGH VICTOR, 28-0.; Blanks Briarcliff for Fourth Conquest in Five Games. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/to-aid-westchester-jobless.html | To Aid Westchester Jobless. | True | Special to The New York Times. | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/blasts-in-past-recalled-some-tragedies-of-the-sea-during-last-25.html | BLASTS IN PAST RECALLED.; Some Tragedies of the Sea During Last 25 Years. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/deplores-borah-remarks-polish-washington-tribute-group-doubts-he.html | DEPLORES BORAH REMARKS; Polish Washington Tribute Group Doubts He Voiced Views of People. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/revenues-in-colombia-up-caldas-reports-6month-total-324-times.html | REVENUES IN COLOMBIA UP.; Caldas Reports 6-Month Total 3.24 Times External Bond Interest. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/utility-earning.html | UTILITY EARNING. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/bu-faculty-accepts-pay-cut.html | B.U. Faculty Accepts Pay Cut. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/250-radios-for-police-cars-mulrooney-announces-award-of-25049.html | 250 RADIOS FOR POLICE CARS; Mulrooney Announces Award of $25,049 Contract. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/says-business-rule-hurts-universities-dr-ewing-declares-scholars.html | SAYS BUSINESS RULE HURTS UNIVERSITIES; Dr. Ewing Declares Scholars Chosen by Their Peers Should Be in Charge. DECRIES AUTOCRATIC DEANS They Often Neglect Traditions in Interest of Executive Efficiency, He Asserts. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/stotesburys-contribute-250000.html | Stotesburys Contribute $250,000. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/predicts-warfare-change-brig-gen-holbrook-in-yale-news-says-army.html | PREDICTS WARFARE CHANGE; Brig. Gen. Holbrook in Yale News Says Army Looks Ahead. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/5-die-as-air-liner-crashes-and-burns-on-links-at-camden-fast.html | 5 DIE AS AIR LINER CRASHES AND BURNS ON LINKS AT CAMDEN; Fast Transport of Ludington Line Drops and Takes Fire Near Crowded Highway. FOUR PASSENGERS VICTIMS Craft Bound for Washington From Newark Was Landing-- Cause of Mishap Unknown. WIFE OF ONE SEES ACCIDENT Pilot Found With Hand on Switch, In Apparent Struggle to Prevent Outbreak of Flames. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/louisiana-men-to-entertain-team.html | Louisiana Men to Entertain Team. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/for-2d-av-improvement-first-av-group-backs-plan-to-depress-roadway.html | FOR 2D AV. IMPROVEMENT; First Av. Group Backs Plan to Depress Roadway From 56th to 61st St. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/east-texas-oil-wells-are-restricted-again-governor-limits-output-to.html | EAST TEXAS OIL WELLS ARE RESTRICTED AGAIN; Governor Limits Output to 125 Barrels Each--Militia Will Enforce Rule. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/mrs-belmont-makes-plea-stresses-need-for-normal-social-work-during.html | MRS. BELMONT MAKES PLEA.; Stresses Need for Normal Social Work During the Slump. | True | | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/princeton-cubs-triumph-with-aid-of-handicap-they-beat-varsity.html | PRINCETON CUBS TRIUMPH.; With Aid of Handicap, They Beat Varsity Harriers, 24-31. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/legion-demands-teacher-apologize-charges-he-called-its-members.html | LEGION DEMANDS TEACHER APOLOGIZE; Charges He Called Its Members Morons--Brooklyn College Instructor Makes Denial. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/miss-armstrong-engaged-to-marry-daughter-of-prof-and-mrs-w-p.html | MISS ARMSTRONG ENGAGED TO MARRY; Daughter of Prof. and Mrs. W. P. Armstrong of Princeton to Wed Rev. C.R. Comfort Jr. SHE IS SMITH GRADUATE Her Fiance is Doing Post Graduate Work at Princeton Theological Seminary. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/james-alcorn-dies-of-paralysis-at-78-was-a-lawyer-and-exmember-of.html | JAMES ALCORN DIES OF PARALYSIS AT 78; Was a Lawyer and Ex-Member of the Public Service Board of Philadelphia. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/mr-rogers-finds-a-real-ranch-and-real-cow-hands-in-texas.html | Mr. Rogers Finds a Real Ranch And Real Cow Hands in Texas | True | WILL ROGERS. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/idleness-insurance-urged-on-senators-peoples-lobby-secretary-would.html | IDLENESS INSURANCE URGED ON SENATORS; People's Lobby Secretary Would Tax Wealthy to Finance Federal and State Benefits. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/says-finland-dry-data-mislead-groups-here-jh-wuorinen-asserts.html | SAYS FINLAND DRY DATA MISLEAD GROUPS HERE; J.H. Wuorinen Asserts Disputes Furnish Conflicting "Conclusive Evidence" to Factions Here. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/strenuous-drive-closerd-by-navy-signals-and-passing-end-final-home.html | STRENUOUS DRIVE CLOSERD BY NAVY; Signals and Passing End Final Home Preparations for Ohio State Battle. SQUAD OFF FOR COLUMBUS No Changes Announced in Regular Line-Up--Every Man in Shape for Hard Contest. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/stebbins-to-produce-mr-whistler.html | Stebbins to Produce "Mr. Whistler." | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/six-sentenced-for-slaying-negro.html | Six Sentenced for Slaying Negro. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/w-albert-banister-former-head-of-newark-hardware-concern-dies.html | W. ALBERT BANISTER.; Former Head of Newark Hardware Concern Dies Suddenly. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/chain-of-red-cells-found-in-bulgaria-police-seize-one-organizer.html | CHAIN OF RED CELLS FOUND IN BULGARIA; Police Seize One Organizer, Cipher and Instructions for Speeding Revolution. ANOTHER AGENT A SUICIDE Vienna Notifies Other Capitals of Communist Passport Forgeries. Asking Arrests Abroad. Police Elsewhere Notified. | True | Wireless to THE NEW YORK TIMES. | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/cathedral-dead-honored-cardinal-hayes-presides-at-service-for.html | CATHEDRAL DEAD HONORED; Cardinal Hayes Presides at Service for Diocese Clergy. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/vacillate-victor-by-five-lenghs-easily-defeats-st-francis-to-win.html | VACILLATE VICTOR BY FIVE LENGTHS; Easily Defeats St. Francis to Win the Forest Park Purse at Pimlico. MAD FRUMP SHOWS WAY Whitney Color-Bearer Scores by Three Lengths Over Ladino With Thursday Third. St. Francis Never Dangerous. Rip Van Winkle Lands Third. | True | By Bryan Field. Special To the New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/wilson-throws-marchioni-pins-rival-to-mat-in-4435-in-bout-at.html | WILSON THROWS MARCHIONI; Pins Rival to Mat in 44:35 in Bout at Yonkers. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/financial-markets-rapid-advance-in-bond-prices-stocks-hesitantwheat.html | FINANCIAL MARKETS; Rapid Advance in Bond Prices, Stocks Hesitant--Wheat 2 Cents Higher. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/krug-denies-he-will-quit-democratic-leader-in-nassau-points-to.html | KRUG DENIES HE WILL QUIT.; Democratic Leader in Nassau Points to Heavy Vote. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/demands-a-drive-for-clean-streets-state-commerce-chamber-also-asks.html | DEMANDS A DRIVE FOR CLEAN STREETS; State Commerce Chamber Also Asks More Sanitary System of Ash and Garbage Removal. SUPPORTS BUS CONTRACTS Says Their Defeat Would Delay Motorization of Trolleys-- Wants Definite Sewage Disposal Plan. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/pace-st-johns-returns-regular-fullback-resumes-place-as-squad.html | PACE, ST. JOHN'S, RETURNS.; Regular Fullback Resumes Place as Squad Continues Hard Drive. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/offer-elkhound-as-akron-mascot.html | Offer Elkhound as Akron Mascot. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/new-catholic-u-lineup-lyons-replaces-howe-at-right-end-in-major.html | NEW CATHOLIC U. LINE-UP.; Lyons Replaces Howe at Right End In Major Change. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/auction-elephant-for-200-board.html | Auction Elephant for $200 Board. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/our-red-cross-chapter-house.html | OUR RED CROSS CHAPTER HOUSE. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/store-chain-reorganized-af-stone-now-president-of-grandsilverother.html | STORE CHAIN REORGANIZED.; A.F. Stone Now President of GrandSilver-- Other Changes. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/regulars-at-yale-lighten-workout-firststring-men-likely-to-see.html | REGULARS AT YALE LIGHTEN WORKOUT; First-String Men Likely to See Action for Only One Period in Game Tomorrow. VARSITY RESERVES BUSY Lassiter Crosses for Touchdown as Climax of Short Gains Totaling 70 Yards. | True | Special to The New York Times. | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/bob-asked-to-sit-on-board-he-testifies-says-he-was-sought-as-metal.html | BOB ASKED TO SIT ON BOARD, HE TESTIFIES; Says He Was Sought as Metal and Mining Director Many Times Before He Accepted. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/society-notables-gather-at-garden-brilliant-throng-lends-dazzling.html | SOCIETY NOTABLES GATHER AT GARDEN; Brilliant Throng Lends Dazzling Color to Horse Show Opening. Many New Faces in Boxes. Patrons Entertain Guests. Luncheons Mark the Day. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/baker-will-make-fillmore-statue.html | Baker Will Make Fillmore Statue. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/sam-h-harris-drops-berlin-show.html | Sam H. Harris Drops Berlin Show. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/de-pierro-increases-cue-lead.html | De Pierro Increases Cue Lead. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/demand-for-cotton-offsets-big-sales-trade-and-foreign-buying-is.html | DEMAND FOR COTTON OFFSETS BIG SALES; Trade and Foreign Buying Is Backed by Orders From the West as Wheat Rises. DAY'S GAINS 4 TO 7 POINTS Crop Estimates Continue Bearish-- Farm Board's Statement Denies Change in Policy. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/georgia-drills-en-route-holds-practice-at-spartanburg-sc-squard-due.html | GEORGIA DRILLS EN ROUTE.; Holds Practice at Spartanburg, S.C. --Squard Due Here at Noon. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/fire-department.html | Fire Department. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/aga-khan-explains-world-needs-on-radio-says-he-would-strive-to.html | AGA KHAN EXPLAINS WORLD NEEDS ON RADIO; Says He Would Strive to Prevent War and Foster East-West Accord If He Were Dictator. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/stormy-budapest-session-agrarian-deputies-clamor-against-currency.html | STORMY BUDAPEST SESSION; Agrarian Deputies Clamor Against Currency Restrictions. | True | Special Cable to THE NEW YORK TIMES. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/wor-off-air-four-hours-dredge-in-passaic-river-breaks-electric.html | WOR OFF AIR FOUR HOURS.; Dredge in Passaic River Breaks Electric Cable to Transmitter. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/wright-to-start-for-lafayette.html | Wright to Start for Lafayette. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/thomas-to-visit-dominions-to-seek-imperial-trade-pacts-with-canada.html | THOMAS TO VISIT DOMINIONS; To Seek Imperial Trade Pacts With Canada, Australia and New Zealand. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/carlessness-costs-carfare.html | Carlessness Costs Carfare. | True | DAILY READER. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/fordham-to-start-five-sophomores-mcdermott-back-after-injury-will.html | FORDHAM TO START FIVE SOPHOMORES; McDermott, Back After Injury, Will Begin at Quarterback Against Detroit Eleven. THREE-HOUR DRILL IS HELD New Plays Tested With Old Ones as Maroon Prepares for Game Tomorrow at Polo Grounds. | True | | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/houghton-favors-erasing-war-debt-burden-threatens-collapse-of.html | HOUGHTON FAVORS ERASING WAR DEBT; Burden Threatens Collapse of Germany, He Says at Elmira College Exercises. HELP TO REICH IMPERATIVE Depression Is Due to Plight and Debt Remission Would Spur Recovery, He Holds. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/money.html | MONEY | True | Thursday, Nov. 6, 1931. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/hoover-to-oppose-french-debt-plan-scaling-down-of-amounts-owed-here.html | HOOVER TO OPPOSE FRENCH DEBT PLAN; Scaling Down of Amounts Owed Here Contrary to Attitude Expressed to Laval. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/dreiser-and-group-in-mine-war-area-authors-gather-in-kentucky-to-in.html | DREISER AND GROUP IN MINE WAR AREA; Authors Gather in Kentucky to Investigate Stories of the "Blackjack Rule." WRITER OUTLINES INQUIRY Operators, Miners and Citizens Will Be Asked to Testify Before His Committee. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/soviet-cotton-dumping-rumored.html | Soviet Cotton Dumping Rumored. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/stutz-motors-unfilled-orders.html | Stutz Motors' Unfilled Orders. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/held-in-theft-of-chalice-former-fordham-employe-arrested-on.html | HELD IN THEFT OF CHALICE.; Former Fordham Employe Arrested on Complaint of Priest. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/stanley-d-mgraw-is-hot-springs-host-entertains-with-a-luncheon-and.html | STANLEY D. M'GRAW IS HOT SPRINGS HOST; Entertains With a Luncheon and Golf at the Cascades Club for Five Guests. SAMUEL J. DARKS HOSTS Have a Luncheon at Fassifern Farm -- Mrs. J.C. Gray and Mrs. R.S. Farish Have Guests. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/county-relief-vote-gains-morris-warren-and-possibly-camden-approve.html | COUNTY RELIEF VOTE GAINS; Morris, Warren and Possibly Camden Approve in Late Jersey Returns. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/british-troops-cow-rioters-in-kashmir-sialkot-area-quieter-as-738.html | BRITISH TROOPS COW RIOTERS IN KASHMIR; Sialkot Area Quieter as 738 Are Arrested as Result of HinduMoslem Clashes.RAIDS ORGANISED IN PUNJAB Ahrar Community of Moslems Saidto Have Made Sorties to StressRenunciation of Gandhi. Rioters From the Punjab. To Discuss Gandhi's Course. | True | Wireless to THE NEW YORK TIMES. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/vavra-will-start-at-end-for-nyu-reserve-tackle-shifted-to-wing-as.html | VAVRA WILL START AT END FOR N.Y.U.; Reserve Tackle Shifted to Wing as Team Ends Hard Drill for Georgia Game. PRACTICE LASTS 3 HOURS Much Stress Put on Bolstering the Violet Aerial Attack--Entire Squad Used in Scrimmages. | True | | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/leviathan-off-tomorrow-takes-on-cargo-for-first-crossing-under-new.html | LEVIATHAN OFF TOMORROW.; Takes on Cargo for First Crossing Under New House Flag. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/st-johns-ends-work-annapolis-eleven-to-rely-upon-air-attack-against.html | ST. JOHN'S ENDS WORK.; Annapolis Eleven to Rely Upon Air Attack Against Yale. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/misspellings-on-war-memorial-in-boston-state-house-stir-ire.html | Misspellings on War Memorial In Boston State House Stir Ire | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/book-notes.html | BOOK NOTES | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/will-free-celia-cooney-state-parole-officers-get-work-for-bobbed.html | WILL FREE CELIA COONEY.; State Parole Officers Get Work for "Bobbed Hair" Bandit. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/boy-8-at-play-kills-father-with-shotgun-fires-shell-ne-thought-a.html | BOY, 8, AT PLAY KILLS FATHER WITH SHOTGUN; Fires Shell Ne Thought a Blank As He Enters Room Where Family Is at Luncheon. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/park-group-to-join-condemnation-fight-city-association-opposes.html | PARK GROUP TO JOIN CONDEMNATION FIGHT; City Association Opposes Price Fixed by Owners of Rockaway Marine Site. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/cosgrove-reaches-cue-playoff-final-triumphs-over-chamaco-5049-in-54.html | COSGROVE REACHES CUE PLAY-OFF FINAL; Triumphs Over Chamaco, 50-49 in 54 Innings, in Eastern 3-Cushion Play. Deardorff Takes Lead. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/cornell-drills-defense-works-against-dartmouth-formationsready-for.html | CORNELL DRILLS DEFENSE.; Works Against Dartmouth Formations--Ready for Alfred. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/subway-laborer-killed-by-train.html | Subway Laborer Killed by Train. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/detroit-eleven-en-route-lineup-against-fordham-undecided-with.html | DETROIT ELEVEN EN ROUTE.; Line-Up Against Fordham Undecided With Rajkovich Hurt. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/jw-chapman-in-grace-line-appointed-vice-president-he-will-take-over.html | J.W. CHAPMAN IN GRACE LINE; Appointed Vice President, He Will Take Over Cargo Operations. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/25year-sentence-is-imposed-on-stein-suspect-acquitted-in-cordon.html | 25-YEAR SENTENCE IS IMPOSED ON STEIN; Suspect Acquitted in Cordon Murder Jailed for Robbing Another Woman. CHLOROFORMED HIS VICTIM Bootlegging, Narcotic Peddling, Robbery and Murder Given as "Trades" of Defendant. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/bank-parley-shelves-world-clearing-plan-international-exchange.html | BANK PARLEY SHELVES WORLD CLEARING PLAN; International Exchange Meeting in Prague Passes Proposal on to Governments. | True | Special Cable to THE NEW YORK TIMES. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/lafayette-lists-8-games-schedules-dartmouth-for-1932-football.html | LAFAYETTE LISTS 8 GAMES.; Schedules Dartmouth for 1932 Football Season. | True | Special to The New York Times. | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/named-governor-of-the-bahamas.html | Named Governor of the Bahamas. | True | Wireless to THE NEW YORK TIMES. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/state-farmers-meet-seeking-a-tax-remedy-federation-head-at.html | STATE FARMERS MEET, SEEKING A TAX REMEDY; Federation Head at Rochester Favors a Sales Levy--Mastick Agrees Burden Is Uneven. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/william-j-neal-dead-doubleday-director-had-been-associated-with.html | WILLIAM J. NEAL DEAD; DOUBLEDAY DIRECTOR; Had Been Associated With Publishing Firm Since 1903--Begun Work on Newspaper of 14. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/rye-residence-leased.html | Rye Residence Leased. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/ask-laws-to-force-jobless-insurance-economists-tell-legislative.html | ASK LAWS TO FORCE JOBLESS INSURANCE; Economists Tell Legislative Group This Is Only Solution of Unemployment Problem. DOUBT VOLUNTARY SYSTEM Dr. W.M. Lelserson Says Industry Shuns Burden and Lets Taxpayer Care for Idle. Wage Cuts Decried. Expect Recessions to Occur. Asks an "Unemployment Authority. Sees 20 Per Cent Idle. Tells of England's Problem. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/trading-brisk-in-new-jersey-busy-day-marked-by-exchange-of-two.html | TRADING BRISK IN NEW JERSEY; Busy Day Marked by Exchange of Two Apartment Houses in Jersey City. HOMES IN WIDE DEMAND Buyers Snap Up Residential Parcels in Various Parts of the Metropolitan Area. Gospel Herald Society Gets Plot. Sales in West New York. Buys Park Avenue Cooperative. Dwelling Rented in New Dorp. Home Sold In Bay Ridge. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/additional-contributions-for-unemployed-reported-by-emergency.html | Additional Contributions for Unemployed Reported by Emergency Relief Committee | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/3500-brooch-found-at-club.html | $3,500 Brooch Found at Club. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/mrs-hoover-takes-voice-tests-to-improve-talkie-technique.html | Mrs. Hoover Takes Voice Tests To Improve Talkie Technique | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/exporters-warned-on-credit-to-soviet-washington-counsels-caution-in.html | EXPORTERS WARNED ON CREDIT TO SOVIET; Washington Counsels Caution in Reply to Inquiries on the Granting of Longer Terms. POLICY HAS NOT CHANGED Department of Commerce Insists It Encourages "Fair Trade," as Stated by Lamont. Opinions of Officials Cited. Huge Indebtednese Cited. Moratorium Is Rumored. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/our-envoy-returns-to-tokyo-because-of-manchurian-crisis.html | Our Envoy Returns to Tokyo Because of Manchurian Crisis | True | Special Cable to THE NEW YORK TIMES. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/shell-transport-dividend-delayed.html | Shell Transport Dividend Delayed. | True | | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/mexican-academy-celebrates.html | Mexican Academy Celebrates. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/5-murderers-are-paroled-new-jersey-pardons-court-frees-men-serving.html | 5 MURDERERS ARE PAROLED; New Jersey Pardons Court Frees Men Serving Life Terms. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/army-scrubs-hold-varsity-scoreless-show-strong-defense-against.html | ARMY SCRUBS HOLD VARSITY SCORELESS; Show Strong Defense Against Carver, Stecker, Kilday and Brown, First Back Field. ARMSTRONG IS AVAILABLE Tackle Expected to Start in Game With Louisiana State--Aerials Keynote of Session. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/de-vito-made-threats-tax-inspector-says-strikebreaker-warned-he.html | DE VITO MADE THREATS, TAX INSPECTOR SAYS; Strike-Breaker Warned He Might Take Him for a Ride, Federal Agent Testifies. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/niagara-power-line-to-city-is-assured-walsh-and-carlisle-agree-on.html | NIAGARA POWER LINE TO CITY IS ASSURED; Walsh and Carlisle Agree on Terms for Albany-New York Construction Project. WILL PUT 1,500 TO WORK Public Service Body Notified-- Early Approval Is Expected for St. Lawrence Link. STATE INTERESTS GUARDED Compact Permits Power Authority to Recapture Right of Way if It Builds Own Line Later. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/wagner-plays-tonight-meets-cooper-union-in-charity-game-at.html | WAGNER PLAYS TONIGHT.; Meets Cooper Union in Charity Game at Thomoson's Stadium. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/urges-new-ticket-in-1932-congregational-church-association-asks.html | URGES NEW TICKET IN 1932; Congregational Church Association Asks Rebuke to Corruption. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/pound-at-380-for-money-orders.html | Pound at $3.80 for Money Orders. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/pineaurst-final-captured-by-blue-victor-in-1930-repeats-triumph-by.html | PINEAURST FINAL CAPTURED BY BLUE; Victor in 1930 Repeats Triumph by Defeating Scofield of New York, 4 and 3. SCORES 12 PARS IN A ROW Finishes Outgoing Nine 3 Up on Adversary--Two Stymies Help In Annexing Honors. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/cape-town-hails-debutante-flier-acclaims-peggy-salaman-for-record.html | CAPE TOWN HAILS DEBUTANTE FLIER; Acclaims Peggy Salaman for Record Flight From England With Gordon Store. SHE PILOTED HALF THE TIME Shops and Visits a Hairdresser-- Mollison, Seeking to Beat Mark, Is Turned Back by Channel Fog. | True | Wireless to THE NEW YORK TIMES. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/la-follette-group-will-seek-recruits-plan-to-ask-insurgents-of-both.html | LA FOLLETTE GROUP WILL SEEK RECRUITS; Plan to Ask Insurgents of Both the Major Parties to Aid Their Program. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/two-more-banks-closed-a-second-failure-at-ripley-wva-another-at.html | TWO MORE BANKS CLOSED.; A Second Failure at Ripley, W.Va. --Another at Mansfield, Ohio. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/roosevelt-prunes-more-off-budget-trims-public-service-transit-and.html | ROOSEVELT PRUNES MORE OFF BUDGET; Trims Public Service, Transit and Mantal Hygiene Estimates in Economy Plan. RENEWS POLITICAL CAUTION Governor Will Maintain Policy of Sticking Close to Job to Avoid Clashes Over 1932. | True | From a Staff Correspondent of The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/stimson-to-walsh.html | STIMSON TO WALSH. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/total-vote-for-cuff-was-681311.html | Total Vote for Cuff Was 681,311. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/lawrence-police-use-clubs-on-1500-balk-strikers-attempt-to-bar.html | LAWRENCE POLICE USE CLUBS ON 1,500; Balk Strikers' Attempt to Bar Workers Going to Mill Which Reopened. ARREST AGITATOR TWICE Philadelphia Youth, Taken Earlier In Picketing Clash, Held for Investigation of Citizenship. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/dollar-lower-in-mexico-silver-peso-rises-after-long-slump-with.html | DOLLAR LOWER IN MEXICO; Silver Peso Rises After Long Slump, With Imports Curbed. | True | Wireless to THE NEW YORK TIMES. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/pershing-joins-500-in-honoring-gen-ely-regrets-the-army-has-not.html | PERSHING JOINS 500 IN HONORING GEN. ELY; Regrets the Army Has Not More Men With the Experience of Officer Who Retires Nov. 30. READS FROM CITATIONS 'One of the Fightingest Men I Know,' Says Bullard in His Tribute at Rotary Club Luncheon. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/sells-threefamily-house-in-bronx.html | Sells Three-Family House in Bronx. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/furniture-brings-13670-plate-and-jades-among-offerings-at-session.html | FURNITURE BRINGS $13,670.; Plate and Jades Among Offerings at Session of Auction Today. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/large-bomb-damages-warehouse-in-havana-terrorists-make-second.html | LARGE BOMB DAMAGES WAREHOUSE IN HAVANA; Terrorists Make Second Attempt to Blow Up Home of School Official--Dr. Dolz Freed. | True | Special Cable to THE NEW YORK TIMES. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/11-barnard-juniors-win-honors-award-twentyeight-other-students.html | 11 BARNARD JUNIORS WIN HONORS AWARD; Twenty-eight Other Students Achieve Honorable Mention for Academic Year. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/again-snow-shortage-of-water-at-prison-state-inspectors-complain-of.html | AGAIN SNOW SHORTAGE OF WATER AT PRISON; State Inspectors Complain of the Inadequate Supply at City Reformatory. | True | Special to The New York Times. | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/erlangers-doctor-is-accused-of-bias-physician-whose-28500-bill-was.html | ERLANGER'S DOCTOR IS ACCUSED OF BIAS; Physician, Whose $28,500 Bill Was Rejected by Estate, Aids Miss Fixel on Stand. HOSPITAL RECORDS CITED Two Clerks Testify Card at French Institution Showed Producer to Be Married. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/rutgers-ends-practice-concludes-work-for-lafayette-game-with.html | RUTGERS ENDS PRACTICE.; Concludes Work for Lafayette Game With Defensive Drill. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/canadian-business-reflects-an-upturn-british-elections-and-sharp.html | CANADIAN BUSINESS REFLECTS AN UPTURN; British Elections and Sharp Advance in Grain Prices Bring New Confidence.$50,000,000 RISE IN WHEATUnemployment Decreases, While Relief Outlay Helps PrairieDrought Areas. Lumber Reflects Gains. Shoe Factories Work Overtime. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/cuba-starts-relief-of-flooded-regions-secretary-of-agriculture-will.html | CUBA STARTS RELIEF OF FLOODED REGIONS; Secretary of Agriculture Will Spend $6,000 for Farmers--Damage Still Mounts. Storm Strikes Honduras. | True | Special Cable to THE NEW YORK TIMES. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/mrs-gw-hall-smith-honored.html | Mrs. G.W. Hall Smith Honored. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/wood-busiest-man-on-harvards-squad-captain-has-played-156-minutes.html | WOOD BUSIEST MAN ON HARVARD'S SQUAD; Captain Has Played 156 Minutes Thus Far, 16 More Than Any of His Colleagues. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/3000-are-expected-at-peacock-ball-waldorfastoria-to-be-the-scene-to.html | 3,000 ARE EXPECTED AT PEACOCK BALL; Waldorf-Astoria to Be the Scene Tonight of Great Entertainment for Charity.BALLROOM SUITE IS TAKENSocial and Financial Success Seems Assured--Many Broadway Starsto Give a Program. | True | Photo by New York Times Studio. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/candover-wins-race-in-england.html | Candover Wins Race In England. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/two-danish-loans-voted-rigsdag-rushes-through-11500000-bill-to.html | TWO DANISH LOANS VOTED.; Rigsdag Rushes Through $11,500,000 Bill to Refund issue of 1916. | True | Wireless to THE NEW YORK TIMES. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/macy-toy-balloon-goes-700-miles.html | Macy Toy Balloon Goes 700 Miles | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/bridge-to-bayonne-will-open-nov-14-formal-ceremonies-to-mark.html | BRIDGE TO BAYONNE WILL OPEN NOV. 14; Formal Ceremonies to Mark Completion of Longest Arch Span in the World. AUSTRALIA TO SEND WORD Greetings Will Be Returned in the Spring When Sydney Structure Opens--Notables to Speak, | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/metal-market-report-silver-copper.html | METAL MARKET REPORT.; SILVER. COPPER. | True | | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/lindberghs-traits-shown-as-heritage-family-history-traces-early.html | LINDBERGH'S TRAITS SHOWN AS HERITAGE; Family History Traces Early Training Flier Received at His Father's Hands. TAUGHT TO AVOID BOASTING As a Boy He Displayed Courage and Self-Possession in Auto Mishap, New Book Recounts. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/proskauer-is-witness-three-other-lawyers-called-in-trial-of.html | PROSKAUER IS WITNESS.; Three Other Lawyers Called In Trial of Moramarco in Kahlen Killing. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/cotton-also-rises.html | COTTON ALSO RISES. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/carlson-to-start-in-walk.html | Carlson to Start in Walk. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/leverett-team-wins-harvard-house-title-downs-winthrop-eleven-60-in.html | LEVERETT TEAM WINS HARVARD HOUSE TITLE; Downs Winthrop Eleven, 6-0, in Final, Qualifying to Play Victor in Yale Tourney. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/golfer-and-violinist-on-board.html | Golfer and Violinist on Board. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/wife-sues-wade-l-street-tells-florida-court-he-promised-her-his.html | WIFE SUES WADE L. STREET; Tells Florida Court He Promised Her His Property Before Marriage. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/old-ironsides-may-stay-at-capital.html | "Old Ironsides" May Stay at Capital | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/deal-by-continental-can-american-company-will-receive-royalties-on.html | DEAL BY CONTINENTAL CAN.; American Company Will Receive Royalties on Output in France. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/fm-singers-yacht-repaired.html | F.M. Singer's Yacht Repaired. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/berry-again-warns-of-tax-rise-in-1932-says-methods-used-to-keep.html | BERRY AGAIN WARNS OF TAX RISE IN 1932; Says Methods Used to Keep Rate Down to $2.57 Per $100 Will Not Apply Next Year. HE REFUSES ANY ESTIMATE Scores Extravagant Criticisms Concerning the Delinquency of City's Taxpayers. SHOWS THEY ARE NOT TRUE Lays 1931 Low Rate to Utilization of $8,000,000 in Frozen Funds of the Old City of Brooklyn. Berry Replies With Figures. Covers Uncollectable Taxes. Explains Low Rate for This Year. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/chart-showing-results-of-races-at-pimlico.html | CHART SHOWING RESULTS OF RACES AT PIMLICO | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/newark-stareagle-criticizes-baird.html | Newark Star-Eagle Criticizes Baird | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/snow-driven-by-icy-gales-covers-wide-upstate-area.html | Snow, Driven by Icy Gales, Covers Wide Up-State Area | True | | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/reunion-of-bradford-alumnae.html | Reunion of Bradford Alumnae. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/miss-harriet-bishop-wed-to-hd-gates-jr-ceremony-is-performed-at.html | MISS HARRIET BISHOP WED TO H.D. GATES JR.; Ceremony Is Performed at Church of the Transfiguration Here-- Bride's Sister Is Maid of Honor. Dater-Pitt. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/morelos-divorces-upheld-mexican-judge-says-reversal-of-decree-was.html | MORELOS DIVORCES UPHELD; Mexican Judge Says Reversal of Decree Was Based on State Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/juror-in-durant-suit-disqualifies-himself-action-by-brokers-for.html | JUROR IN DURANT SUIT DISQUALIFIES HIMSELF; Action by Brokers For $4,681 in Commission Halted When Talesman Speaks to Stranger. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/40000-gems-stolen-in-london-from-indian-attending-parley.html | $40,000 Gems Stolen in London From Indian Attending Parley | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/ritchie-bars-action-for-necros-counsel-judge-at-snowhill-md-also.html | RITCHIE BARS ACTION FOR NECRO'S COUNSEL; Judge at Snowhill, Md., Also Balks Defense League Lawyer, Mobbed There Wednesday. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/madoo-opposes-debt-cancellation-he-suggests-in-memoirs-that-england.html | M'ADOO OPPOSES DEBT CANCELLATION; He Suggests in Memoirs That England and France Cede Colonies as Part Payment. HOOVER A PARTY "ERROR" Says Dawes Should Have Been the Republican Choice--Charges Harding Obstructed Liberty Bond Sale. Says Party Erred on Hoover. Wants Colonies for Debts. Denounces High Tariff. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/lehlbach-asks-wnj-rehearing.html | Lehlbach Asks WNJ Rehearing. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/harvard-club-wins-in-squash-racquets-downs-nassau-country-club-by.html | HARVARD CLUB WINS IN SQUASH RACQUETS; Downs Nassau Country Club by 4-1 in Class A Play--University Blanks Rockaway. YALE TEAM DEFEATED, 4-1 Bows to Racquet and Tennis Club-- Princeton Scores, Nassau Ties in Class B Tests. Matches Keenly Contested. Wins in Five Games. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/on-other-screens.html | On Other Screens. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/leaders-of-british-cabinet-macdonald-premier-for-fourth-time.html | LEADERS OF BRITISH CABINET; MacDonald Premier for Fourth Time --Baldwin Twice at Helm. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/manhattan-cubs-in-front-freshman-crosscountry-team-wins-from.html | MANHATTAN CUBS IN FRONT.; Freshman Cross-Country Team Wins From Columbia, 15 to 40. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/most-of-group-of-500-homes-sold.html | Most of Group of 500 Homes Sold. | True | | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/world-bank-statement-for-october.html | World Bank Statement for October. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/fritzi-scheff-in-tonight-or-never.html | Fritzi Scheff in "Tonight or Never." | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/to-start-phone-service-to-rumania.html | To Start Phone Service to Rumania. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/harvard-law-school-wet-votes-for-dry-law-change-but-splits-on.html | HARVARD LAW SCHOOL WET.; Votes for Dry Law Change, but Splits on Roosevelt. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/keefe-out-of-new-hampshire-race.html | Keefe Out of New Hampshire Race. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/shouse-takes-issue-with-senator-fess-he-asserts-michigan-kentucky-a.html | SHOUSE TAKES ISSUE WITH SENATOR FESS; He Asserts Michigan, Kentucky and New Jersey Votes Were a Rebuke to Hoover. SHOWS TWO-YEAR CHANGES Republicans Have Lost 8 Senate and 52 Hours Seats and 10 Governorships, He Says. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/secretary-doak-iii-from-overwork.html | Secretary Doak III From Overwork. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/rare-old-books-found-in-mrs-woods-trunks-18th-century-editions-may.html | RARE OLD BOOKS FOUND IN MRS. WOOD'S TRUNKS; 18th Century Editions May Add Another Fortune to Wealth of Aged Recluse. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/kemmerer-sees-us-as-world-bankers-princeton-economist-says-that.html | KEMMERER SEES US AS WORLD BANKERS; Princeton Economist Says That Harm to Britain in Quitting Gold Will Be Permanent. BENEFITS DECLARED OFFSET He Tells Advertising Club Lower Value of Pound and Higher Import Coats Will Make Labor Pay Bill. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/mussolini-to-visit-pope-pius-monday-date-of-formal-meeting-fixed.html | MUSSOLINI TO VISIT POPE PIUS MONDAY; Date of Formal Meeting Fixed Tentatively Two Weeks Ago Is Confirmed. PREMIER AT ST. PETER'S Tourists See Him Taking Part in Wedding Party of Daughter of Minister of Communications. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/upward-movement-continues-on-curb-profittaking-in-oil-stocks-is.html | UPWARD MOVEMENT CONTINUES ON CURB; Profit-Taking in Oil Stocks Is Quickly Absorbed--Principal Gains in Preferred Shares. BONDS ACTIVE AND STRONG Advances Made in Both Domestic and Foreign Lists, Especially in Utility Issues. | True | | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/15-japanese-are-killed-manchurians-retreat-in-confusion-but-plan-a.html | 15 JAPANESE ARE KILLED; Manchurians Retreat in Confusion, but Plan a New Stand. THEIR LOSSES PUT AT 200 Battle for Span Near Tsitsihar, in Soviet Sphere of China, Is Held Blow to League Plan. EACH SIDE ACCUSES OTHER Japanese Say They Have Evidence That Russia Is Selling Arms to Chinese. Tokyo Plans No New Advance. Battle Starts Over Bridge Repairs. Japanese Tell of Pledge. League Plan Held Dashed. Chinese Give Different Version. | True | Wireless to THE NEW YORK TIMES. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/on-college-gridirons-failed-to-realize-possibilities-team-spirit-is.html | On College Gridirons; Failed to Realize Possibilities. Team Spirit Is the Answer. Three New Men in the Line. Aerial Game Is Imminent. Star Backs Are in Shape Little Three Rivals to Meet. | True | By Allison Danzig. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/first-transcontinental-flight-made-20-years-ago-in-49-days.html | First Transcontinental Flight Made 20 Years Ago in 49 Days | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/rail-wage-parley-likely-next-week-executives-of-the-four-eastern.html | RAIL WAGE PARLEY LIKELY NEXT WEEK; Executives of the Four Eastern Trunk Lines Expected to Meet With Brotherhood Chiefs. NATIONAL PARLEY SOUGHT Union and Road Officials of Southeast and West Planto Confer. Informal Conference Revealed. Wages a Momentous Question. NATIONAL PARLEY PROPOSED. Executives of Southeast and West to Hold Conference. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/mayors-seek-a-law-for-traffic-reform-violations-bureaus-suggested.html | MAYORS SEEK A LAW FOR TRAFFIC REFORM; Violations Bureaus Suggested in Report Which Will Be Basis of Plea to Legislature. TICKET 'FIXING' CRITICIZED Separate Courts, Non-Attendance of Police Complainant and Congestion Relief Urged. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/dr-gamage-is-ordained.html | Dr. Gamage Is Ordained. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/broadcast-for-missions-presbyterian-plan-praised-with-comment-on.html | BROADCAST FOR MISSIONS; Presbyterian Plan Praised, With Comment on Scope of Work. | True | CARLYLE B. HAYNES. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/aviators-signals-halt-train-speeding-to-burning-bridge.html | Aviator's Signals Halt Train Speeding to Burning Bridge | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/high-tariff-doomed-declares-ea-filene-he-tells-institute-at-boston.html | HIGH TARIFF DOOMED, DECLARES E.A. FILENE; He Tells Institute at Boston That Protection Theory Is Outmoded by Mass Production. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/reserve-bank-position.html | RESERVE BANK POSITION. | True | | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/banks-bar-others-in-brokers-loans-clearing-house-group-amends.html | BANKS BAR 'OTHERS' IN BROKERS' LOANS; Clearing House Group Amends Constitution to End Placing of Non-Banking Funds. HELD UNSETTLING ELEMENT Withdrawal of $1,432,000,000 in Two Weeks in 1929 Cited as Evil of "Bootleg" Money. Effect of "Bootleg Loans." Prompt Action Sought. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/22500000-in-gold-landed-from-japan-three-shipments-reaching-san.html | $22,500,000 IN GOLD LANDED FROM JAPAN; Three Shipments Reaching San Francisco Bring Total for 30 Days to 75,000,000. TOKYO FORTIFIES POSITION Prepares for Any Eventuality Due to Manchurian Crisis-- Orders Niter, Insurance Rate Going Up. Explains Shipments. Backing Value of Yen. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/petain-sails-for-home-pershing-at-pier-to-see-marshal-off.html | PETAIN SAILS FOR HOME.; Pershing at Pier to See Marshal Off'--Danenhower Also Leaves. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/eskimo-girl-writes-of-lindberghs-visit-says-flier-taught-child-to.html | ESKIMO GIRL WRITES OF LINDBERGHS VISIT; Says Flier Taught Child to Stand on Head and That Colonel's Wife Did a Mexican Dance. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/stribling-agrees-to-fight-walker-accepts-terms-for-christmas-fund.html | STRIBLING AGREES TO FIGHT WALKER; Accepts Terms for Christmas Fund Bout--Walker's Consent Expected to Follow. PAULINO, LOUGHRAN BUSY Rivals Training for Coming Battle at Garden--Townsend, Saviola to Box at St. Nicholas. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/princeton-shifts-varsity-lineup-gooch-and-ceppi-go-to-back-field-as.html | PRINCETON SHIFTS VARSITY LINE-UP; Gooch and Ceppi Go to Back Field as Squad Polishes Attack for Lehigh. SMITHIES LIKELY TO PLAY Will Start at Guard If Yeckley Is Unable to See Action--Rest of the Line Is Intact. Craig Tries Hand at Aerials. Halton and Larsen Injured. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/bowling-tourney-here-likely-to-be-canceled-as-five-nations-drop.html | Bowling Tourney Here Likely to Be Canceled As Five Nations Drop Plans to Send Teams | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/centennial-for-locomotive.html | Centennial for Locomotive. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/lays-plan-to-japan-to-dominate-the-east-moscow-paper-says-document.html | LAYS PLAN TO JAPAN TO DOMINATE THE EAST; Moscow Paper Says Document Shows Former Premier Said We Must Be Crushed. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/police-heroism-is-vain-patrolman-keeps-man-afloat-in-bay-but-fails.html | POLICE HEROISM IS VAIN.; Patrolman Keeps Man Afloat in Bay but Fails to Save His Life. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/spreading-fires.html | SPREADING FIRES. | True | | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/us-treasury-bills.html | U.S. Treasury Bills. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/4-seats-on-exchange-sold-fh-norris-acquiring-membership-of-gurnee.html | 4 SEATS ON EXCHANGE SOLD; F.H. Norris, Acquiring Membership of Gurnee Munn, Plans New Firm. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/500000-housing-program-for-rockville-centre-area.html | $500,000 Housing Program For Rockville Centre Area | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/democrats-promise-united-house-front-dickstein-says-tammany.html | DEMOCRATS PROMISE UNITED HOUSE FRONT; Dickstein Says Tammany Delegation Will Support Garner for the Speakership. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/italian-envoy-due-here-on-liner-roma-de-martino-precedes-foreign.html | ITALIAN ENVOY DUE HERE ON LINER ROMA; De Martino Precedes Foreign Minister Grandi Coming for Conference in Washington. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/miss-warings-86-wins-takes-low-gross-honors-in-golf-tournament-at.html | MISS WARING'S 86 WINS.; Takes Low Gross Honors in Golf Tournament at Pinehurst. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/tennis-pros-arrange-indoor-tourney-here-title-play-listed-as-a.html | TENNIS PROS ARRANGE INDOOR TOURNEY HERE; Title Play Listed as a Shift to Chicago for Outdoor Event Is Planned at Meeting. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/louder-please-nov-12-norman-krasnas-comedy-to-open-at-the-masque.html | "LOUDER, PLEASE!" NOV. 12.; Norman Krasna's Comedy to Open at the Masque Theatre. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/calls-bank-system-sound-ca-chapman-tells-southerners-position-is.html | CALLS BANK SYSTEM SOUND; C.A. Chapman Tells Southerners Position Is Best in Decade. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/mdonald-selects-new-cabinet-of-20-high-tariff-tories-win-key-post.html | M'DONALD SELECTS NEW CABINET OF 20; High tariff tories win key post with neville chamberlain as chancellor of exchequer. SIMON IN FOREIGN OFFICE Conservatives get 11 places, two liberal factions 5 and national laborites 4. MEMBERS OF THE NEW BRITISH CABINET. | | By Ferdinand Kuhn Jr. Special Cable To the New York Times.harris & Ewing.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/rum-seized-on-ship-here-400-demijohns-found-on-the-gibraltarline-to.html | RUM SEIZED ON SHIP HERE; 400 Demijohns Found on the Gibraltar--Line to Be Fined $4,000. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/almerindo-portfolio-is-host.html | Almerindo Portfolio Is Host. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/would-amend-rules-to-allow-freshmen-on-varsity-elevens.html | Would Amend Rules to Allow Freshmen on Varsity Elevens | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/bus-line-on-probation-greyhound-company-penalized-for-accident-in.html | BUS LINE ON PROBATION.; Greyhound Company Penalized for Accident in Connecticut. | True | Special to The New York Times. | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/bruening-bids-reich-lay-cards-on-table-says-it-is-necessary-to-open.html | BRUENING BIDS REICH LAY CARDS ON TABLE; Says It Is Necessary "to Open Fully the Books of German Economy to the World." ADMITS MISTAKES OF PAST Promises to Correct Them, Seeing Recovery if People "Don't Lose Their Heads and Give Up." | True | Special Cable to THE NEW YORK TIMES. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/ingalls-will-seek-ohio-governorship-strong-support-for-nomination.html | INGALLS WILL SEEK OHIO GOVERNORSHIP; Strong Support for Nomination Is Pledged to Assistant Secretary of the Navy.CAMPAIGN BY PLANE LIKELYHe Will Oppose G.J. Brown, Ohio Secretary of State-- EconomyMay Be a Plank. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/greeks-back-cypriotes-demand-selfdetermination-for-the-islandday-of.html | GREEKS BACK CYPRIOTES.; Demand Self-Determination for the Island--Day of Mourning in Corfu. | True | Wireless to THE NEW YORK TIMES. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/williams-holds-short-scrimmage.html | Williams Holds Short Scrimmage. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/company-meetigs-today.html | COMPANY MEETIGS TODAY | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/conlin-jury-is-chosen-state-opens-case-today-against-widow-of-slain.html | CONLIN JURY IS CHOSEN.; State Opens Case Today Against Widow of Slain Man and DePew. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/colgate-squad-leaves-thirty-players-make-trip-to-face-penn-state.html | COLGATE SQUAD LEAVES.; Thirty Players Make Trip to Face Penn State Eleven. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/gas-kills-widow-74-as-she-reads.html | Gas Kills Widow, 74, as She Reads. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/cousins-get-bulk-of-ee-gold-estate-car-heater-inventor-gave-20000.html | COUSINS GET BULK OF E.E. GOLD ESTATE; Car Heater Inventor Gave $20,000 to Each of Four andShare in Residue.WIDOW RECEIVES $50,000George A. Gray Left $9,000 of$12,500 Estate to the City to Aid Poor of Manhattan. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/horse-show-honors-to-us-army-team-scene-at-the-national-show-and.html | HORSE SHOW HONORS TO U.S. ARMY TEAM; SCENE AT THE NATIONAL SHOW AND TWO OF THE HORSES WHICH COMPETED YESTERDAY. | True | By Henry R. Ilsley.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/city-chamberlain-tells-of-deposits-home-of-sherwood-attached-by.html | CITY CHAMBERLAIN TELLS OF DEPOSITS; HOME OF SHERWOOD ATTACHED BY SEABURY. | True | Times Wide World Photo. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/rules-joyce-must-pay-for-wifes-diamonds-chicago-judge-rejecting.html | RULES JOYCE MUST PAY FOR WIFE'S DIAMONDS; Chicago Judge, Rejecting Plea She Was Extravagant, Views Gems as 'Necessity' for Rich. | True | Special to The New York Times. | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/miss-gallant-wins-in-billiard-play-conquers-mrs-hummel-by-25-to-21.html | MISS GALLANT WINS IN BILLIARD PLAY; Conquers Mrs. Hummel by 25 to 21 Count in Tourney for Women's City Title. MATCH GOES 16 INNINGS Mrs. Cooper Also Advances by Turning Back Miss Gminski, 25 to 12, In Ten Frames. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/will-meet-in-capital-on-intercoastal-rift-lines-spokesmen-will.html | WILL MEET IN CAPITAL ON INTERCOASTAL RIFT; Lines' Spokesmen Will Confer With Shipping Board on Association Reorganization. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/brooklyn-friends-win-girls-field-hockey-team-defeats-new-york.html | BROOKLYN FRIENDS WIN.; Girls' Field Hockey Team Defeats New York Friends Eleven, 7-0. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/grain-rise-aiding-business-in-west-trade-reviews-see-improvement.html | GRAIN RISE AIDING BUSINESS IN WEST; Trade Reviews See Improvement Already as Values Increase $500,000,000.WHEAT ADVANCES FURTHERRush Heightens in Chicago Pit,but Profit-Taking Knocks OffBest Prices of the Day. EUROPE CAUTIOUS IN CLIMBStone at Washington Says WorldSurpluses May Be Wiped OutBefore New Crop Comes In. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/silver-rises-again-in-record-trading-speculative-buying-advances.html | SILVER RISES AGAIN IN RECORD TRADING; Speculative Buying Advances Futures 60 to 245 Points and Bars 1 Cents an Ounce. SALES 5,000,000 OUNCES Big Pool Operating in Metal and Holding by Producers Given as Causes of Spurt. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/brazils-trade-declines.html | Brazil's Trade Declines. | True | Wireless to THE NEW YORK TIMES. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/bonds-rush-higher-in-wave-of-buying-many-tops-for-the-movement.html | BONDS RUSH HIGHER IN WAVE OF BUYING; Many Tops for the Movement Recorded, Foreign List Gaining 1 to 15 Points. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/poly-prep-harriers-lose-dee-leads-manhattan-prep-to-2629.html | POLY PREP HARRIERS LOSE.; Dee Leads Manhattan Prep to 26-29, Cross-Country Victory. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/dorothy-hastings-to-wed-in-west-she-will-marry-rev-frederick-m.html | DOROTHY HASTINGS TO WED IN WEST; She Will Marry Rev. Frederick M. Morris at St. Michael's Mission, Ethete, Wyo. IN CHAPEL OF ARAPAHOES Bride-Elect's Father, Rev. A.A. Hastings, to Officiate--Mr. Morris Is Son of Philadelphia Rector. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/philharmonic-ready-for-childrens-series-concerts-for-juniors-will.html | PHILHARMONIC READY FOR CHILDREN'S SERIES; Concerts for Juniors Will Be Resumed Under Schelling Tomorrow Morning. | True | | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/hoover-is-praised-by-laval-in-paris-premier-tells-american-club-of.html | HOOVER IS PRAISED BY LAVAL IN PARIS; Premier Tells American Club of Benefits Derived in Visit to Washington. CALLS FOR A UNITED FIGHT French Leader Declares That Great Nations Must Seek Peace but Guard Essential Rights. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/mrs-ae-ommen-entertains.html | Mrs. A.E. Ommen Entertains. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/our-gold-stocks-up-27000000-in-week-first-definite-reversal-of-the.html | OUR GOLD STOCKS UP $27,000,000 IN WEEK; First Definite Reversal of the Outflow That Began Several Weeks Ago.SUPPLY NOW $4,311,000,000 Circulation Rises $63,000,000,but Bankers View It asSeasonal Increase. Heavy Drop Week Before. Exchange Rates in Montreal. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/new-element-costs-scientist-his-eyes-number-87-sets-off-blast-in.html | NEW ELEMENT COSTS SCIENTIST HIS EYES; Number 87 Sets Off Blast in Finnish Laboratory--SamplesProbably Lost. | True | Wireless to THE NEW YORK TIMES. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/exchange-extends-membership-rights-date-of-expiration-postponed.html | EXCHANGE EXTENDS MEMBERSHIP RIGHTS; Date of Expiration Postponed From Feb. 7 to Dec. 31, 1932, to Allow for Disposal. POOLING PLAN SUBMITTED Project to Expedite Sale of Seats to Be Under Supervision of Special Committee. Arrangement for Pooling. 255 Memberships Formed. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/mrs-clayburgh-hostess-gives-a-luncheon-at-the-waldorf-astoria-for.html | MRS. CLAYBURGH HOSTESS; Gives a Luncheon at the Waldorf Astoria for Nine Guests. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/brocardo-and-tietz-triumph-in-6day-bike-race-in-berlin.html | Brocardo and Tietz Triumph In 6-Day Bike Race in Berlin | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/american-boxers-win-six-of-seven-bouts-in-amateur-ring-tournament.html | American Boxers Win Six of Seven Bouts In Amateur Ring Tournament With Sweden | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/detectives-get-300-for-capture.html | Detectives Get $300 for Capture. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/church-will-mark-decree-at-ephesus-pope-through-cardinal-asks.html | CHURCH WILL MARK DECREE AT EPHESUS; Pope, Through Cardinal, Asks Observance of Anniversary of Synod Action in 431 A.D. PASTORAL LETTER ISSUED Nov. 15 Will Be Devoted to Commemoration of Council's Decision 1,500 Years Ago. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/pershing-lindbergh-on-air-they-will-make-relief-plea-sunday-night.html | PERSHING, LINDBERGH ON AIR; They Will Make Relief Plea Sunday Night Over Nation-Wide Hook-Up. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/top-flight-in-futurity-test-runs-mile-in-142-at-pimlico.html | Top Flight in Futurity Test Runs Mile in 1:42 at Pimlico | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/daughter-to-mrs-mk-emerson.html | Daughter to Mrs. M.K. Emerson. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/defense-measures-occupy-columbia-lions-show-marked-ability-at.html | DEFENSE MEASURES OCCUPY COLUMBIA; Lions Show Marked Ability at Checking Virginia Plays as Put On by Cubs. RESERVES TO SEE SERVICE Little Plans to Save Regulars as Much as Possible--Weinstock Is Likely to Get Into Game. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/tiffany-foundation-show-twelfth-exhibition-opensworks-of-former.html | TIFFANY FOUNDATION SHOW; Twelfth Exhibition Opens--Works of Former Students on View. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/receivers-report-gain-for-manville-jenckes-net-profit-for-four.html | RECEIVERS REPORT GAIN FOR MANVILLE JENCKES; Net Profit for Four Months $257,484--Recommendations on Various Claims. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/fire-at-childrens-village-older-boys-aid-firemen-as-part-of.html | FIRE AT CHILDREN'S VILLAGE; Older Boys Aid Firemen as Part of Institution Is Destroyed. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/four-killed-9-hurt-by-gun-explosion-on-uss-colorado-lieutenant.html | FOUR KILLED, 9 HURT BY GUN EXPLOSION ON U.S.S COLORADO; Lieutenant Bradford Among the Dead From Accident During Practice Off California. FOUR OTHERS LIKELY TO DIE Lieutenant Quattlebaum and Ensign Huntley Among Them --All Other Victims Seamen. CAUSE OF BLAST UNKNOWN Gun Captain on the Maryland Is Badly Hyrt by Turret Accident. List of Dead and Injured. Inquiry Called for 10 A.M. FOUR KILLED, 9 HURT ON U.S.S. COLORADO Colorado Speeds to Port. Another Hurt On the Maryland. Firing Was About to End. One of the Largest Navy Ships. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/wine-brick-firm-drops-home-sales-shift-in-policy-of-fruit.html | WINE BRICK FIRM DROPS HOME SALES; Shift in Policy of Fruit Industries, Ltd., Follows Court Ruling on Grape Concentrates. WOODCOCK HAILS MOVE"Bureau's Position Strengthened"by Distribution Change and Victory In Suit, He Says. See Concentrates in Malt Class. Difficulties Still Faced. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/spanish-croesus-on-trial-juan-march-accused-of-smuggling-tobacco.html | SPANISH CROESUS ON TRIAL; Juan March Accused of Smuggling Tobacco Into Morocco on Big Scale. | True | Special Cable to THE NEW YORK TIMES. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/france-to-sue-egypt-for-payment-in-gold-premier-sidky-is-notified.html | FRANCE TO SUE EGYPT FOR PAYMENT IN GOLD; Premier Sidky Is Notified of Proposed Action in Regard to1904 Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/westchester-vote-cuts-ward-control-rise-of-8-in-democratic-board.html | WESTCHESTER VOTE CUTS WARD CONTROL; Rise of 8 in Democratic Board Members Will Force Leader to Barter on Bond Issues. ONE LACKING IN MAJORITY W.J. Sherry of Yonkers Favored as Minority Head--Batsman to Sweep Out Mount Vernon Aides. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/tailer-triumphs-in-springdale-golf-defeats-dear-4-and-3-in-final.html | TAILER TRIUMPHS IN SPRINGDALE GOLF; Defeats Dear, 4 and 3, in Final Round of Club's Annual Fall Tournament. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/outstanding-federal-reserve-bank-credit-shows-a-gain-in-the-week.html | Outstanding Federal Reserve Bank Credit Shows a Gain in the Week Ended Nov. 4 | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/democrats-sweep-kentucky-offices-party-headquarters-figures.html | DEMOCRATS SWEEP KENTUCKY OFFICES; Party Headquarters Figures Laffoon's Majority for Governor at 75,000. WILL CONTROL ASSEMBLY Republicans Fall to Carry Senate and House for State Redistricting. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/museum-gets-a-onehorse-shay-shiny-despite-its-101-years.html | Museum Gets a 'One-Horse Shay,' Shiny Despite Its 101 Years | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | By James R. Murphy. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/5-loan-to-emigrant-repaid-after-29-years-with-25-check.html | $5 Loan to Emigrant Repaid After 29 Years With $25 Check | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/alaska-juneau-buys-own-stock.html | Alaska Juneau Buys Own Stock. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/shipyard-planned-for-college-point-former-operator-in-philadelphia.html | SHIPYARD PLANNED FOR COLLEGE POINT; Former Operator in Philadelphia Heads Company Buying Six Acres in Queens. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/jersey-patronage-engags-leaders-moore-hague-and-others-of.html | JERSEY PATRONAGE ENGAGES LEADERS; Moore, Hague and Others of Victorious Party to Confer at Hot Springs. LEGISLATIVE PROGRAM UP Democrats Control Assembly and Will Have Equal Representation in Joint Session. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/schultz-aide-held-in-mullens-death-sailor-stevenss-bail-put-at.html | SCHULTZ AIDE HELD IN MULLENS DEATH; "Sailor" Stevens's Bail Put at $50,000 as Trial of Two Coll Men for Murder Is Postponed. 2 FREED IN BENSON CASE Slaying of Price, a Higgins Gangster, and of Flanagan Believed Linked to a Coll Kidnapping. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/big-generator-opens-way-to-smash-atom-scientist-learns-how-to-build.html | BIG GENERATOR OPENS WAY TO SMASH ATOM; Scientist Learns How to Build 20,000,000-Volt Apparatus, Hinting at Transmutation. COST OF SMALLER ONE $90 Dr. Van de Graaff's Device Uses Static Electricity--Operator to Sit in Sphere Terminal. One to Be Built at Once. GENERATOR OPENS WAY TO BREAK ATOM New Tool to Smash Atom. | True | Special to The New York Times. | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/1021651-here-had-radio-sets-in-1930-this-was-591-per-cent-of-the.html | 1,021,651 HERE HAD RADIO SETS IN 1930; This Was 59.1 Per Cent of the Total Families, as Against 57.8 Per Cent for the State. NASSAU LED ALL COUNTIES Ratio There was 77.7 Per Cent-- Queens Followed With 74.9 Per Cent, Census Shows. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/maguire-wins-at-harvard-leads-pearson-in-440yard-dash-as-interclass.html | MAGUIRE WINS AT HARVARD; Leads Pearson In 440-Yard Dash as Interclass Competition Opens. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/gold-at-years-low-in-bank-of-england-reduction-of-15029000-in-week.html | GOLD AT YEAR'S LOW IN BANK OF ENGLAND; Reduction of 15,029,000 in Week Decreases Holdings to 121,908,232. RATIO DECLINES TO 31% Public Deposits and Government Securities Show Increases-- Discounts Hold at 6% | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/cricket-batters-headed-by-poyer-tops-league-list-with-average-of.html | CRICKET BATTERS HEADED BY POYER; Tops League List With Average of 22.40 for 10 Innings-- Wiles Finishes Second. LEWIS IS BOWLING LEADER Wins With 34 Wickets for Average of 5.00--Westchester County Champion, Brooklyn Next. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/brazils-coffee-exports-increase.html | Brazil's Coffee Exports Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Federal Reserve Statement. A Windfall for Brokers. State's New Legal List. Selling Seat "Rights." Consolidation Procedure. Stock Loan Ratio. Trucks and Railroads. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/navy-not-to-play-utah-secretary-adams-rejects-proposal-for.html | NAVY NOT TO PLAY UTAH.; Secretary Adams Rejects Proposal for Post-Season Game. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/dr-bartlett-heads-homeopaths.html | Dr. Bartlett Heads Homeopaths. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/house-near-drive-sold-to-investor-builder-disposes-of-flat-he.html | HOUSE NEAR DRIVE SOLD TO INVESTOR; Builder Disposes of Flat He Erected in 88th Street a Score of Years Ago. LEASEHOLD DEALS LISTED New and Recorded Contracts Comprise Sites in Scattered Sections of Manhattan. | True | | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/mayor-welcomes-polish-staff-chief-general-orliezdreszer-views-guard.html | MAYOR WELCOMES POLISH STAFF CHIEF; General Orliez-Dreszer Views Guard of Honor Before City Hall Reception. WALKER SEES HOFSTADTER Suggests They "May Meet Again" --Visitor Hangs Wreath Near Roosevelt Grave. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/demand-budget-reforms-women-voters-urge-systematic-curb-on-capital.html | DEMAND BUDGET REFORMS.; Women Voters Urge Systematic Curb on Capital Outlay. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/to-give-henry-viii-series-cornelia-otis-skinner-will-offer-her.html | TO GIVE HENRY VIII SERIES.; Cornelia Otis Skinner Will Offer Her Tudor Sketches on Nov. 15. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/gold-still-flows-into-bank-of-france-weeks-gain-764000000-francs.html | GOLD STILL FLOWS INTO BANK OF FRANCE; Week's Gain 764,000,000 Francs -- Decrease of 775,000,000 in Sight Credits Abroad. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/opera-broadcasts-from-metropolitan-likely-plan-under-negotiation.html | Opera Broadcasts From Metropolitan Likely; Plan Under Negotiation Provides One a Week | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/washington-shows-concern-deep-anxiety-felt-over-new-developments-in.html | WASHINGTON SHOWS CONCERN.; Deep Anxiety Felt Over New Developments in Manchuria. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/late-returns-lift-amendment-3-lead-250000-majority-predicted-for.html | LATE RETURNS LIFT AMENDMENT 3 LEAD; 250,000 Majority Predicted for Reforestation Program Backed by Roosevelt. DEFEAT OF 4 NOT DOUBTED Up-State Votes Down Macy Judicial District Split--Westchester Defeats Own Assessment Change. 250,000 Majority Forecast. Westchester Disapproved No.8. AMENDMENT NUMBER 1. AMENDMENT NUMBER 2. AMENDMENT NUMBER 3. AMENDMENT NUMBER 4. AMENDMENT NUMBER 5. AMENDMENT NUMBER 6. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/voice-as-to-waterway-demanded-in-quebec-premier-taschereau-opposes.html | VOICE AS TO WATERWAY DEMANDED IN QUEBEC; Premier Taschereau Opposes Heavy Expenditure by Canada for St. Lawrence Project. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/news-of-markets-in-london-and-paris-advance-of-british-war-loan.html | NEWS OF MARKETS IN LONDON AND PARIS; Advance of British War Loan Features Trading on the English Exchange. FRENCH GAINS MAINTAINED Turnover Is Small, However, Pending Result of the Franco-German Parleys. Closing Prices on London Exchange. Steady but Quiet in Paris. | True | Special to The New York Times. | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/stimson-acts-again-for-peace-in-china-tells-japan-through-our-envoy.html | STIMSON ACTS AGAIN FOR PEACE IN CHINA; Tells Japan Through Our Envoy We Stand With League in the Manchurian Crisis. RESENTMENT IS EXPECTED Japanese Held Likely to Stiffen Refusal to Get Out Before Demands Are Met. Japanese Resentment Expected. STIMSON ACTS AGAIN FOR PEACE IN CHINA Crisis Held to Be Worse. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/weighs-plan-to-dissolve.html | Weighs Plan to Dissolve. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/sports-of-the-times-punts-passes-and-runs-around-end-close-to-home.html | Sports of the Times.; Punts, Passes and Runs Around End. Close to Home. A Running Story. Short Plunges. | True | By John Kieran. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/world-plant-deal-denied-high-says-new-dry-daily-paper-has-not.html | WORLD PLANT DEAL DENIED; High Says New Dry Daily Paper Has Not Negotiated for It. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/many-win-awards-for-floriculture-chrysanthemum-show-at-the-natural.html | MANY WIN AWARDS FOR FLORICULTURE; Chrysanthemum Show at the Natural History Museum Offers Rich Contrasts. VEGETABLES ALSO ON VIEW Mrs. H.I. Pratt Gets Gold Medal for 5-Bloom Specimens--Notables Enter Exhibits in Contest. Miss Constable a Prize Winner. First Prize Awards. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/ortiz-rubios-son-wins-bout-at-mcgill-university-show.html | Ortiz Rubio's Son Wins Bout At McGill University Show | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/to-act-in-satan-passes-basil-rathbone-and-helen-haye-are-latest.html | TO ACT IN "SATAN PASSES."; Basil Rathbone and Helen Haye Are Latest Additions to Cast. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/wholesale-index-rises-annalists-figure-at-1018-compares-with-1007.html | WHOLESALE INDEX RISES.; Annalist's Figure at 101.8 Compares with 100.7 Week Ago. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/leases-long-island-city-corner.html | Leases Long Island City Corner. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/shave-outpoints-gainer-wins-decision-in-waterbury-bout-donahue.html | SHAVE OUTPOINTS GAINER.; Wins Decision in Waterbury Bout-- Donahue Knocks Out Toronto. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/reports-gem-robbery-diamond-dealer-hazy-on-details-of-60000-holdup.html | REPORTS GEM ROBBERY.; Diamond Dealer Hazy on Details of $60,000 Hold-Up. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/labor-bank-plan-studied-cohalan-to-analyze-manufacturers-proposal.html | LABOR BANK PLAN STUDIED.; Cohalan to Analyze Manufacturers' Proposal to Take Over the Federation | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/gulf-line-merger-seen-icc-authorizes-burlington-official-to-join.html | GULF LINE MERGER SEEN.; I.C.C. Authorizes Burlington Official to Join Board. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/uslta-meeting-is-set-for-feb-6-annual-session-to-be-held-in-new.html | U.S.L.T.A. MEETING IS SET FOR FEB. 6; Annual Session, to Be Held in New Orleans, Promises to Be Liveliest in Years. BATTLE LOOMS ON RANKING Rating of Stars Will Be Fought on Convention Floor for First Time In Body's History. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/music-novelties-by-philharmonic.html | MUSIC; Novelties by Philharmonic. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/kidnapping-case-heard-dismissal-asked-in-alleged-plot-to-extort.html | KIDNAPPING CASE HEARD.; Dismissal Asked in Alleged Plot to Extort Collings's Evidence. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/us-treasury-notes.html | U.S. TREASURY NOTES. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/police-burn-250000-narcotics.html | Police Burn $250,000 Narcotics. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/reopen-morgantown-bank-officials-obtain-a-years-pledge-against.html | REOPEN MORGANTOWN BANK; Officials Obtain a Year's Pledge Against Deposit Withdrawals. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/telegraph-devices-replace-strikers-all-american-cables-reports.html | TELEGRAPH DEVICES REPLACE STRIKERS; All American Cables Reports Normal Service Maintained by Aid of 4 Model Machines. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/arilla-victor-in-paris-bout.html | Arilla Victor in Paris Bout. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/names-virginia-lineup-attack-keynote-of-last-home-drill-squad.html | NAMES VIRGINIA LINE-UP; Attack Keynote of Last Home Drill --Squad Leaves for New York. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/municipal-borrowing-down-october-total-15649702-against-118772427.html | MUNICIPAL BORROWING DOWN.; October Total $15,649,702, Against $118,772,427 in September. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/dr-gamage-is-ordained-pawling-headmaster-becomes-deacon-in.html | DR. GAMAGE IS ORDAINED.; Pawling Headmaster Becomes Deacon in Episcopal Church. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/sets-term-to-try-city-trust-cases-roosevelt-names-justice-lewis-to.html | SETS TERM TO TRY CITY TRUST CASES; Roosevelt Names Justice Lewis to Open Trial of Seven Directors Here on Dec. 14.13 OTHERS ARE INVOLVEDThese Will Be Tried in Brooklyn on Indictments in 1929 AfterBank's Failure. Case Involves 20 Defendants. New Indictments Were Reinstated. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/makes-gift-to-help-save-audubon-house-gd-pratt-pledges-1000.html | MAKES GIFT TO HELP SAVE AUDUBON HOUSE; G.D. Pratt Pledges $1,000, Contingent Upon $6,000 More Being Raised to Move Historic Building. | True | | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/briand-to-demand-peace-laval-also-to-take-part-in-action-to-prevent.html | BRIAND TO DEMAND PEACE; Laval Also to Take Part in Action to Prevent Manchurian War. CHINA MAKES NEW PROTEST Sze Charges 120 Chinese Have Been Killed by Japanese in Last Two Days. ASKS INTERVENTION AT ONCE Delegate to Geneva Declares "Incendiary" Acts Threaten Gravest Complications. Sze Opposes Paris for Session. Japanese Move to Repair Bridge BRIAND TO SUMMON COUNCIL TO PARIS China Again Accuses Japan. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/rev-we-witter-dies-retired-missionary-in-1884-assumed-charge-of.html | REV. W.E. WITTER DIES; RETIRED MISSIONARY; In 1884 Assumed Charge of Baptist Station of Assam, India --Codified Savage Tongue. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/decrease-in-output-of-iron-slackening-octobers-reduction-was-only-2.html | DECREASE IN OUTPUT OF IRON SLACKENING; October's Reduction Was Only 2 7/8%, Against 5 5/8% Decline in September. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/many-industries-speed-up-in-south-lumber-paper-and-fruit-packing.html | MANY INDUSTRIES SPEED UP IN SOUTH; Lumber, Paper and Fruit Packing Plants and Rail ShopsAdd to Their Forces.'PROSPERITY FESTIVAL' SETDuplin County (N.C.) Farmers WillMark Revival There--ReadingIron Works Has Gains. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/europes-view-optimistic-liverpool-grain-market-strong-berlin.html | EUROPES VIEW OPTIMISTIC.; Liverpool Grain Market Strong-- Berlin Expects Gains, but Is Cautious New Argentine Wheat at 80. Japan Reported Buying Abroad. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/killed-trying-to-land-plane-on-naval-ship-dies-in-navy-plane-crash.html | KILLED TRYING TO LAND PLANE ON NAVAL SHIP; DIES IN NAVY PLANE CRASH. | True | Times Wide World Photo. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/moves-in-northwest-for-roosevelt-boom-senator-dill-of-washington-is.html | MOVES IN NORTHWEST FOR ROOSEVELT BOOM; Senator Dill of Washington Is Won Over to Cause--Acts for Instructed Delegates. SEEN AS REBUFF TO SMITH Decision, Based on Governor's Amendment Victory, Viewed as Answer to Raskob. FAVORITE SON PLAN BALKED Coast Democrats Reject Suspected Strategy by Asking for Early Endorsement of Governor. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/miss-cranmer-freed-in-yates-shooting-grand-jury-dismisses-assault.html | MISS CRANMER FREED IN YATES SHOOTING; Grand Jury Dismisses Assault Charge Against Her After Hearing One Witness. | True | | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/kahn-quits-board-of-philharmonic-resigns-as-vice-president-and.html | KAHN QUITS BOARD OF PHILHARMONIC; Resigns as Vice President and Director After Retiring From Opera Control. PRESS OF BUSINESS CITED Recent Death of Banking Partner, Mortimer L. Schiff, Given as Reason for His Action. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/normal-gain-for-electric-power-production-adjusted-index-very.html | Normal Gain for Electric Power Production; Adjusted Index Very Little Lower for Week | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/city-records-barred-as-evidence-in-suit-court-rules-insurance.html | CITY RECORDS BARRED AS EVIDENCE IN SUIT; Court Rules Insurance Company May Not Inspect Data on Hospital Treatments. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/harvard-jv-blanks-cubs-scores-70-victory-over-freshmen-on-soldiers.html | HARVARD J.V. BLANKS CUBS.; Scores 7-0 Victory Over Freshmen on Soldiers Field. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/awards-in-national-horse-show.html | Awards in National Horse Show | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/commodity-seats-higher-coffee-and-metal-memberships-rise-no-change.html | COMMODITY SEATS HIGHER.; Coffee and Metal Memberships Rise --No Change in Cotton Sale. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/sports-today.html | Sports Today | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/colombian-mail-extended-new-air-service-provides-delivery-to.html | COLOMBIAN MAIL EXTENDED.; New Air Service Provides Delivery to Interior Points. | True | Special Cable to THE NEW YORK TIMES. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/syracuse-on-defensive-seconds-and-cubs-throw-passes-against-varsity.html | SYRACUSE ON DEFENSIVE.; Seconds and Cubs Throw Passes Against Varsity. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/radio-city-work-filmed-sound-cameras-record-progress-from-top-of.html | RADIO CITY WOrK FILMED.; Sound Cameras Record Progress From Top of 22-Story Hotel. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/lehigh-ready-for-game-holds-last-hard-practice-for-contest-with.html | LEHIGH READY FOR GAME.; Holds Last Hard Practice for Contest With Princeton. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/ccny-drills-today-will-try-new-formations-in-lone-session-for-st.html | C.C.N.Y. DRILLS TODAY.; Will Try New Formations in Lone Session for St. John's Game. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/relief-fund-passes-the-halfway-mark-women-report-765856-for-week.html | RELIEF FUND PASSES THE HALF-WAY MARK; Women Report $765,856 for Week, Bringing Total for City to $6,256,134. ANONYMOUS $49,000 GIFT 60,000 Idle Family Heads Seek Work and Help as 100,000 Wage Earners Contribute. MANNING ISSUES APPEAL Asks Episcopal Clergy of Diocese to Make Special Pleas to Their Congregations on Nov. 15. Subscriptions Gain in Size. Bishop Manning Makes Appeal. | True | | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/la-boheme-again-to-opera-plaudits-lucrezia-bori-and-martinelli-sing.html | 'LA BOHEME AGAIN TO OPERA PLAUDITS; Lucrezia Bori and Martinelli Sing Chief Roles in Puccini's Tender Garret Romance. SCOTTI IS THE MARCELLO Miss Guilford a Madcap Musetta in Cafe Scene in Which Chorus Romps-- Bellezza Conducts. Jeritza in "Artistic Morning" | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/notre-dame-squad-ready-holds-final-hard-drill-for-game-with-penn.html | NOTRE DAME SQUAD READY.; Holds Final Hard Drill for Game With Penn. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/gandhi-in-loincloth-meets-king-and-queen-arrives-late-at-palace-and.html | Gandhi, in Loincloth, Meets King and Queen; Arrives Late at Palace and Leaves Early | True | Special Cable to THE NEW YORK TIMES. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/plane-lately-acquired-official-of-line-says-it-functioned-perfectly.html | PLANE LATELY ACQUIRED.; Official of Line Says It Functioned Perfectly After Take-Off. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/owner-of-plane-beer-carrier-fined.html | Owner of Plane Beer Carrier Fined. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/dr-ole-e-rolvaag-novelist-dies-at-55-his-works-dealing-with-themes.html | DR. OLE E. ROLVAAG, NOVELIST, DIES AT 55; His Works Dealing With Themes of American Northwest Are Popular in Norway. DECORATED BY THE KING Was a Professor in St. Olaf College, Minnesota, for a Generation-- Wrote Books In Norwegian. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/the-play-yiddish-players-act-the-golem.html | THE PLAY; Yiddish Players Act 'The Golem.' | True | By J. Brooks Atkinson. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/final-drill-for-amherst-team-concludes-preparations-for-game-with.html | FINAL DRILL FOR AMHERST.; Team Concludes Preparations for Game With Trinity. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/charges-ewald-got-big-commisions-prosecutor-submits-checks-to-show.html | CHARGES EWALD GOT BIG COMMISIONS; Prosecutor Submits Checks to Show Ex-Magistrate Shared in Stock Sale Receipts. TRIES TO LINK THEM TO HIM Offers Evidence at Mail Frauds Trial of a Secret Deal Among Cotter Butte Officers. Split of Commissions Alleged. Division of Cotter Butte Stock. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/action-on-dividends-cocacola-votes-extra-of-50c-on-common-and.html | ACTION ON DIVIDENDS.; Coca-Cola Votes Extra of 50c on Common and Regular Payment. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/olin-h-landreth-dies-former-professor-emeritus-member-of-faculty-of.html | OLIN H. LANDRETH DIES; FORMER PROFESSOR; Emeritus Member of Faculty of Union College--Served in Ordnance Department in War. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/balchens-admitted-to-citizenship-here-flier-and-wife-get-papers-in.html | BALCHENS ADMITTED TO CITIZENSHIP HERE; Flier and Wife Get Papers in Hackensack Court--Pilot Sees Future at Teterboro. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/lays-the-war-of-1812-to-imperialistic-aim-dr-flick-tells-patriotic.html | LAYS THE WAR OF 1812 TO IMPERIALISTIC AIM; Dr. Flick Tells Patriotic Group United States Hoped to Annex Canada Through Conflict. | True | | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/the-new-british-cabinet.html | THE NEW BRITISH CABINET. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/ozaki-visits-the-bowery-former-minister-of-education-in-japan.html | OZAKI VISITS THE BOWERY.; Former Minister of Education In Japan Inspects Lodging Houses. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/letters-to-the-editor-voting-machines-faulty-photographic-count-and.html | Letters to the Editor; VOTING MACHINES FAULTY. Photographic Count and Colored Pointers Would Help. Colored Pointers Needed. LOANS INSTEAD OF DOLE. Method of Distributing Relief Funds Is Important. DEVELOPING HOBBIES. Means Are Available for Children to Acquire Genial Habits. RIFLES ARE EFFECTIVE. Shotguns and Carbines Also Might Be Used Against Thugs. Aid for Hard of Hearing. A Step Backward. Taking Advantage of Misfortune. | True | HARRY GROODY,P.J. FIELDINGS. HERBERT GOLDEN.GILBERT RIDDELL.EDWARD F. CHANDLER.LOUISE M. NEUSCHUTZ.DAVIS QUINN.STENO. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/drop-for-10-months-in-new-financing-total-2156090000-excluding.html | DROP FOR 10 MONTHS IN NEW FINANCING; Total $2,156,090,000, Excluding Domestic and CanadianMunicipal Loans.$4,754,680,000 A YEAR AGOAbout 94 Per Cent In Bonds andNotes--$108,252,000 in StockOfferings. Chase Harris Forbes Leads. New Financing by Groups. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/12-hurt-on-derailed-train-broken-rail-throws-national-off-track.html | 12 HURT ON DERAILED TRAIN; Broken Rail Throws "National" Off Track Near Winnipeg, Man. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/art-a-gallery-rescued-sporting-prints-on-view-new-pastels-by.html | ART; A Gallery Rescued. Sporting Prints on View. New Pastels by Brackman. Exhibition by Vera Stevens. At the Macbeth Gallery. Sailing Vessels Shown. A Show of Variety. | True | By Edward Alden Jewell. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/aguinaldo-attacks-quezon-as-traitor-quotes-telegram-to-prove-his.html | AGUINALDO ATTACKS QUEZON AS TRAITOR; Quotes Telegram to Prove His Charges Against President of Filipino Senate. ASSAILS AUTONOMY PLAN Says Quezon Himself Altered Jones Bill Independence Provision--Backing for Autonomy Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/carmens-cigarette-factory-scored-for-snuff-production.html | Carmen's Cigarette Factory Scored for Snuff Production | True | Wireless to THE NEW YORK TIMES. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/poet-buried-with-honors-uruguay-places-body-of-juan-zorilla-de-san.html | POET BURIED WITH HONORS.; Uruguay Places Body of Juan Zorilla de San Martin in Pantheon. | True | Special Cable to THE NEW YORK TIMES. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/two-policemen-freed-in-hoboken-raid-case-report-of-federal.html | TWO POLICEMEN FREED IN HOBOKEN RAID CASE; Report of Federal Indictment Stirs Criticism of Forman, Government Prosecutor. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/russian-grain-difficulties.html | RUSSIAN GRAIN DIFFICULTIES. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/british-press-hails-new-national-cabinet-all-groups-backing.html | BRITISH PRESS HAILS NEW NATIONAL CABINET; All Groups Backing MacDonald Are Pleased by Selections From Their Leaders. | True | Special Cable to THE NEW YORK TIMES. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/ask-recount-in-hillside-nj.html | Ask Recount in Hillside, N.J. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/el-dorado-at-auction-bid-in-by-plaintiff-single-offer-of-4221697-is.html | EL DORADO AT AUCTION BID IN BY PLAINTIFF; Single Offer of $4,221,697 Is Made for Apartment House on Central Park West. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/east-orange-high-soccer-victor.html | East Orange High Soccer Victor. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/herndon-and-pangborn-honored.html | Herndon and Pangborn Honored. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/exbroker-here-accused-chicago-warrant-for-mail-fraud-issued-against.html | EX-BROKER HERE ACCUSED; Chicago Warrant for Mail Fraud Issued Against G.L. Gott. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/penn-38-strong-off-to-south-bend-several-thousand-students-cheer.html | PENN, 38 STRONG, OFF TO SOUTH BEND; Several Thousand Students Cheer Unbeaten Squad on the Way to Meet Notre Dame. RIBLETT OUT OF LINE-UP Loss of Captain and Raffel, Other End, Handicaps Team--Tanseer, Burnett Get Wing Posts. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/widens-war-on-ring-of-alien-smugglers-government-seizes-alleged.html | WIDENS WAR ON RING OF ALIEN SMUGGLERS; Government Seizes Alleged Heads in Detroit, Milwaukee and Windsor, Canada. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/brazilian-fliers-found-plane-was-wrecked-and-crew-injured-in.html | BRAZILIAN FLIERS FOUND.; Plane Was Wrecked and Crew Injured in Ecuador. | True | Special Cable to THE NEW YORK TIMES. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/hurley-cuts-army-budget-by-44000000-says-reduction-will-not-lower.html | Hurley Cuts Army Budget by $44,000,000; Says Reduction Will Not Lower Efficiency | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/engineers-act-on-relief-four-groups-form-committee-to-aid-2200.html | ENGINEERS ACT ON RELIEF.; Four Groups Form Committee to Aid 2,200 Jobless Colleagues. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/wesleyan-in-passing-practice.html | Wesleyan In Passing Practice. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/viscount-de-lantsheere-iii.html | Viscount de Lantsheere III. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/westchester-sale-and-rental.html | Westchester Sale and Rental. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/thomas-files-complaint-he-charges-officials-of-3-election-boards.html | THOMAS FILES COMPLAINT; He Charges Officials of 3 Election Boards Broke Law. | True | | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/three-giants-go-to-indianapolis-berly-heving-and-rosenberg-are.html | THREE GIANTS GO TO INDIANAPOLIS; Berly, Heving and Rosenberg Are Involved in Part Payment for Outfielder Koenecke. SHIFT NEXT YEAR IS SEEN McGraw Plans to Start Lindstrom at Second in Event That Critz Still Is Incapacitated. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/todays-football-games.html | Today's Football Games. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/indepressible-fess.html | INDEPRESSIBLE FESS. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/whiteface-road-bids-read-brookville-pa-firm-is-lowest-work-to-start.html | WHITEFACE ROAD BIDS READ; Brookville (Pa.) Firm Is Lowest-- Work to Start in Month. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/leaders-in-sports-join-to-aid-jobless-assure-mayor-at-dinner-in-ny.html | LEADERS IN SPORTS JOIN TO AID JOBLESS; Assure Mayor at Dinner in N.Y. A.C. of an Extensive Program of Contests.FOOTBALL GAMES PLANNED Boxing and Wrestling Carnivals Also-- Army's Share of Navy GameProceeds Likely for Fund. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/assails-laval-policy-on-budget-and-arms-daladier-in.html | ASSAILS LAVAL POLICY ON BUDGET AND ARMS; Daladier, in Radical-Socialist Congress, Attacks Increase for Military Expenditure. | True | Special Cable to THE NEW YORK TIMES. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/prices-of-grains-sent-higher-again-buying-of-futures-heaviest-on.html | PRICES OF GRAINS SENT HIGHER AGAIN; Buying of Futures, Heaviest on Movement, Absorbs Big ProfitTaking Sales.PUBLIC OPERATIONS LARGEWheat Advances 7/8 to 1c, Corn1 to 2 1/8c, Oats to 1c andRye 1 5/8 to 2 c. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/france-votes-12000-for-its-olympic-team-agitation-to-allow-wine-to.html | France Votes $12,000 for Its Olympic Team; Agitation to Allow Wine to Athletes Grows | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/unlisted-securities-turn-weak-near-end-lower-quotations-registered.html | UNLISTED SECURITIES TURN WEAK NEAR END; Lower Quotations Registered in Bank, Trust and Insurance Stocks--Industrials Slow. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/red-cross-building-here-is-dedicated-new-home-of-red-cross.html | RED CROSS BUILDING HERE IS DEDICATED; NEW HOME OF RED CROSS. | True | Paul Parker Photo. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/brenton-leaves-cathedral-staff.html | Brenton Leaves Cathedral Staff. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/brokers-loans-off-20000000-in-week-decline-brings-total-down-to.html | BROKERS' LOANS OFF $20,000,000 IN WEEK; Decline Brings Total Down to $849,000,000, Federal Reserve Reports. DROP FOR CORPORATIONS Amounts to $9,000,000--Local Banks Show Decrease of $11,000,000 to $583,000,000. | True | | C1B 133377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/police-department.html | Police Department. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/expects-research-to-steady-induspry-new-products-and-uses-viewed-by.html | EXPECTS RESEARCH TO STEADY INDUSPRY; New Products and Uses Viewed by Dr. Herty as Factors Advancing Stability.TEXTILE PROGRESS URGEDGroup Hears That Pine Pulp FreesUs From Outside Supplies--YarnScale Developed by Research. | True | | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/yale-still-has-tickets-has-not-yet-sold-all-of-them-for-princeton.html | YALE STILL HAS TICKETS.; Has Not Yet Sold All of Them for Princeton Game in Bowl. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/ca-greathouse-politician-is-dead-had-been-democratic-national.html | C.A. GREATHOUSE, POLITICIAN, IS DEAD; Had Been Democratic National Committeeman From Indiana for Eight Years. SECRETARY OF COMMITTEE At Work Raising Victory Fund for It at His Death--Was Head and Treasurer of a Printing Firm. | True | Special to The New York Times. | C1B 133377 |
| 1931-11-06 | 1931-11-06 | https://www.nytimes.com/1931/11/06/archives/stock-listings-sought-exchange-also-announces-admissions-and.html | STOCK LISTINGS SOUGHT.; Exchange Also Announces Admissions and Removals. | True | | C1B 133377 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/amherst-yearlings-win-triumph-over-suffield-team-by-14-to-6.html | AMHERST YEARLINGS WIN.; Triumph Over Suffield Team by 14 to 6. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/radio-will-relay-two-games-over-wide-networks-today.html | Radio Will Relay Two Games Over Wide Networks Today | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/state-banking-chief-names-special-aides-deputies-to-help-in.html | STATE BANKING CHIEF NAMES SPECIAL AIDES; Deputies to Help in Liquidating Institutions Closed by His Department. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/all-russia-celebrates-its-red-october-eve-achievements-under-5year.html | ALL RUSSIA CELEBRATES ITS 'RED OCTOBER' EVE; Achievements Under 5-Year Plan Are Trumpeted--Many Stores Opened in Moscow. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/art-paintings-by-schnakenberg-andre-bauchant-at-becker-contemporary.html | ART; Paintings by Schnakenberg, Andre Bauchant at Becker. Contemporary Americans at Macy's. Harris Portraits and Landscapes Exhibitions to Open Today. To Exhibit Forain's Works. | True | By Edward Alden Jewell. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/french-boy-scouts-to-sing-at-carnegie-chorus-will-arrive-here-by.html | FRENCH BOY SCOUTS TO SING AT CARNEGIE; Chorus Will Arrive Here by Motor Bus From Tour of Canadian Cities. MAURICE RAVEL IS PATRON American Federation and French Chamber of Commerce to Welcome the Visitors. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/past-the-halfway-mark.html | PAST THE HALF-WAY MARK. | True | | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/miss-kip-is-bride-of-hs-jenkins-jr-ceremony-in-st-johns-episcopal.html | MISS KIP IS BRIDE OF H.S. JENKINS JR.; Ceremony in St. John's Episcopal Church, Passaic, N.J., Performed by Rev. D. Macadie.UNCLE ESCORTS THE BRIDE Her Sister, Mrs. Arnold H. Nichols,Is the Matron of Honor-- Wedding Trip to Mexico. A Son to Mrs. Greer Zachry. A Son to Mrs. Norris B. Gaddess | True | Special to The New York Times.Photo by Ira L. Hill. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/gloria-swansons-marriage-is-confirmed-film-star-wed-to-michael.html | Gloria Swanson's Marriage Is Confirmed; Film Star Wed to Michael Farmer on Aug. 16 | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/liu-opposes-hobart-in-try-for-6th-in-row-squad-of-twentytwo-long.html | L.I.U. OPPOSES HOBART IN TRY FOR 6TH IN ROW; Squad of Twenty-two Long Island Football Playas in Geneva for Contest. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/new-zealand-reduces-various-tariff-rates-cuts-duty-on-tobacco.html | NEW ZEALAND REDUCES VARIOUS TARIFF RATES; Cuts Duty on Tobacco, Records, Furs and Molasses-- Germany Puts Off Increases. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/the-screen-the-brave-and-the-fair-and-a-thriller-from-the-sherlock.html | THE SCREEN; The Brave and the Fair, and a Thriller From, the Sherlock Holmes Detective Series. A Conan Doyle Tale. Cinderella Wins Out. A Jolly German Operetta. Those Gangsters Again. | True | By Mordaunt Hall. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/garland-sees-here-power-and-glory-author-voices-praise-of-new-york.html | GARLAND SEES HERE 'POWER AND GLORY'; Author Voices Praise of New York in a Farewell at Literary Vespers. BIGGER THAN WE, HE SAYS Reviewing His 46 Years in Letters, He Predicts Literary Styles Will Come and Go as Before. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/role-for-beppe-de-vries-she-will-appear-in-new-version-of-madame.html | ROLE FOR BEPPE DE VRIES.; She Will Appear in New Version of "Madame Pompadour." | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/lofts-leases-brooklyn-store.html | Loft's Leases Brooklyn Store. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/taxpayers-plan-assessment-protest.html | Taxpayers Plan Assessment Protest. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/weeks-flotations-total-7950000-two-municipal-bond-issues-and-one-of.html | WEEK'S FLOTATIONS TOTAL $7,950,000; Two Municipal Bond Issues and One of Public Utility Notes Marketed. EACH LOT OVERSUBSCRIBED Improvement in Prices Expected to Prompt Bankers to Make Belated Offerings. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/art-furniture-sale-nets-18691-in-day-tapestries-screens-and.html | ART FURNITURE SALE NETS $18,691 IN DAY; Tapestries, Screens and Needlework Will Be Offered atFinal Session Today. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/mrs-lothrop-gives-hot-springs-party-entertains-at-luncheon-in.html | MRS. LOTHROP GIVES HOT SPRINGS PARTY; Entertains at Luncheon in Cascades Club-- Golf LinksAttract Visitors. | True | Special to The New York Times. | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/attack-on-utilities-revived-by-pinchot-he-has-not-forgotten-them-in.html | ATTACK ON UTILITIES REVIVED BY PINCHOT; He Has Not Forgotten Them in Press of Relief Work, He Tells Academy in Philadelphia. DONOVAN OPPOSES HIM Ex-Assistant Attorney General Is Against Federal Control as Unjustified in Law. 'Ten Hours' Work to Pay Light Bill. 'Time for Action, Not Theory.' Bonbright Hits "Service Charges." | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/spanish-deputy-expelled-assembly-votes-152-to-1-he-was-guilty-of-of.html | SPANISH DEPUTY EXPELLED.; Assembly Votes, 152 to 1, He Was Guilty of Offering Bribe. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/improved-buying-appears-in-copper-some-consumers-taking-all-offered.html | IMPROVED BUYING APPEARS IN COPPER; Some Consumers Taking All Offered at 7 Cents, Regarded as Probable Bottom. DOUBTFUL ON CONFERENCE Observers Hold Early Agreement on Problems of Industry is Unlikely. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/smeterlin-is-heard-in-carnegie-concert-polish-pianist-on-his-second.html | SMETERLIN IS HEARD IN CARNEGIE CONCERT; Polish Pianist, on His Second Tour, Is Sincere and Serious Musician. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/culbertson-envoy-on-way-to-chile.html | Culbertson, Envoy, on Way to Chile. | True | Special cable to THE NEW YORK TIMES. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/bankers-to-renew-credit-to-germany-committee-here-begins-study-of.html | BANKERS TO RENEW CREDIT TO GERMANY; Committee Here Begins Study of Agreement on Short-Term Loans, Cutting Total. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/public-buys-wheat-sending-up-prices-professionals-and-pit-traders.html | PUBLIC BUYS WHEAT, SENDING UP PRICES; Professionals and Pit Traders Are Squeezed After Early Decline of 2 Cents. DAY'S UPTURNS TO 1 1/8C Corn 7/8 to 1 1/8c Higher, Following Setback--German News Aids Rise in Rye--Oats Point Down. Export Business Is Lagging. Start in Corn Is Weak. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/roosevelt-to-get-bank-of-us-plan-committee-expected-to-advise.html | ROOSEVELT TO GET BANK OF U.S. PLAN; Committee Expected to Advise Modification of the Hardy Proposal. LABOR BANK ASKS HELP Directors of Federation Trust Meet With Governor in Move to Preserve Its Identity. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/4-republicans-seek-post-of-ackerman-but-jersey-democrats-centre-on.html | 4 REPUBLICANS SEEK POST OF ACKERMAN; But Jersey Democrats Centre on One Candidate for Special Election for Congress. LEADERS IN UNION CONFER Fail to Unite Behind One Contender at Meeting With Kean--Hague and Moore Leave for South. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/cruiser-launching-today-indianapolis-the-navys-10000ton-ship-to-be.html | CRUISER LAUNCHING TODAY; Indianapolis, the Navy's 10,000-Ton Ship, to Be Set Afloat at Camden. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/herriot-elected-party-leader.html | Herriot Elected Party Leader. | True | | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/gets-candlewood-isle-lodge.html | Gets Candlewood Isle Lodge. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/adolf-busch-violinist-arrives.html | Adolf Busch, Violinist, Arrives. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/lafayette-rutgers-clash-in-27th-game-teams-rivals-50-years-meet-at.html | LAFAYETTE, RUTGERS CLASH IN 27TH GAME; Teams, Rivals 50 Years, Meet at Easton--Percentage of Profits to Go to Unemployed. HARD BATTLE IS EXPECTED Grossman, Scarlet Back, Ready for Contest--Wright and Ambrose in Home Eleven's Line-Up. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/mt-vernon-system-on-bids-overruled-prequalification-method-held.html | MT. VERNON SYSTEM ON BIDS OVERRULED; Prequalification Method Held Illegal and "Open Door to Favoritism" by Court. CONTRACTORS WIN FIGHT Get Writ to Force City to Consider Their Offers for New $750,000 School Addition. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/october-building-report-structures-costing-5388500-were-planned-in.html | OCTOBER BUILDING REPORT.; Structures Costing $5,388,500 Were Planned in Manhattan. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/jurado-bows-in-argentine-golf.html | Jurado Bows in Argentine Golf. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/grandi-sails-today-for-visit-to-hoover-conversations-are-expected.html | GRANDI SAILS TODAY FOR VISIT TO HOOVER; Conversations Are Expected to Centre on Arms Cuts and War Obligations. ITALY HAILS OUR SINCERITY See Continuation of Collaboration With Europe, Inaugurated by Stimson.MINISTER NOT TO STOP HEREWashington Declines to Say if Formal Reception Is to Be Omitted toAvoid Anti-Fascist Incident. Out Sincerity Stressed. Will Speak for Mussolini. | True | Wireless to THE NEW YORK TIMES. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/notre-dame-host-to-penns-eleven-40000-will-look-on-as-rivals.html | NOTRE DAME HOST TO PENN'S ELEVEN; 40,000 Will Look On as Rivals, Undefeated Thus Far, Meet at South Bend Today. PENN BAND TO BE ON HAND Visiting Squad, Numbering 33, Holds Last Drill In Its Drive to Stop March of Opponents. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/tied-for-road-job-at-east-fishkill.html | Tied for Road Job at East Fishkill. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/details-of-slaying-of-vinson-learned-missionary-resisted-the.html | DETAILS OF SLAYING OF VINSON LEARNED; Missionary Resisted the Chinese Bandits at First, but Was Forced to Join Them. Schultz Aide Free in $10,000 Bail Britain Plans Empire Radio Station | True | Special Cable To THE NEW YORK TIMES. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/bayside-residence-bought.html | Bayside Residence Bought. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/johns-hopkins-wins-610-routs-american-university-to-take-sixth.html | JOHNS HOPKINS WINS, 61-0.; Routs American University to Take Sixth Straight Victory. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/details-of-feature-race-at-pimlico-track-today.html | Details of Feature Race At Pimlico Track Today | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/track-dates-are-listed-ten-meets-already-scheduled-for-the-1932.html | TRACK DATES ARE LISTED.; Ten, Meets Already Scheduled for the 1932 Indoor Season. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/pilot-radio-to-buy-lawrence-plant.html | Pilot Radio to Buy Lawrence Plant. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/dance-tonight-aids-idle-first-in-series-to-benefit-women-will-take.html | DANCE TONIGHT AIDS IDLE.; First In Series to Benefit Women Will Take Place at Park Lane. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/la-grey-stages-rally-to-outpoint-bates-skill-in-closing-sessions.html | LA GREY STAGES RALLY TO OUTPOINT BATES; Skill in Closing Sessions Gives Him Victory in 10 Rounds at 106th Armory. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/kashdan-invited-to-compete-in-english-chess-tournament.html | Kashdan Invited to Compete In English Chess Tournament | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/treasury-offer-overbid-tenders-for-75000000-bills-total.html | TREASURY OFFER OVERBID.; Tenders for $75,000,000 Bills Total $301,633,000—Interest 2 Per Cent. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/book-notes.html | BOOK NOTES | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/ccny-eleven-tackles-st-johns-lavender-seeks-first-victory-on.html | C.C.N.Y. ELEVEN TACKLES ST. JOHN'S; Lavender Seeks First Victory on Gridiron Over Redman at Lewisohn Stadium. CONFIDENCE IS BOLSTERED Tie With Manhattan Gives Squad New Hope--Injured Indian Regulars in Shape for Contest. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/steel-ingot-output-gained-in-october-first-upturn-since-march-is.html | STEEL INGOT OUTPUT GAINED IN OCTOBER; First Uptum Since March Is Recorded in Compilation of Steel Institute. OPERATING RATE IS LOWER Daily Production Also Declines, as Last Month Had One More Day Than September. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/riot-in-madrid-theatre-stage-attack-on-jesuits-resented-by-part-of.html | RIOT IN MADRID THEATRE.; Stage Attack on Jesuits Resented by Part of Audience. | True | Special Cable to THE NEW YORK TIMES. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/brokerage-firm-reorganized.html | Brokerage Firm Reorganized. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/winter-visits-city-hard-frost-coming-snow-flies-in-suburbs-5inch.html | Winter Visits City, Hard Frost Coming Snow Flies in Suburbs; 5-Inch Fall Up-State | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/sees-means-to-end-wars-coudert-asks-us-to-join-world-court-at-forum.html | SEES MEANS TO END WARS.; Coudert Asks Us to Join World Court at Forum in Vanderlip Home. | True | Special to The New York Times. | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/letters-to-the-editor-a-chinese-viewpoint-china-owns-manchuria-and.html | Letters to the Editor; A CHINESE VIEWPOINT. China Owns Manchuria and Needs It for Expansion. THE KYLSANT CASE. It Has a Practical Application to Promotion Conditions. UPHOLDING THE POLICE. Criticism of Protective Agencies is Held to Be Subversive. Dissatisfied Minorities. Princeton's "Smoothness." General Smuts's Warning. | True | CHIH MENG.ROBERT R. REED.VIGILANTE.RALPH SHRINK.H. ROSNECHT.CHARLES STANFORD WHITE | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/asks-500000000-in-brokerage-suit-shareholder-seeks-accounting-from.html | ASKS $500,000,000 IN BROKERAGE SUIT; Shareholder Seeks Accounting From Officers of Goldman Sachs Trading Corporation. ILLEGAL DEALS CHARGED Company Denies Accusations of Negligence and Mismanagement in Investing Funds. Negligence Is Charged. Accusations Are Denied. J.P. Byrne Got 11,798 Votes. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/football-helps-michigan-show-232076-profit-in-sports.html | Football Helps Michigan Show $232,076 Profit in Sports | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/columbia-university-lists-56125-in-gifts-carnegie-fund-donates.html | COLUMBIA UNIVERSITY LISTS $56,125 IN GIFTS; Carnegie Fund Donates $25,000 for Library School--Chemical Foundation $10,950 for Study. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/pullman-porter-tells-of-erlangers-tour-testifies-producer-told-him.html | PULLMAN PORTER TELLS OF ERLANGER'S TOUR; Testifies Producer Told Him to Obey Miss Fixel, Introduced to Him as "Wife." | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/seized-for-killing-girl-cripple-in-1925-luke-oneill-taken-in-chase.html | SEIZED FOR KILLING GIRL CRIPPLE IN 1925; Luke O'Neill Taken in Chase on Fifth Avenue as Three Detectives Recognize Him.CROWDS DODGE 15 SHOTS World War Veteran, Wanted forMurder of Catherine Gore, Returned Nine Months Ago. Got Job Here Nine Months Ago. Crowds Run for Shelter. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/hails-radio-city-work-sixth-avenue-group-plans-fete-on-nov-18-at.html | HAILS RADIO CITY WORK.; Sixth Avenue Group Plans Fete on Nov. 18 at the St. Moritz. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/turkey-gets-two-submarines.html | Turkey Gets Two Submarines. | True | Wireless to THE NEW YORK TIMES. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/seabury-revives-job-fund-inquiry-hunts-reason-why-queens-and.html | SEABURY REVIVES JOB FUND INQUIRY; Hunts Reason Why Queens and Richmond Got Lion's Share of City Appropriation. TAYLOR TO BE EXAMINED Thomas's Charges That He Saw Vote Frauds Are Taken Up--Doyle Examination Is Resumed. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/forms-service-station-subsidiary.html | Forms Service Station Subsidiary. | True | | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/st-johns-prep-prevails-w-mcdermott-scores-two-touchdowns-to-beat.html | ST. JOHN'S PREP PREVAILS.; W. McDermott scores Two Touchdowns to Beat Dean Academy, 12--0. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/king-suarez-out-of-armys-lineup-cadets-to-face-louisiana-state-with.html | KING, SUAREZ OUT OF ARMY'S LINE-UP; Cadets to Face Louisiana State With Varsity End and Tackle on Injured List. QUINN TO START ON WING Southerners Arrive Too Late for Practice--Special Train of Supporters Due Today. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/todays-program-of-events-at-the-national-horse-show.html | Today's Program of Events At the National Horse Show | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/says-clergy-evade-dry-reform-duty-mrs-js-sheppard-calls-on-pastors.html | SAYS CLERGY EVADE DRY REFORM DUTY; Mrs. J.S. Sheppard Calls on Pastors to Do Something Besides Talk 'Enforcement.' | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/destitute-couple-go-free-in-robbery-two-lawyers-and-prosecutor-ask.html | DESTITUTE COUPLE GO FREE IN ROBBERY; Two Lawyers and Prosecutor Ask Mercy four Parents Who Fed 4 Children on Water. JOB IS SOUGHT FOR MAN Court Suspends His Sentence, With Warning That Poverty Does Not Excuse Crime. Lawyers Plead for Clemency. Lived a Week on 30 Cents. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/15947813-sought-by-municipalities-loans-scheduled-for-next-week.html | $15,947,813 SOUGHT BY MUNICIPALITIES; Loans Scheduled for Next Week Compare With $34,691,655 Average This Year. MARKET TURNS STRONGER General Marking Up of Prices Follows Increased Buying by Private Investors. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/fire-department.html | Fire Department. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/eleven-at-syracuse-works-as-snow-falls-team-to-be-at-top-strength.html | ELEVEN AT SYRACUSE WORKS AS SNOW FALLS; Team to Be at Top Strength for Western Reserve--Orange Strong Favorite to Win. | True | Special to The New York Times. | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/title-recognition-asked-by-loughran-veteran-wants-commission-to.html | TITLE RECOGNITION ASKED BY LOUGHRAN; Veteran Wants Commission to Name Him American Heavyweight Champion.WALKER DECLINES MATCH Refuses to Consider Sribling asRival on Christmas Fund BillPaulino in Active Session. Walker Seeks Schmeling Bout. Mrs. Welsh Donates Belt. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/st-louis-u-routs-loyola-by-32-to-0-la-presta-scores-three.html | ST. LOUIS U. ROUTS LOYOLA BY 32 TO 0; La Presta Scores Three Touchdowns to Set Pace for Victorsat New Orleans. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/swarthmore-jayvees-win-triumph-over-hill-school-at-soccer-by-1to0.html | SWARTHMORE JAYVEES WIN.; Triumph Over Hill School at Soccer by 1-to-0 Score. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/municipal-bonds-voted-issues-totaling-230433000-were-authorized-in.html | MUNICIPAL BONDS VOTED.; Issues Totaling $230,433,000 Were Authorized in October. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/leonard-held-to-draw-by-casper.html | Leonard Held to Draw by Casper. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/says-jobs-for-idle-is-only-slump-cure-ea-filene-at-senate-committee.html | SAYS JOBS FOR IDLE IS ONLY SLUMP CURE; E.A. Filene at Senate Committee Hearing Favors Work Insurance, Paid For by Industry.'TRADITIONAL THINKING' HITS.H. slichter of Harvard and JacobBillikopf of Jewish CharitiesAlso Are Heard. He Favors Employment Insurance. Defends the Machine Age. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/help-for-veterans-asked-by-deegan-red-tape-often-bars-quick-aid-he.html | HELP FOR VETERANS ASKED BY DEEGAN; "Red Tape" Often Bars Quick Aid, He Tells Theatre Assembly -- Wilkins Reviews Arctic Trip. GEN. HOLBROOK A SPEAKER Dorothy Gish Among Stage Stars Heard-- Memorial Service Held for Mrs. J.C. Marks. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/american-ship-aground-tugs-fail-to-refloat-freighter-hyber-in.html | AMERICAN SHIP AGROUND.; Tugs Fail to Refloat Freighter Hyber in Strait of Dover. | True | Special Cable to THE NEW YORK TIMES. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/italy-will-not-send-plane-squadron-here-indignantly-denies-report.html | ITALY WILL NOT SEND PLANE SQUADRON HERE; Indignantly Denies Report of Balbo Expedition After Public Criticism. | True | Wireless to THE NEW YORK TIMES. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/money.html | MONEY | True | | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/moslems-mobilize-to-invade-kashmir-serious-clash-with-british.html | MOSLEMS MOBILIZE TO INVADE KASHMIR; Serious Clash With British Troops Feared Today-- 4,600 Already Arrested. PRISONERS RIOT AT CAMP Burn Buildings to Ease Suffering From Cold-- Flare-Up All Over India Apprehended. City Streets Deserted. Prisoners Suffer in Cold. | True | Special Cable to THE NEW YORK TIMES. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/fear-spark-of-war-in-manchurian-row-experts-tell-foreign-policy.html | FEAR SPARK OF WAR IN MANCHURIAN ROW; Experts Tell Foreign Policy Group Peace Is Possible, but Are Pessimistic. TRACE CLASH OF INTERESTS See Japan Dependent on Markets and China Resentful of Invasion --Test of League Foreseen. Conflict of Interests Seen. May Test Power of League. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/bank-clearings-up-4-per-cent-in-week-total-for-five-business-days.html | BANK CLEARINGS UP 4 PER CENT IN WEEK; Total for Five Business Days Greater Than in the Six of the Preceding Period. DROP FROM YEAR AGO 30% Aggregate at Twenty-two Cities Reported by Dun's Review as $5,721,840,000. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/killed-testing-plane-at-anacostia-field-exnaval-fliers-parachute.html | KILLED TESTING PLANE AT ANACOSTIA FIELD; Ex-Naval Flier's Parachute Tangles in Craft 8,000 Feet in Air--Texas Crash Kills Two. Dies at 35 of Addison's Disease. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/warns-of-dole-evil-in-job-insurance-alexander-says-industry-fights.html | WARNS OF DOLE EVIL IN JOB INSURANCE; Alexander Says Industry Fights Compulsory Plans, but Wants Voluntary Funds Set Up. PROPOSES 'THREAT' OF LAWS Chase Bank Economist Lays Slump to "Cheap Money" and Tariff-- Hillman Urges Planning. Finds Error in "Cheap Money." World Limit Industry's Duty. Warns of Evils of Dole. Public Works Plan Urged. Laffoon Majority Reaches 68,553. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/the-starting-times-for-today-of-important-football-games.html | The Starting Times for Today Of Important Football Games | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/investing-bankers-gather-for-session-many-problems-are-slated-for.html | INVESTING BANKERS GATHER FOR SESSION; Many Problems Are Slated for Discussion White Sulphur Springs, W. Va. FOREIGN LOANS TO FORE Situation Regarding Real Estate and Railroad Bonds Also Prominent on Program. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/japanese-act-to-halt-the-outflow-of-gold-heads-of-banks-meet-with.html | JAPANESE ACT TO HALT THE OUTFLOW OF GOLD; Heads of Banks Meet With Premier and Admit MovementHas Become 'Alarming' | True | | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/growing-optimism-noted-in-business-weekly-reviews-see-outlook.html | GROWING OPTIMISM NOTED IN BUSINESS; Weekly Reviews See Outlook Brightened by Rise in Grain Prices. COOL WEATHER AIDS TRADE Prospects of Heavy Industries Reported as improving-- Collections Poor. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/rutgers-freshmen-in-tie-hold-princeton-jayvees-to-00-score-at-new.html | RUTGERS FRESHMEN IN TIE.; Hold Princeton Jayvees to 0-0 Score at New Brunswick. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/federation-bank-assets-broderick-lists-15248197-as-the-total.html | FEDERATION BANK ASSETS.; Broderick Lists $15,248,197 as the Total. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/mrs-woods-trunks-yield-finery-of-80s-longtrained-gowns-of-costly.html | MRS. WOOD'S TRUNKS YIELD FINERY OF '80S; Long-Trained Gowns of Costly Materials Stored With a Bushel of Hotel Soap. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/defects-at-harts-island-inspector-in-report-to-albany-suggests.html | DEFECTS AT HART'S ISLAND.; Inspector in Report to Albany Suggests Prison Improvements. | True | Special to The New York Times | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/may-avoid-welcome-here-grandi-planning-to-go-directly-to-capital.html | MAY AVOID WELCOME HERE.; Grandi Planning to Go Directly to Capital, but will Return. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/quezon-supported-by-manila-leaders-general-aguinaldo-is-regarded-as.html | QUEZON SUPPORTED BY MANILA LEADERS; General Aguinaldo Is Regarded as "Speaking Out of Turn" on Self-Rule Proposals. DEMANDS NOW MODIFIED Where Complete Independence Was Recently Bought a Trend to a Compromise Is Appearing. | True | Wireless to THE NEW YORK TIMES. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/hoover-appoints-lindbergh-to-aeronautics-committee.html | Hoover Appoints Lindbergh To Aeronautics Committee | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/ferries-cut-toll-below-bridge-rate-fort-lee-dyckman-street-and.html | FERRIES CUT TOLL BELOW BRIDGE RATE; Fort Lee, Dyckman Street and Yonkers Line Reduce Fares From 20% to 30%. 'TREND OF TIMES,' ONE SAYS Two Hudson River Carriers Will Not Charge for Extra Passengers in All Classes of Cars. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/3-washongton-elevens-to-play-1930-alabama-team-for-needy.html | 3 Washington Elevens to Play 1930 Alabama Team for Needy | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/olds-motor-output-off-in-month.html | Olds Motor Output Off in Month. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/sutermeister-is-victor-triumphs-in-pole-vault-in-annual-track-meet.html | SUTERMEISTER IS VICTOR.; Triumphs in Pole Vault in Annual Track Meet at Harvard. | True | Special to The New York Times. | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/league-seeks-a-way-to-coerce-japanese-council-will-consider-request.html | LEAGUE SEEKS A WAY TO COERCE JAPANESE; Council Will Consider Request to Nations to Withdraw Envoys From Tokyo. BOYCOTT IS IN BACKGROUND Meeting of Council Will Be Held in Paris Despite Protest of Chinese Delegate. LEAGUE HAS A PLAN TO BREAK RELATIONS COUNCIL TO MEET IN PARIS. Objections of Chinese Will Be Withdrawn to Please Briand. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/leak-on-voice-test-annoys-mrs-hoover-white-house-seeks-source-of.html | 'Leak' on Voice Test Annoys Mrs. Hoover; White House Seeks Source of News Story | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/novena-to-be-held-for-jobless-actors-service-starts-tomorrow-at-st.html | NOVENA TO BE HELD FOR JOBLESS ACTORS; Service Starts Tomorrow at St. Malachy's and Continues Daily at Noon Hour. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/wife-ties-up-fliers-property.html | Wife Ties Up Flier's Property. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/car-loadings-off-in-canada.html | Car Loadings Off in Canada. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/st-lukes-in-1313-tie-battles-to-a-draw-in-annual-clash-with-king.html | ST. LUKE'S IN 13-13 TIE.; Battles to a Draw In Annual Clash With King School. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/harvard-crimson-eleven-wins.html | Harvard Crimson Eleven Wins. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/350000000-slash-in-budget-figures-revealed-by-hoover-every-item-has.html | $350,000,000 SLASH IN BUDGET FIGURES REVEALED BY HOOVER; Every Item Has Been "Cut" or "Postponed" Where Possible, His Statement Says. APPEALS TO FUND SEEKERS Tells "Sectional Interests" Meritorious Plans Must Be DeferredUntil Expense Can Be Met.ASKS TRAVEL COST TRIMDepartments Are Requested toLower Allowances for Actual and Per Diem Expenses. The President's Statement. $350,000,000 SLASH IN BUDGET FIGURES ASKED TO CUT TRAVEL COST. Federal Departments Are Told of President's Economy Proposal. | True | Special to The New York Times | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/chicago-exchange-seat-up-900.html | Chicago Exchange Seat Up $900. | True | | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/turkey-asks-our-aid-to-modernize-nation-sukri-bey-on-official-visit.html | TURKEY ASKS OUR AID TO MODERNIZE NATION; Sukri Bey, on Official Visit, Reveals Plan to Engage American Engineers. ALSO HAS FINANCIAL AIM Former Cabinet Officer Hopes for Direct Bank Relations Between Two Countries. BIG DEVELOPMENT IN VIEW Experts Are Needed for Railways, Seaport Projects, Irrigatlon and New Cotton Industry. Must Modernize Country. Seeks New Financial Plan. Railway Lines Near Completion. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/lawyer-fined-350-for-contempt.html | Lawyer Fined 350 for Contempt. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/trading-in-grain-drops-32-in-year-federal-board-puts-futures.html | TRADING IN GRAIN DROPS 32% IN YEAR; Federal Board Puts Futures Dealings at 17,034,201,000 Bushels, Lowest Since 1924. WHEAT OFF 50 PER CENT Decline Attributed to Greater Interest in Corn, Which Increased50 Per Cent. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/name-school-and-park-to-honor-morrow-englewood-nj-council-and-board.html | NAME SCHOOL AND PARK TO HONOR MORROW; Englewood, N.J., Council and Board of Education Pay Tribute to Late Senator. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/kentucky-editor-questions-dreiser-he-is-told-that-novelist-earns.html | KENTUCKY EDITOR QUESTIONS DREISER; He Is Told That Novelist Earns $35,000 Annually and Gives Nothing to Charity. PLAN COUNTER INQUIRY, Kentuckians Apprise Walker They Are Coming Here to Investigate Killing of Children. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/big-merchant-marine-is-urged-by-copeland-senator-says-he-would.html | BIG MERCHANT MARINE IS URGED BY COPELAND; Senator Says He Would Approve Sacrificing Naval Strength to Aid Nation's Trade Fleet. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/tests-faced-today-by-school-leaders-roosevelt-mew-utrecht-flushing.html | TESTS FACED TODAY BY SCHOOL LEADERS; Roosevelt, Mew Utrecht, Flushing Will Seek to MaintainUnbeaten Records.WESTCHESTER RIVALS BUSYWhite Plains, Yonkers Amonp Teamsto See Action--Important Gameson New Jersey Card. Seek Sixth Straight Victory. Twin Bill Carded in Newark | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/church-tells-plan-for-3d-party-in-32-nationwide-organization-of.html | CHURCH TELLS PLAN FOR 3D PARTY IN '32; Nation-Wide Organization of Liberals Projected in Book by Carnegie Institute Head. HE FINDS HYPOCRISY RIFE That Greed and Loss of Liberty Are Undermining Prosperity and Happiness of All, He Says. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/kingston-would-fete-lindbergh.html | Kingston Would Fete Lindbergh. | True | Special Cable to THE NEW YORK TIMES. | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/topics-of-interest-to-the-churchgoer-president-hindenburg-sends.html | TOPICS OF INTEREST TO THE CHURCHGOER; President Hindenburg Sends Bible to St. Paul's, Lutheran, on Its 90th Anniversary. CONSUL TO PRESENT GIFT The Rev. C.L. O'Donnell, President of Notre Dame, and Dr. Trexler to Be Radio Preachers. Mission Board to Meet. Cardinal to Lay Stone. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/senator-caraway-dies-in-hospital-junior-senator-from-arkansas-began.html | SENATOR CARAWAY DIES IN HOSPITAL; Junior Senator From Arkansas Began Work as Farmhand at 7 After Father Was Slain. CAPITOL CAREER ACTIVE Supporter of Wilson and Ardent Democrat, He Led in Fight on Harding Administration. SENATOR CARAWAY DIES IN HOSPITAL Hard Fights in Senate. Was Foe of Daugherty. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/naval-orders.html | Naval Orders. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/americans-beaten-3-to-1-fail-before-london-tecumsehs-in-exhibition.html | AMERICANS BEATEN, 3 TO 1.; Fail Before London Tecumsehs in Exhibition Hockey Game. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/daily-freight-to-twin-cities.html | Daily Freight to Twin Cities. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/navy-report-today-to-support-hoover-hammond-board-rechecks-data-at.html | NAVY REPORT TODAY TO SUPPORT HOOVER; Hammond Board Rechecks Data at Night to Shape Document for White House. NO WITNESSES WERE HEARD Navy League Was Not Asked for Files, Department Alone Giving Information. NAVY REPORT TODAY TO SUPPORT HOOVER Believed Unanimous for Hoover. Sees Hoover With "Bear By Tail." Retired Officers Support President. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/plans-to-reduce-capital.html | Plans to Reduce Capital. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/new-canaan-high-victor-70.html | New Canaan High Victor, 7-0. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/japanese-urges-us-to-lead-peace-move-yukio-ozaki-diet-member.html | JAPANESE URGES US TO LEAD PEACE MOVE; Yukio Ozaki, Diet Member, Suggests We Use War Debt Revision to Force Arms Cuts. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/bank-credit-pool-in-business-today-buckner-says-subscriptions-to.html | BANK CREDIT POOL IN BUSINESS TODAY; Buckner Says Subscriptions to Corporation's Gold Notes Exceed $400,000,000. CALL FOR 10% AUTHORIZED Payment to Be Made When Loan Applications in Regional Areas Are Filed. Statement Issued by Buckner. $2,000,000 by Brooklyn Trust. | True | | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/fugitive-thief-killed-by-policemans-shot-trapped-on-fire-escape.html | FUGITIVE THIEF KILLED BY POLICEMAN'S SHOT; Trapped on Fire Escape After Brooklyn Resident Phoned Station House for Aid. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/pinchot-foes-lose-low-auto-numbers-atterbury-is-deprived-but-vare.html | PINCHOT FOES LOSE LOW AUTO NUMBERS; Atterbury Is Deprived, but Vare, Mellon and Gen. Batler Win Coveted Tags. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/20-students-injured-in-new-warsaw-riot-nationalist-and-jewish.html | 20 STUDENTS INJURED IN NEW WARSAW RIOT; Nationalist and Jewish Groups Carry Their Battle Into Street -- University Kept Closed. | True | Special Cable to THE NEW YORK TIMES. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/miss-eileen-burden-engaged-to-marry-new-york-girls-betrothal-to.html | MISS EILEEN BURDEN ENGAGED TO MARRY; New York Girl's Betrothal to Walter Maynard Announced by Her Parents. NIECE OF LORD FERMOY She Is Great-Granddaughter of Late Frank Worth--Mr. Maynard Is a New York Banker. Weeks--Stone. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/kylsants-ship-lines-to-quit-combination-forty-royal-mail-companies.html | KYLSANT'S SHIP LINES TO QUIT COMBINATION; Forty Royal Mail Companies to Be Separate Undertakings in Projected Reorganization. | True | Special Cable to THE NEW YORK TIMES. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/favor-university-of-connecticut.html | Favor "University of Connecticut." | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/curb-stocks-make-substantial-gains-utilities-and-oil-shares-lead.html | CURB STOCKS MAKE SUBSTANTIAL GAINS; Utilities and Oil Shares Lead Advance, and Other Issues Are Firmer. TRADING IS MORE ACTIVE Bonds Continue to Move Up in Both Domestic and Foreign Lists-- German Group Strong. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/thirteen-promoted-on-police-force-captain-eason-made-deputy.html | THIRTEEN PROMOTED ON POLICE FORCE; Captain Eason Made Deputy Inspector-- Detective's Advance Costs Him $500 Pay Cut. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/political-strategy.html | POLITICAL STRATEGY. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/police-department.html | Police Department. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/amherst-faces-trinity-coach-orders-team-to-rest-for-contest-today.html | AMHERST FACES TRINITY.; Coach Orders Team to Rest for Contest Today. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/to-build-taxpayer-in-mamaroneck.html | To Build Taxpayer In Mamaroneck. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/oranges-open-drive-271900-in-gifts-for-welfare-aid-reported-on.html | ORANGES OPEN DRIVE.; $271,900 in Gifts for Welfare Aid Reported on First Day. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/hick-coast-star-bought-by-cubs.html | Hick, Coast Star, Bought by Cubs. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/roosevelt-orders-new-inquiry-by-blue-he-calls-upon-suffolk.html | ROOSEVELT ORDERS NEW INQUIRY BY BLUE; He Calls Upon Suffolk Prosecutor for More Zeal on Charges Involving Macy.DOUBTS PAST DILIGENCECriticism Is Based on GrandJury Investigation of Campaign Contributions. Asked for an Explanation. Charged Macy Papers Were Favored ROOSEVELT ORDERS NEW INQUIRY BY BLUE | True | From a Staff Correspondent of The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/the-play-elmer-rice-applying-the-pattern-of-street-scene-to-a-new.html | THE PLAY; Elmer Rice Applying the Pattern of "Street Scene" to a New York Lawyer's Office. 'The Kibitzer' Goes Native. | True | By J. Brooks Atkinson. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/squash-match-won-by-princeton-club-class-b-team-beats-fraternity.html | SQUASH MATCH WON BY PRINCETON CLUB; Class B Team Beats Fraternity Club by 6 to 1 in Metropolitan Competition.NEW YORK A.C. TRIUMPHSScores Over Park Avenue Team by 5 to 2--Crescent and City A.C. Squads Also Victors. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/wool-market-dull-little-change-in-pricestocks-held-not-excessive.html | WOOL MARKET DULL.; Little Change in Prices--Stocks Held Not Excessive. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/modern-new-orleans.html | MODERN NEW ORLEANS. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/communist-international-urges-aid-to-china-issues-call-for-mass.html | Communist International Urges Aid to China; Issues Call for "Mass Revolutionary Barriers" | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/cloth-output-gain-exceeda-seasonal-rise-october-report-expected-to.html | Cloth Output Gain Exceeda Seasonal Rise; October Report Expected to Be Favorable | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/jersey-lots-bought-for-improvement-home-development-is-planned-for.html | JERSEY LOTS BOUGHT FOR IMPROVEMENT; Home Development Is Planned for Upper Ridgewood Tract -- General Trading Active. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/city-pushes-plan-for-queens-roads-27000-authorized-for-first-steps.html | CITY PUSHES PLAN FOR QUEENS ROADS; $27,000 Authorized for First Steps Toward $2,000,000 Parkways and Extensions. STATE TO DO CONSTRUCTION Land, to Be Acquired by City, Will Cost About $4,000,000 for Three Large Projects. Plea for Delay Denied. Original Plan Changed. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/sports-of-the-times-stuffing-the-ballot-box-danger-ahead-up-from.html | Sports of the Times; Stuffing the Ballot Box. Danger Ahead. Up From Georgia. | True | By John Kieran. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/irish-plan-new-taxes-to-decrease-deficit-finance-minister-asks.html | IRISH PLAN NEW TAXES TO DECREASE DEFICIT; Finance Minister Asks Higher Levies on Incomes and Gasoline Totaling 450,000. | True | Wireless to THE NEW YORK TIMES. | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/roads-plan-board-to-deal-with-labor-national-committee-to-meet.html | ROADS PLAN BOARD TO DEAL WITH LABOR; National Committee to Meet Union Chiefs Expected to Be Formed by Rail Leaders. WILL ACT FOR PAY CUTS Carrier Executives at Conference Here Friday Will Avoid the Wage Question. Labor Leaders' Recommendations. Seeks to Modify Pool Plan. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/missouri-prevails-3220-turns-back-drake-eleven-in-game-under-lights.html | MISSOURI PREVAILS, 32-20.; Turns Back Drake Eleven in Game Under Lights at Des Moines. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/harvard-coaches-challenge-mentors-at-yale-to-football-game-on-day.html | Harvard Coaches Challenge Mentors at Yale To Football Game on Day Before Varsity Test | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/confirms-distance-flight-association-accepts-1977mile-mark-set-by.html | CONFIRMS DISTANCE FLIGHT; Association Accepts 1,977-Mile Mark Set by Miss Nichols. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/asks-reply-to-plea-for-light-rate-cut-commission-refers-demand-of.html | ASKS REPLY TO PLEA FOR LIGHT RATE CUT; Commission Refers Demand of City to Edison System for Answer in 20 Days. NEGOTIATION PLAN FAVORED Maltbie Announces $130,000 Saving for 160,000 Up-State Consumers, Laying it to Conciliation. Praises Negotiation Plan. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/monros-signs-with-canadiens.html | Monros Signs With Canadiens. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/ralph-capone-goes-to-federal-prison-deputy-marshal-avoids-crowd-as.html | RALPH CAPONE GOES TO FEDERAL PRISON; Deputy Marshal Avoids Crowd as Gangster Leaves Chicago for Leavenworth. PERMITTED TO SEE BROTHER He and Al Have Hour-and-a-Half's Conference in Private at Cook County Jail. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/armistice-events-will-start-today-club-federation-luncheon-and.html | ARMISTICE EVENTS WILL START TODAY; Club Federation Luncheon and Programs of Veterans Will Recall End of War. PLEAS FOR PEACE PLANNED Clergy to Urge Amity Tomorrow--Wednesday's Observance to Include Two-Minute Silence at 11 A.M. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/assail-nitrate-group-chilean-investigators-list-five-points-against.html | ASSAIL NITRATE GROUP.; Chilean Investigators List Five Points Against Cosach Interests. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/adds-to-atlantic-beach-holdings.html | Adds to Atlantic Beach Holdings. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/dublin-robbery-trial-up-to-military-court-three-suspects-are.html | DUBLIN ROBBERY TRIAL UP TO MILITARY COURT; Three Suspects Are Transferred From Civil Tribunal Under Public Safety Act. | True | Wireless to THE NEW YORK TIMES. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/catholic-actors-guild-to-meet.html | Catholic Actors' Guild to Meet. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/northwestern-favored-to-hurdle-minnesota-in-dash-for-western.html | Northwestern Favored to Hurdle Minnesota In Dash for Western Conference Laurels | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/ohio-state-choice-over-navy-eleven-midwestern-team-is-favored-in.html | OHIO STATE CHOICE OVER NAVY ELEVEN; Mid-Western Team Is Favored in Homecoming Game at Columbus Today. 60,000 TO SEE THE CONTEST Assistant Secretary of Navy Ingalls Among Officials Who Will Watch Battle. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/brooklyn-friends-crush-marquand-take-fourth-straight-by-410.html | BROOKLYN FRIENDS CRUSH MARQUAND; Take Fourth Straight by 41-0 score-- First Defeat for Losers Since 1928. BRONXVILLE WINS BY 40-0 Routs Bernard Eleven to Capture Fifth Triumph of the Season-- Results of Other Games. Bronxville, 40; Barnard, 0. Pleasantville, 7; Ossining, 0. Croton, 31; Chappaqua, 0. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/medalie-charges-vause-case-bribery-affidavit-says-witness-was.html | MEDALIE CHARGES VAUSE CASE BRIBERY; Affidavit Says Witness Was Approached in Move for New Hearing for Ex-Judge. IMMUNITY OFFER IS DENIED Tuttle and Mintzer Disclaim Any Deal--Steuer Is Retained by Former Jurist. Asked to Help Vause, He Says. Denies Promise by Prosecutor. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/exchange-drops-mackay-common.html | Exchange Drops Mackay Common. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/15-named-to-start-in-futurity-today-top-flight-has-chance-to-pass.html | 15 NAMED TO START IN FUTURITY TODAY; Top Flight Has Chance to Pass Earnings' Mark of Domino at Pimlico. RACE TO BE WORTH $50,000 Vice President Curtis and Governor Ritchie to Be Among 25,000 Who Will Witness Test. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. The Cut in Bill Rates. Loan Ratio at New Low. A Move for Harmony. Credit to Yugoslavia. Signs of Public Interest. Individual Holdings Increase. Investment Bankers' Convention. Utility Swapping. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/rudelstrout-triumph-win-tin-whistles-bestball-golf-tourney-at.html | RUDEL-STROUT TRIUMPH.; Win Tin Whistles Best-Ball Golf Tourney at Pinehurst. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/pope-receives-washington-man.html | Pope Receives Washington Man. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/miss-wilson-sails-british-golf-champion-departs-on-adriatic-for.html | MISS WILSON SAILS; British Golf Champion Departs on Adriatic for Home. | True | | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/colette-darville-heard-french-singer-makes-american-debut-in-carmen.html | COLETTE D'ARVILLE HEARD.; French Singer Makes American Debut in "Carmen" at Trenton. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/awards-made-in-the-national-horse-show.html | Awards Made in the National Horse Show | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/harvard-favored-to-beat-dartmouth-hallowell-myerson-and-crickard.html | HARVARD FAVORED TO BEAT DARTMOUTH; Hallowell, Myerson and Crickard Among Regulars Scheduled to Start Today. 55,000 WILL SEE THE GAME Hanover Squad in Boston and Will Not Practice at Scene of Fray Till Just Before Start. No Shock Troops at Start. Air Attack Thoroughly Tested. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/lelisir-damore-warmly-greeted-donizettis-opera-of-1832-sung-at-the.html | 'L'ELISIR D'AMORE' WARMLY GREETED; Donizetti's Opera of 1832 Sung at the Metropolitan With Gigli as Nemorino. MISS FLEISCHER IS ADINA A Merry Performance Is Conducted by Serafin--Final Rehearsal of "Schwanda." | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/brokers-win-durant-suit-sought-4681-balance-on-account-despite-his.html | BROKERS WIN DURANT SUIT.; Sought $4,681 Balance on Account Despite His Claim for $75,000. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/peru-confirms-election-semifinal-count-shows-sanchez-cerros-victory.html | PERU CONFIRMS ELECTION.; Semi-Final Count Shows Sanchez Cerro's Victory. | True | Special Cable to THE NEW YORK TIMES. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/6300-children-to-patrol-city-in-drive-on-street-litter.html | 6,300 Children to Patrol City In Drive on Street Litter | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/anita-c-fouilhoux-debutante-honored-daughter-of-mr-and-mrs-j-andre.html | ANITA C. FOUILHOUX, DEBUTANTE, HONORED; Daughter of Mr. and Mrs. J. Andre Fouilhoux Presented at a Luncheon at the Pierre. | True | Photo by New York Times Studio. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/stimson-to-keep-up-pressure-on-tokyo-joins-with-other-powers-which.html | STIMSON TO KEEP UP PRESSURE ON TOKYO; Joins With Other Powers Which Do Not Want to Wait for the League Meeting. JAPAN TO RETIRE TROOPS Debuchi Pledges That the Advanced Positions Will Not Be Held-- Boycott Is Tightened. Link to League Denied Again. Boycott Activities Increase. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/union-meets-rochester-capacity-crowd-expected-at-schsnectady-in.html | UNION MEETS ROCHESTER.; Capacity Crowd Expected at Schsnectady in Last Home Game. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/70000-will-watch-nyu-play-georgia-keen-battle-is-expected-when.html | 70,000 WILL WATCH N.Y.U. PLAY GEORGIA; Keen Battle Is Expected When Rival Elevens Engage in Their Third Meeting. SOUTHERN TEAM FAVORED Hopes to Keep Its Undefeated Record Intact-- Violet Recovered From Setback at Oregon's Hands. Rivals Drill at Stadium. Only One Shift in N.Y.U. | True | Times Wide World Photo. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/wins-illinois-cornhusking-title.html | Wins Illinois Corn-Husking Title. | True | | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/sift-camden-air-crash-four-separate-groups-seek-cause-of-fatal.html | SIFT CAMDEN AIR CRASH.; Four Separate Groups Seek Cause of Fatal Accident. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/truly-dauntless.html | TRULY DAUNTLESS. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/petain-expresses-pleasure-of-visit-marshal-expresses-gratitude-of.html | PETAIN EXPRESSES PLEASURE OF VISIT; Marshal Expresses Gratitude of French Party to Hoover Through Stimson. INVOKES NATIONAL AMITY Delegation Is Pledged to Conserve It--Stimson Replies in Similar Cordial Terms. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/5-boys-flee-reformatory-two-groups-escape-near-dobbs-ferryone.html | 5 BOYS FLEE REFORMATORY; Two Groups Escape Near Dobbs Ferry--One Fugitive 11 Years Old. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/chemistry-groups-honor-dr-redman-gets-chemical-award.html | CHEMISTRY GROUPS HONOR DR. REDMAN; GETS CHEMICAL AWARD. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/testifies-mrs-conlin-sent-money-to-de-pew-witness-in-murder-trial.html | TESTIFIES MRS. CONLIN SENT MONEY TO DE PEW; Witness in Murder Trial Says Wife of Slain Man Dispatched Funds Day After Shooting. Files 150 Miles in 35 Minutes. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/cohan-sails-for-europe-silent-on-plans-but-is-expected-to-see-new.html | COHAN SAILS FOR EUROPE.; Silent on Plans, but Is Expected to See New Play in England. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/newark-academy-in-tie-engages-pingry-school-eleven-in-scoreless.html | NEWARK ACADEMY IN TIE.; Engages Pingry School Eleven In Scoreless Deadlock. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/additional-contributions-for-unemployed-reported-by-emergency.html | Additional Contributions for Unemployed Reported by Emergency Relief Committee | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/unidentified-woman-ends-life.html | Unidentified Woman Ends Life. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/liverpool-cotton-week-slight-increase-in-british-stocks-imports.html | LIVERPOOL COTTON WEEK.; Slight Increase in British Stocks, Imports Much Larger. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/yale-club-team-on-top-beats-rockaway-hunting-club-at-squash.html | YALE CLUB TEAM ON TOP.; Beats Rockaway Hunting Club at Squash Racquets by 4-1. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/plan-air-line-to-florida-and-havana.html | Plan Air Line to Florida and Havana | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/2-american-savants-to-get-paris-degrees-henry-fairfield-osborn-and.html | 2 AMERICAN SAVANTS TO GET PARIS DEGREES; Henry Fairfield Osborn and Professor Cannon to Be Honoredat Sorbonne. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/gets-warm-springs-post-dr-hoke-is-appointed-burgeoninchief-by-.html | GETS WARM SPRINGS POST.; Dr. Hoke is Appointed Burgeon-inChief by Governor Roosevelt. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/peacock-ball-given-in-brilliant-setting-gathering-of-3000-attends.html | PEACOCK BALL GIVEN IN BRILLIANT SETTING; Gathering of 3,000 Attends Charity Fete Opening Waldorf-Astoria Ballroom.NOTED STARS ENTERTAIN Parisian Cafe, Argentine Tavern,Cuban, Russian and New York Cabarets Are Features. Army and Navy Represented. Night Tour of Paris Offered. Bichman Has Night Club. Prof. Compton to Lecture at Yale | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/sunday-night-play-group-to-meet.html | Sunday Night Play Group to Meet. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/melbourne-swell-scores-in-garden-wins-killearn-farm-challenge.html | MELBOURNE SWELL SCORES IN GARDEN; Wins Killearn Farm Challenge Trophy for Second Year in Row at the Horse Show. KILLEARN MAGICIAN VICTOR Captures Paddock Lane Stable Trophy--Townsend Memorial Cup Goes to Prince H. TYROL IS JUMPING VICTOR Captain Bradford RideS Veteran Gelding to Place First--Also Is Second With Suzanne. Scores Repeat Victory. Captain Bradford Excels. Adds Blue to Collection. Miss Fiers's Entries on Top. Three Tie in Jump-Off. Prince H. Places Third. | True | By Henry R. Ilsley.times Wide World Photo. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/jack-chesbro-dies-famous-as-pitcher-veteran-whose-wild-throw-once.html | JACK CHESBRO DIES; FAMOUS AS PITCHER; Veteran, Whose Wild Throw Once Cost New York Americans Pennant, Expires at 56.CELEBRATED FOR SPITBALLVeteran Held a League Record With Old Highlanders, Now Yankees,Winning 41 Games in Season. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/medium-hunts-for-body-zurich-seance-indicates-doctor-died-in-walen.html | MEDIUM HUNTS FOR BODY; Zurich Seance Indicates Doctor Died In Walen Lake Accident. | True | Wireless to THE NEW YORK TIMES. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/october-clearings-show-big-increase-total-32692444617-exceeds.html | OCTOBER CLEARINGS SHOW BIG INCREASE; Total, $32,692,444,617, Exceeds September or Augast Turnover--Below a Year Ago. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/liner-imperiled-in-hoboken-fire-statendam-towed-to-midstream-as.html | LINER IMPERILED IN HOBOKEN FIRE; Statendam Towed to Midstream as Train Shed and 25 Freight Cars Are Destroyed. SPARKS WAFTED TO RIGGING All City's Apparatus Used to Save Near-By Property--Damage Is Placed at $100,000. | True | | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/public-gifts-left-by-gw-ochs-oakes-bequests-by-current-history.html | PUBLIC GIFTS LEFT BY G.W. OCHS OAKES; Bequests by Current History Editor Set Up Several Civic and Charitable Funds. MRS. LANIER'S WILL FILED Estate of W.H. Buckley Appraised at $1,745,293--61 Plays by W.P. Peck Valued at $277. Special Bequests Provided. Fund for Police Awards. Gifts for Neediest Cases. Mrs. H.B. Lanier's Will Filed. W.H. Buckley Left $1,745,293. W.P. Peck's 61 Plays Worth $277. Peter Denyse Left $102,021 C.W. Wolf Will Aids Charities. Townsend Bequest to Church. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/yugoslav-students-riot-against-regime-police-arrest-100-and.html | YUGOSLAV STUDENTS RIOT AGAINST REGIME; Police Arrest 100 and Blockade Others in Sanctuary of Belgrade University. Killed, 5 Hurt In School Bus Crash | True | Wireless to THE NEW YORK TIMES. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/children-applaud-play-racketty-packetty-house-at-heckscher-begins.html | CHILDREN APPLAUD PLAY.; "Racketty Packetty House" at Heckscher Begins Series. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/britons-design-wins-for-columbus-crypt-jl-gleave-plan-for.html | BRITON'S DESIGN WINS FOR COLUMBUS CRYPT; J.L. Gleave Plan for Lighthouse of Santo Domingo Chosen, F.L. Wright Reveals. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/chinese-flee-before-japanese-attack-in-2day-battle-at-manchurian.html | CHINESE FLEE BEFORE JAPANESE ATTACK IN 2-DAY BATTLE AT MANCHURIAN BRIDGE; LEAGUE CONSIDERING DIPLOMATIC BREAK; CHINESE IN WILD RETREAT Japanese Planes Harass Retiring Troops by Dropping Bombs. HEAVY LOSSES REPORTED Chinese Casualties Put at 400 in One Fight--Their Opponents Lose 200. RAILROADS NOW RETAKEN Japanese Occupy All the Lines in China Which Were Built With Money Lent by Them. JAPANESE DEFEAT MANCHURIAN ARMY Misunderstanding Blamed. Chinese Version of Clash. Chinese Prepare Counter-Attack. | True | By Hugh Byas. Special Cable To the New York Times.by Hallett Abend. Wireless To the New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/show-again-draws-leaders-of-society-second-night-performance-at-the.html | SHOW AGAIN DRAWS LEADERS OF SOCIETY; Second Night Performance at the Garden Attracts Large and Fashionable Attendance. C.G. Kerleys Are Hosts. Wear Pink Hunting Coats. Four-in-Hands Exhibited. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/paulsboro-high-triumphs-120.html | Paulsboro High Triumphs, 12-0. | True | Special to The New York Times. | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/grimm-cites-gains-in-tax-delinquency-uses-controllers-figures-to.html | GRIMM CITES GAINS IN TAX DELINQUENCY; Uses Controller's Figures to Show a Huge Increase in Unpaid Levies. CALLS SITUATION 'ALARMING' Arrears in 1930 Were Twenty-six Times 1926 Total, Realty Expert Says in Reply to Berry. Big Jump in Four Years. As to Arrears Paid Up. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/miss-perkins-hails-british-insurance-she-tells-womens-city-club-the.html | MISS PERKINS HAILS BRITISH INSURANCE; She Tells Women's City Club the Unemployment System Is Basically Sound. SAYS IT REMOVES FEAR Explains That England's 2,500,000 Jobless Are Not Continuously Idle and on the Dole. Explains Jobless Figures. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/japan-takes-over-her-roads-in-china-extension-of-occupation-in.html | JAPAN TAKES OVER HER ROADS IN CHINA; Extension of Occupation in Manchuria to Nonni River Completes the Process. MONEY LENT NOT REPAID Rails Were Laid for Chinese by the Japanese, Who Still Own Them-- Tokyo Replies on Salt Taxes. Lent Money for Railroad. Reply on Salt Tax Charge. | True | Special Cable to THE NEW YORK TIMES. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/sousa-at-77-leads-own-music-on-radio-the-march-king-cuts-his.html | SOUSA AT 77 LEADS OWN MUSIC ON RADIO; THE "MARCH KING" CUTS HIS BIRTHDAY CAKE. | True | Times Wide World Photo. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/tearing-the-atom-apart.html | TEARING THE ATOM APART. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/argentina-to-vote-sunday-martial-law-is-lifted-48-hours-for-the.html | ARGENTINA TO VOTE SUNDAY; Martial Law Is Lifted 48 Hours for the Election. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/reich-deaf-to-soviet-plan-economic-committee-refuses-new-11846000.html | REICH DEAF TO SOVIET PLAN; Economic Committee Refuses New $11,846,000 Rediscount Credit. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/columbia-to-pin-hopes-on-reserves-entire-second-string-to-start-in.html | COLUMBIA TO PIN HOPES ON RESERVES; Entire Second String to Start in Back Field in Virginia Encounter Today. VISITING TEAM ON HAND Holds Brief Workout at Baker Field --Alumni and Several Hundred Students to Cheer Squad. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/wagner-eleven-beats-cooper-union-by-60-langner-scores-lone.html | WAGNER ELEVEN BEATS COOPER UNION BY 6-0; Langner Scores Lone Touchdown in Night Game Played for Unemployment Fund. | True | | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/ford-will-employ-all-dearborn-idle-his-cousin-mayor-of-detroit.html | FORD WILL EMPLOY ALL DEARBORN IDLE; His Cousin, Mayor of Detroit Suburb, Announces 2,500 Will Work in Plant. MILK CLIMBS IN NORTHWEST Rise in Dairy and Grain Prices Adds $65,000,000 to Potential Farm Income. Dairy Gains in Northwest. Chevrolet Recalls 1,500. Canadian Gains Continue | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/mrs-annie-besant-84-is-gravely-ill-in-india-leader-of-theosophists.html | MRS. ANNIE BESANT, 84, IS GRAVELY ILL IN INDIA; Leader of Theosophists Says Work in This Life Is Done, but Promises to Return. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/news-of-markets-in-london-and-paris-price-movements-irregular-on.html | NEWS OF MARKETS IN LONDON AND PARIS; Price Movements Irregular on the English Exchange-- Sterling Improves. FRENCH QUOTATIONS FIRM Bourse Reported Free of Pessimistic Rumors for First Time in Several Weeks. Closing Prices on London Exchange. Paris Bourse Closes Firm. Paris Closing Prices. Italian Stock Prices. Geneva Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/lehigh-valley-senks-locomotives.html | Lehigh Valley Senks Locomotives. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/deals-in-manhattan-housing-sales-and-business-leases-feature.html | DEALS IN MANHATTAN.; Housing Sales and Business Leases Feature Trading. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/piccard-to-send-aide-on-stratosphere-trip-scientist-seeks-more-data.html | PICCARD TO SEND AIDE ON STRATOSPHERE TRIP; Scientist Seeks More Data on Cosmic Rays With View to Utilization of Energy. Greek Returns English Medal | True | Special Cable to THE NEW YORK TIMES. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/7-hurt-in-passaic-fire-blaze-sweeps-factory-threatening-congested.html | 7 HURT IN PASSAIC FIRE.; Blaze Sweeps Factory, Threatening Congested District. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/unkind-levity.html | UNKIND LEVITY. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/seek-higher-rating-in-adult-education-school-authorities-here-and.html | SEEK HIGHER RATING IN ADULT EDUCATION; School Authorities Here and in England Won to Cause, Says Prof. Egbert of Columbia. PART-TIME STUDY CREDITED Full Academic Recognition Is Accorded to Students in Night Classes. TO HELP THE UNEMPLOYED University Now Considers Classes for the Jobless to Provide Good Use for Enforced Leisure. Rely on University Extension. To Limit Extension Scope. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/rome-offers-prizes-to-largest-families-three-children-in-4-years-a.html | Rome Offers Prizes to Largest Families; Three Children in 4 Years a Requirement | True | Wireless to THE NEW YORK TIMES. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/scarsdale-high-on-top-vanquishes-brunswick-school-by-score-of-23-to.html | SCARSDALE HIGH ON TOP.; Vanquishes Brunswick School by Score of 23 to 7. | True | Special to The New York Times. | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/battleship-victims-heroes-after-blast-ignoring-their-own-serious.html | BATTLESHIP VICTIMS HEROES AFTER BLAST; Ignoring Their Own Serious Wounds, They Strove to Help Others on the Colorado. FIFTH VICTIM SUCCUMBS Swift, Seaman, Dies, While Petty Officer Plummer of the Maryland Is Added to Fatalities. BOARD HOLDS INQUIRY Commander, Exonerating Personnel, Lays Aircraft Gun Explosion to Material. Wounded Aided Others. Damage to Colorado's Deck. Four Officers on Inquiry Board. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/poland-faces-9000000-deflcit.html | Poland Faces $9,000,000 Deflcit. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/yale-ready-to-play-newcomer-in-bowl-first-string-will-start-game.html | YALE READY TO PLAY NEWCOMER IN BOWL; First String Will Start Game Against St. John's Collage of Annapolis Today. MADDEN TO TAKE END POST John Who Has Played Every Minute of St. John's Schedule in Three Years, Again Is In Line-Up. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/acquitted-in-ontario-murder-trial.html | Acquitted in Ontario Murder Trial. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/centre-college-triumphs-routs-georgetown-college-33-to-6-in-siaa.html | CENTRE COLLEGE TRIUMPHS; Routs Georgetown College, 33 to 6, in S.I.A.A. Game. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/four-rao-gangsters-quickly-convicted-bronx-soda-water-racketeers.html | FOUR RAO GANGSTERS QUICKLY CONVICTED; Bronx Soda Water Racketeers Guilty of Extortion--Accuser Praised for Defying Thugs. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/french-are-cold-to-francqui-plan-german-short-loan-conversion.html | FRENCH ARE COLD TO FRANCQUI PLAN; German Short Loan Conversion Decried Because of Effect on "Careless Lending." SPENDING ORGY IS CHARGED Paris Determined to Fight Linking of Political and Private Debts, Placed at High Rates. Town's Waste Cited. Future Encouragement Feared. Paper Voices Position. Demand Assurances. France Denies Connection. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/to-reorganize-land-bank-milwaukee-committee-makes-offer-to-holders.html | TO REORGANIZE LAND BANK.; Milwaukee Committee Makes Offer to Holders of Bonds. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/zionists-to-meet-today-to-hear-report-on-1000000-for-palestine-at.html | ZIONISTS TO MEET TODAY; To Hear Report on $1,000,000 for Palestine at Atlantic City. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/plans-budget-cuts-in-16-departments-roosevelt-with-task.html | PLANS BUDGET CUTS IN 16 DEPARTMENTS; Roosevelt, With Task ThreeFourths Done, Says Labor andEducation Alone Are Immune.ONE AIDS UNEMPLOYMENTAnd the Other Has Statutory Increases--Governor Will Centre Next Month on Revenues. | True | From a staff correspondent of The New York Times. | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/cotton-seats-14500-and-15000.html | Cotton Seats $14,500 and $15,000. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/calls-republicans-timid-hartley-urges-reorganization-to-keep-party.html | CALLS REPUBLICANS TIMID.; Hartley Urges Reorganization to Keep Party Lines in 1932. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/scullin-explains-empire-trade-move.html | Scullin Explains Empire Trade Move | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/envoy-gives-hindenburg-book-of-views-of-american-parks.html | Envoy Gives Hindenburg Book Of Views of American Parks | True | Special Cabel to THE NEW YORK TIMES. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/forestation-majority-growing-upstate-complete-returns-from-31.html | FORESTATION MAJORITY GROWING UP-STATE; Complete Returns From 31 Counties Give Majority of 153,319 With 5,842 Districts Tabulated. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/yales-senior-eleven-victor-at-princeton-eli-class-champion-wins-120.html | YALE'S SENIOR ELEVEN VICTOR AT PRINCETON; Eli Class Champion Wins, 12-0, From Tiger Seniors on Two, Fourth-Period Tallies. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/fordham-detroit-await-the-battle-to-meet-at-polo-grounds-today.html | FORDHAM, DETROIT AWAIT THE BATTLE; To Meet at Polo Grounds Today Before 25,000 in the Fourth Game of Their Series. RIVALS END THEIR DRILLS Maroon Eager to Keep Record of No Defeats Clean--Four Sophomores Will Start Contest. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/store-awards-essay-prizes.html | Store Awards Essay Prizes. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/walker-makes-reply-to-thomas-on-relief-points-out-that.html | WALKER MAKES REPLY TO THOMAS ON RELIEF; Points Out That Appropriation for Queens Jobs Will Bt Expended by a Republican. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/arrested-in-school-prank-nine-freeport-students-accused-of-daubing.html | ARRESTED IN SCHOOL PRANK; Nine Freeport Students Accused of Daubing Baldwin Building. First MS. of 'Fordham Ram' Shown | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/harvard-in-soccer-tie-dartmouth-evens-score-at-33-in-final-period.html | HARVARD IN SOCCER TIE.; Dartmouth Evens Score at 3-3 in Final Period. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/lineup-at-cornell-undergoes-changes-injuries-likely-to-keep-hedden.html | LINE-UP AT CORNELL UNDERGOES CHANGES; Injuries Likely to Keep Hedden and J. Martinez-Zorrilla Out of Alfred Contest. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/back-hoovers-steps-to-end-crisis-in-china-wickersham-rb-fosdick-and.html | BACK HOOVER'S STEPS TO END CRISIS IN CHINA; Wickersham, R.B. Fosdick and C.H. Strong Ask National Support--Hartford Mayor Declines. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/317-chicago-gang-killings-save-317-deportation-suits.html | 317 Chicago Gang Killings Save 317 Deportation Suits | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/56-players-enter-bridge-tournament-first-newspaper-championship.html | 56 PLAYERS ENTER BRIDGE TOURNAMENT; First Newspaper Championship Here to Be Held Tonight Under Auspices of The Bridge World. | True | | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/horace-mann-wins-by-score-of-7-to-0-defeats-montclair-academy-on-to.html | HORACE MANN WINS BY SCORE OF 7 TO 0; Defeats Montclair Academy on Touchdown by Comfort in First Two Minutes. FLEMINGTON TEAM SCORES Turns Back Somerville High by 18 to 0--Results of Other Gridiron Contests. Flemington, 18; Somerville, 0. Bordentown, 12; N.J. Deaf School, 0. Princeton, 6; Leonardo, 0. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/st-lawrence-faces-clarkson-in-battle-for-gridiron-title.html | St. Lawrence Faces Clarkson In Battle for Gridiron Title | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/cuba-awaits-sugar-chief-francis-powell-to-arrive-today-for.html | CUBA AWAITS SUGAR CHIEF.; Francis Powell to Arrive Today for Conferences With Producers. | True | Special Cable to THE NEW YORK TIMES. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/sousa-honored-at-home-dinner.html | Sousa Honored at Home Dinner. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/gasoline-price-rise-expected-here-soon-retail-advance-by-standard.html | GASOLINE PRICE RISE EXPECTED HERE SOON; Retail Advance by Standard of Indiana Met by All Companies in Its Territory. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/counter-stocks-firm-with-trading-limited-bank-shares-recover-after.html | COUNTER STOCKS FIRM, WITH TRADING LIMITED; Bank Shares Recover After Midday Weakness--Insurance Issues Fractionally Higher. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/shipbuilding-drop-in-2-months-shown-24-yards-were-in-operation-on.html | SHIPBUILDING DROP IN 2 MONTHS SHOWN; 24 Yards Were in Operation on Nov. 1, Against 31 on Oct. 1, American Bureau Reports. BIG LINERS ARE SPEEDED Slight Increase Is Also Found in Construction of Lake Tonnage-- Few Small Ships Started. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/16372500-net-gain-in-gold-in-country-15000000-of-metal-received.html | $16,372,500 NET GAIN IN GOLD IN COUNTRY; $15,000,000 of Metal Received From Japan--Exports Here Only $27,000 in Day. CREDIT RATES LOWERED Bankers' Bills Down 1/8 of 1%, Time Money Off of 1%-- Sterling Continues to Advance. Foreign Exchange Market Mixed. Change in Bill Rates. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/fiscal-gain-by-canada-revenue-exceeded-expenses-in-the-seven-months.html | FISCAL GAIN BY CANADA.; Revenue Exceeded Expenses in the Seven Months Ended Oct. 31. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/sees-no-upset-for-hoover-fess-says-election-will-not-alter.html | SEES NO UPSET FOR HOOVER.; Fess Says Election Will Not Alter President's Program. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/nurses-claim-argued-in-the-wendel-case-mrs-dickinsons-demand-for.html | NURSE'S CLAIM ARGUED IN THE WENDEL CASE.; Mrs. Dickinson's Demand for Accounting and $25,000 Heard by Surrogate Foley. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/castaways-reach-havana-three-americans-taken-from-cocos-island-on.html | CASTAWAYS REACH HAVANA.; Three Americans Taken From Cocos Island on Way to New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/see-reeser-as-oil-arbiter-tulsa-observers-expect-barnsdall-man-to.html | SEE REESER AS OIL ARBITER.; Tulsa Observers Expect Barnsdall Man to Accept California Offer. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/harvard-runners-selected.html | Harvard Runners Selected. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/interested-holders-approve-canada-power-reorganization.html | Interested Holders Approve Canada Power Reorganization | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/silver-victor-in-cue-match.html | Silver Victor in Cue Match. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/berlin-grain-men-alarmed-tariff-cut-to-permit-importers-to-cover-is.html | BERLIN GRAIN MEN ALARMED.; Tariff Cut to Permit Importers to Cover Is Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/woodfull-gets-century-bats-121-for-australian-team-in-match-with.html | WOODFULL GETS CENTURY.; Bats 121 for Australian Team in Match With South Africa. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/cross-in-a-sentence-bids-giving-of-thanks-governor-issues.html | CROSS, IN A SENTENCE, BIDS GIVING OF THANKS; Governor Issues Proclamation of 175 Words Calling on Connecticut to Share Blessings. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/sues-ethel-barrymore-detroit-doctor-asks-50-for-services-when.html | SUES ETHEL BARRYMORE.; Detroit Doctor Asks $50 for services When Actress Collapsed Last Year. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/stock-prices-rise-as-wheat-upswing-spurs-market-here-shares-advance.html | STOCK PRICES RISE AS WHEAT UPSWING SPURS MARKET HERE; Shares Advance 1 to 5 Points-- Commodities Also Up--Bar Silver at New High. STOCKS GAIN $1,919,611,610 Listed Issues Up in October, as Against $12,000,000,000 Decline in September. CHICAGO GRAINS HIGHER Buying Swamps Professionals, Checking Break and Sending Wheat Above 72. Flood of Buying Orders. Gain in October Values. WHEAT RISES AGAIN IN WILD TRADING Grain Trading Off in Year. Italy Cuts Wheat Imports. Moscow Watches Wheat Rise. Rise in Silver Helps Peso. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/aau-loses-fight-for-boxing-control-appellate-court-rules-state.html | A.A.U. LOSES FIGHT FOR BOXING CONTROL; Appellate Court Rules State Licenses Must Be Obtained for Amateur Bouts. JUSTICE McGEEHAN UPHELD Mayor Walker's Affidavit, Backing the A.A.U., Unavailing--Decision Will Be Appealed. A.A.U. Failed to Apply. Affidavit From The Mayor. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/holiday-rates-to-west-coast-made.html | Holiday Rates to West Coast Made. | True | | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/unbeaten-elevens-risk-records-today-harvard-georgia-to-meet-stern.html | UNBEATEN ELEVENS RISK RECORDS TODAY; Harvard, Georgia to Meet Stern Opposition in Dartmouth and N.Y.U. Today. PENN'S STRING IN DANGER Notre Dame Likely to Halt Red and Blue--Fordham Favored Over Detroit. LOOK FOR YALE VICTORY Columbia Has Edge on Virginia, Army on Louisiana State-- Princeton Spurt Foreseen. Columbia Appears Stronger. Navy Faces Hard Test. Traditional Game on Coast. Georgia Under Strain. | True | By Robert F. Kelley. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/whitneys-pintail-victor-by-length-closes-with-rush-to-beat-busted.html | WHITNEY'S PINTAIL VICTOR BY LENGTH; Closes With Rush to Beat Busted and Slambang in Feature Race at Pimlico. STORM ALSO SHOWS WAY Gets Home in Front With Walls, Who Scores Triple--Pourboire Drops Lead After Race. $50,000 Senado Trails. Walls Makes Strong Finish. Crowd Rushes to Rail. | True | By Bryan Field. Special To the New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/7500-will-get-pay-today-from-emergency-job-funds.html | 7,500 Will Get Pay Today From Emergency Job Funds | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/george-is-victor-in-mat-bout.html | George Is Victor In Mat Bout. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/schalk-may-join-reading-club.html | Schalk May Join Reading Club. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/manhattan-meets-catholic-u-eleven-seeks-to-stop-cardinal-streak-at.html | MANHATTAN MEETS CATHOLIC U. ELEVEN; Seeks to Stop Cardinal Streak at Four Straight in Game at Washington. LA FRANCE READY TO START Return of Guard, Who Had Been on Injured List, Puts Visitors at Full Strength for Kick-Off. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/augustus-thomas-trades-estate-for-apartment-house.html | Augustus Thomas Trades Estate for Apartment House | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/steel-scrap-up-25-cents-a-ton.html | Steel Scrap Up 25 Cents a Ton. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/relief-committee-meets-realty-group-gets-3106-from-equitable.html | RELIEF COMMITTEE MEETS.; Realty Group Gets $3,106 From Equitable Building Employes. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/matinee-club-closes-list-memberships-not-to-be-accepted-since-mrs.html | MATINEE CLUB CLOSES LIST.; Memberships Not to Be Accepted Since Mrs. Earle Resigned. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/government-list-leads-bond-gains-obligations-of-united-states-rise.html | GOVERNMENT LIST LEADS BOND GAINS; Obligations of United States Rise 11-32 to 1 16-32 Points --First Liberty 4 s Off. RAIL ISSUES GO UP AGAIN Japanese 6 s Lose 1 Points and 5 s Dip 1 --Reich and South American Loans Are Higher. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/priest-charters-liner-berengaria-to-carry-pilgrims-to-eucharistic.html | PRIEST CHARTERS LINER.; Berengaria to Carry Pilgrims to Eucharistic Congress in June. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/harrison-victor-by-70-captures-fifth-triumph-of-season-defeating.html | HARRISON VICTOR BY 7-0.; Captures Fifth Triumph of Season, Defeating Rye High Eleven. | True | Special to The New York Times. | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/game-to-aid-jewish-fund-giants-and-chicago-bears-play-football-nov.html | GAME TO AID JEWISH FUND.; Giants and Chicago Bears Play Football Nov. 15 for Federation. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/columbia-cubs-name-patterson.html | Columbia Cubs Name Patterson. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/fixes-athletic-aims-jersey-parentteachers-group-assails-sports-as.html | FIXES ATHLETIC AIMS.; Jersey Parent-Teachers Group Assails Sports as Spectacles. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/say-hoover-may-ask-truce-in-congress-senators-spread-report-as.html | SAY HOOVER MAY ASK TRUCE IN CONGRESS; Senators Spread Report as Wurzbach Dies, Clinching Democrats' Control of the House.AID TO BUSINESS HELD AIMParty Cleavage Over Taxation andTariff Presents Obstacles toa United Front. Democrat Likely As Successor. Bacharach Tax Plan Supported. Borah Skeptical of Cooperation. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/mrs-shepherd-dies-of-heart-disease-sister-of-mrs-vanderbilt.html | MRS. SHEPHERD DIES OF HEART DISEASE; Sister of Mrs. Vanderbilt Succumbs at Age of 73 AfterIllness of Three Weeks.MEMBER OF OLD FAMILYAn Ancestor Arrived in PhiladelphiaFrom England in 1683--AnotherFought in 1776. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/30-flee-brazilian-prison-convicts-steal-keys-and-overpower-guards.html | 30 FLEE BRAZILIAN PRISON.; Convicts Steal Keys and Overpower Guards at Rio Pretto, Sao Paulo. | True | Wireless to THE NEW YORK TIMES. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/caraways-ability-recalled.html | Caraway's Ability Recalled. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/mrs-guggenheim-ends-air-trip.html | Mrs. Guggenheim Ends Air Trip. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/pelham-high-wins-26-to-0-triumphs-over-rye-neck-by-fourtouchdown.html | PELHAM HIGH WINS, 26 TO 0.; Triumphs Over Rye Neck by FourTouchdown Margin. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/wurzbach-succumbs-following-operation-the-texas-law-directs.html | WURZBACH SUCCUMBS FOLLOWING OPERATION; The Texas Law Directs Election Within 30 Days After Governor's Proclamation. Democrats Plan a Caucus. Third Republican from Texas. Will Operate on J.W. Taylor. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/rockefellers-give-1000000-for-idle-fund-now-7631134-es-harkness.html | ROCKEFELLERS GIVE $1,000,000 FOR IDLE; FUND NOW $7,631,134; E.S. Harkness Sends $750,000 and G.F. Baker and H.S. Vanderbilt $50,000 Each. GIBSON TELLS OF DISTRESS Says at Least $18,000,000 Will Be Needed to Relieve Those in Greatest Want. 45,000 REGISTERED FOR AID Applications Likely to Continue at 10,000 a Week-- Plans for Personal Canvass Completed. Rockefeller Praises Work. Gibson Pleased by Progress. Puts Most Needy at 160,000. ROCKEFELLERS GIVE $1,000,000 FOR IDLE 300 Brokerage Firms Contribute. Block-to-Block Canvass Plans. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/princeton-men-students-athletics-and-dress-are-important-but-really.html | PRINCETON MEN STUDENTS.; Athletics and Dress Are Important, but Really Secondary. | True | WILLIAM HENRY. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/milnor-heads-corn-credit-pool.html | Milnor Heads Corn Credit Pool. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/cotton-prices-rise-despite-crop-news-increased-estimates-of-yield.html | COTTON PRICES RISE DESPITE CROP NEWS; Increased Estimates of Yield Are Offset by Upturns in Other Markets. FINAL GAINS 9 TO 15 POINTS Commission House and Western Buying, With Few Hedges From the South, Mark Advance. Movement Into Sight. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/was-picturesque-figure-caraway-mourned-by-curtis-senate-lineup.html | WAS PICTURESQUE FIGURE.; Caraway Mourned by Curtis-- Senate Line-Up Unchanged. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/west-point-gets-title-epee-meet-award-of-junior-saber-event-to-penn.html | WEST POINT GETS TITLE EPEE MEET; Award of Junior Saber Event to Penn A.C. Also Features Fencers League Schedule. INTEREST IN SPORT GROWS Leads to Listing of Tournaments Outside of New York--National Championship Here in April. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/the-new-power-line.html | THE NEW POWER LINE. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/chancellor-entertained-percy-s-straus-gives-luncheon-for-visiting.html | CHANCELLOR ENTERTAINED.; Percy S. Straus Gives Luncheon for Visiting College Officials. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/princeton-stars-not-to-see-action-captain-yeckley-and-draudt-to-be.html | PRINCETON STARS NOT TO SEE ACTION; Captain Yeckley and Draudt to Be on Sidelines at Game With Lehigh Today. FISHER PLACED AT GUARD Gooch Gets Post of Injured Halfback--Lea, Veteran End,Will Lead Eleven. Bales Out of Game. Team Practices Kick-Offs. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/gains-in-2-freight-items-brown-of-frisco-and-rock-island-says-wheat.html | GAINS IN 2 FREIGHT ITEMS.; Brown of Frisco and Rock Island Says Wheat and Cotton Hauls Rose. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/naval-fliers-here-win-schiff-trophy-reserve-unit-at-bennett-field.html | NAVAL FLIERS HERE WIN SCHIFF TROPHY; Reserve Unit at Bennett Field Will Receive Award for Record of Safety. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/story-exonerated-of-splitting-fees-appellate-division-accepts-the.html | STORY EXONERATED OF SPLITTING FEES; Appellate Division Accepts the Findings of Referee In Ambulance Ring Case.EX-PARTNER ALSO CLEARED Scudder, Dissenting, Urges Censurefor Brooklyn Assemblyman and Former Associate. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/quantico-marines-win-down-gallaudet-2012-but-are-scored-upon-for.html | QUANTICO MARINES WIN.; Down Gallaudet, 20-12, but Are Scored Upon for First Time. | | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/woman-hurt-wins-40000-stenographer-disabled-by-injury-to-arm-gets.html | WOMAN, HURT, WINS $40,000; Stenographer, Disabled by Injury to Arm, Gets Big Verdict. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/indoor-poloists-to-play-riding-club-game-tomorrow-will-precede.html | INDOOR POLOISTS TO PLAY.; Riding Club Game Tomorrow Will Precede Horse Show Luncheon. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/locate-upstate-hospital-federal-boards-recommendation-puts-veteran.html | LOCATE UP-STATE HOSPITAL; Federal Board's Recommendation Puts Veteran Centre at Batavia. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/cement-outlook-seen-better-many-mergers-are-predicted.html | Cement Outlook Seen Better; Many Mergers Are Predicted | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/hungarian-minister-visits-white-sulphur-count-szechenyi-and-family.html | HUNGARIAN MINISTER VISITS WHITE SULPHUR; Count Szechenyi and Family Arrive at Resort in Vanderbilt Car. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/de-glane-throws-baffert-triumphs-in-1634-before-crowd-of-1000-at.html | DE GLANE THROWS BAFFERT; Triumphs in 16:34 Before Crowd of 1,000 at Jamaica Arena. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/hints-healy-lost-on-ewald-stock-government-tries-to-show.html | HINTS HEALY LOST ON EWALD STOCK; Government Tries to Show ExMagistrate Urged Leader toBuy Cotter Mines Shares.REPUTED VICTIMS TESTIFYCard Purporting to Reveal HowOfficers "Split" CommissionsIntroduced at Trial. Salesman Aids Government. "Victims" Appear in Court. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/thayer-triumphs-13-to-0-forward-passing-game-too-much-for-harvard.html | THAYER TRIUMPHS, 13 TO 0.; Forward Passing Game Too Much for Harvard 150-Pound Varsity. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/szabo-victor-over-hills-uses-double-armlock-to-score-in-1957-at-bay.html | SZABO VICTOR OVER HILLS; Uses Double Armlock to Score in 19:57 at Bay Shore Arena. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/pioneers.html | PIONEERS. | True | | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/higgins-and-aide-give-up-in-slaying-reputed-beer-runner-says-he-is.html | HIGGINS AND AIDE GIVE UP IN SLAYING; Reputed Beer Runner Says He Is a Lobster Fisherman--Denies Brooms St. Murder. REFUSES TO BE EXAMINED Bailey, Brother-In-Law of Victim, Also Defies Questioners--Both Have Been Freed Many Times. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/holds-cost-alone-averts-new-war-senator-wheeler-calls-europe-armed.html | HOLDS COST ALONE AVERTS NEW WAR; Senator Wheeler Calls Europe "Armed Camp" Restrained by Lack of Finances. WARNS OF TARIFF BARRIERS Praises Hoover's Fight for Navy Cut --Predicts a Democrat Will Be Elected President. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/shea-in-new-tide-water-oil-post.html | Shea in New Tide Water Oil Post. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/allscottish-team-beats-vassar-101-five-goals-scored-in-each-half-by.html | ALL-SCOTTISH TEAM BEATS VASSAR, 10-1; Five Goals Scored in Each Half by Touring Women Field Hockey Players. MISS SCOTT LEADS ATTACK Tally by Miss Wolff of Losers Is First Made, by College Team Against Invaders. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/temple-faces-villanova-growd-of-30000-expected-to-see-annual.html | TEMPLE FACES VILLANOVA.; Growd of 30,000 Expected to See Annual Gridiron Battle. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/reid-breaks-record-in-run-at-harvard-crimson-track-captain-in-1929.html | REID BREAKS RECORD IN RUN AT HARVARD; Crimson Track Captain in 1929 Clips Mark for Course in Annual Event. BULLWINKLE PLACES 16TH Former Intercollegiate Mile Champion's Actual Time, However,Is Seventh Best Recorded. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/capn-bob-to-lecture-bartlett-of-the-morrissey-to-talk-wednesday-of.html | "CAP'N BOB" TO LECTURE.; Bartlett of the Morrissey to Talk Wednesday of His Arctic Trip. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/estate-sells-in-new-brighton.html | Estate Sells in New Brighton. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/financial-markets-stocks-advance-after-early-weaknesswheat-erases.html | FINANCIAL MARKETS; Stocks Advance After Early Weakness--What Erases Losses--Bonds Firm. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/foundation-alters-homes-sale-plan-decides-only-to-rent-units-in.html | FOUNDATION ALTERS HOMES SALE PLAN; Decides Only to Rent Units in Pittsburgh Colony So as to Insure Centralized Control. AIMS TO PROTECT VALUES Extravagant Public Expenditures and Diverse Individual Hazards to Be Guarded Against. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/mrs-fiske-to-tske-months-rest.html | Mrs. Fiske to Tske Month's Rest. | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/amhersttufts-all-even-formers-tight-defense-brings-scoreless-tie-at.html | AMHERST-TUFTS ALL EVEN.; Former's Tight Defense Brings Scoreless Tie at Soccer. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/celia-cooney-is-freed-bobbedhair-bandit-departs-from-auburn-prison.html | CELIA COONEY IS FREED.; "Bobbed-Hair Bandit" Departs From Auburn Prison Unnoticed. | True | Special to The New York Times. | C1B 132909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/rules-for-prevailing-wages-on-stateaided-relief-jobs.html | Rules for Prevailing Wages On State-Aided Relief Jobs | True | Special to The New York Times. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/red-cross-to-open-drive-in-churches-women-in-nurses-uniforms-to.html | RED CROSS TO OPEN DRIVE IN CHURCHES; Women in Nurses' Uniforms to Seek Members Among Nation's Worshipers Tomorrow. CITY PASTORS TO URGE AID Booths to Be Set Up in 250 Religious institutions Here in Campaign for Quota of $400,000. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/wright-to-talk-on-architecture.html | Wright to Talk on Architecture. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/rogers-visits-jack-garner-and-learns-about-pecans.html | Rogers Visits Jack Garner, And Learns About Pecans | True | WILL ROGERS. | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/aquitania-will-stay-in-port-to-avoid-friday-13th-sailing.html | Aquitania Will Stay in Port To Avoid Friday 13th Sailing | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/mrs-cross-winner-for-floral-design-jersey-entry-gets-first-prize.html | MRS. CROSS WINNER FOR FLORAL DESIGN; Jersey Entry Gets First Prize for Table Decoration at the Horticultural Show. AMATEUR'S ORCHID SCORES Clement Moore Receives Gold Medal for Striking Bloom--Rock Garden Exhibit a Novelty. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 132909 |
| 1931-11-07 | 1931-11-07 | https://www.nytimes.com/1931/11/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 132909 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/cardinal-praises-catholic-teachers-commends-1300-in-the-public.html | CARDINAL PRAISES CATHOLIC TEACHERS; Commends 1,300 in the Public Schools Who Give Time for Religious Instruction. MORAL GUIDANCE IS URGED Mgr. Lavelle, at Breakfast Meeting, Quotes Crain on Lack of Faith as Spur to Crime. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/radio-school-bell-to-ring-classrooms-from-coast-to-coast-will-be-in.html | RADIO SCHOOL BELL TO RING; Classrooms From Coast to Coast Will Be in Tuning Range of Lectures and Dramas-- First Broadcast Tomorrow Visual Helps Planned. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/a-french-novel-of-the-upper-bourgeoisie.html | A French Novel of the Upper Bourgeoisie | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/persons-joins-standard-statistics.html | Persons Joins Standard Statistics. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/california-pastor-declines-to-accept-fees-for-services.html | California Pastor Declines To Accept Fees for Services | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/some-plays-and-discussions-in-paris.html | SOME PLAYS AND DISCUSSIONS IN PARIS | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/corning-grade-oil-advanced.html | Corning Grade Oil Advanced. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/fox-hunting-from-surtees-to-sassoon.html | Fox Hunting From Surtees to Sassoon | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/bids-croats-shun-elections-today-machek-peasant-party-leader-issues.html | BIDS CROATS SHUN ELECTIONS TODAY; Machek, Peasant Party Leader, Issues Manifesto Despite Yugoslav Censorship. BANS DEEDS OF VIOLENCE Serbian Peasant Party Also Orders Supporters to Abstain--Only Government Candidates Running. | True | Special Cable to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/fishy-taste-in-some-city-water-ended-with-drive-on-synura.html | Fishy Taste in Some City Water Ended With Drive on Synura | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/11th-treaty-ship-launched-in-jersey-new-cruiser-launched-for-the.html | 11TH TREATY SHIP LAUNCHED IN JERSEY; NEW CRUISER LAUNCHED FOR THE NAVY. | True | Special to The New York Times.Times Wide World Photo. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/return-i-dare-not-and-some-other-recent-fiction-bill-nye-makes-the.html | "Return I Dare Not" and Some Other Recent Fiction; BILL NYE MAKES THE BEST OF A BAD SITUATION The Social Whirl Man On the Make Uses of Adversity Family Ruin Four Women Latest Works of Fiction The Serene Age Born to Catastrophe A Fatal Heritage Latest Works of Fiction Prep School Boys Women Tomorrow Latest Works Of Fiction The Highwayman | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/dodge-clouds-in-rockies-national-guard-fliers-at-denver-perform.html | DODGE CLOUDS IN ROCKIES; National Guard Fliers at Denver Perform Errands of Mercy Despite Hazards A Hidden Menace. Planes Do Good Work. | True | By John Eddy. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/pictures-for-week-ending-nov-14.html | Pictures for Week Ending Nov. 14. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/balkans-fail-to-agree-on-common-problems-conference-divided-on.html | BALKANS FAIL TO AGREE ON COMMON PROBLEMS; Conference Divided on Whether Economic or Political Issues Should Come First. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/statistical-summary.html | Statistical Summary | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/stuyvesant-loses-field-hockey-game-bows-to-allscottish-womens.html | STUYVESANT LOSES FIELD HOCKEY GAME; Bows to All-Scottish Women's Eleven by 7-0 at the West chester Country Club. MISS SCOTT LEADS DRIVE Excels for Visitors, Shooting Three Goals--Misses Morrison and Pentland Also Tally. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/nan-britton-seeks-a-new-trial.html | Nan Britton Seeks a New Trial. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/manchuria-likened-to-tail-of-a-tiger-japan-is-viewed-as-afraid-to.html | MANCHURIA LIKENED TO TAIL OF A TIGER; Japan Is Viewed as Afraid to Hold on While Not Daring to Let Go. Wide Territory to Police. China Violated Agreements. | True | By Hallett Abend. Special Correspondence, the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/antifascisti-balk-grandi-plans-here-city-aiming-to-avoid-disorder.html | ANTI-FASCISTI BALK GRANDI PLANS HERE; City, Aiming to Avoid Disorder at Reception, Awaits Word From Washington. PROTESTS ARE PLANNED Demonstrations Against Italian Minister Are Threatened and Appeails Sent to Hoover. Protest Sent to Hoover. Letter Denounces Mussolini. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/tennessee-eleven-wins-7th-straight-using-only-reserves-volunteers.html | TENNESSEE ELEVEN WINS 7TH STRAIGHT; Using Only Reserves, Volunteers Easily Triumph Over CarsonNewman, 31-0. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/motors-and-motor-men-chevrolet-company-twenty-years-olddodge-moves.html | MOTORS AND MOTOR MEN; Chevrolet Company Twenty Years Old--Dodge Moves --Automatic Starter on Market--Other News New Dodge Salesrooms. Startix on Market. Ryan to Distribute Saferay. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/minnesota-beaten-by-northwestern-unbeaten-wildcats-take-lead-in-big.html | MINNESOTA BEATEN BY NORTHWESTERN; Unbeaten Wildcats Take Lead in Big Ten Race, Triumphing by 32 to 14. 42,000 WITNESS CONTEST Rentner, Victors' Star Back, Runs 95 Yards for Touchdown on Third-Period Kick-Off. Score in Five Plays. Rentner Makes Long Run. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/blames-strikers-for-mine-killings-kentucky-prosecutor-tells-dreiser.html | BLAMES STRIKERS FOR MINE KILLINGS; Kentucky Prosecutor Tells Dreiser Committee Their Leaders inspired Evarts Attack. ONE UNION IS RED, HE SAYS But United Mine Workers Are"Patriotic"--Murder Trial of TenHarlan Miners Is Set. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/pershing-and-lindbergh-to-join-in-unemployment-relief-broadcast.html | PERSHING AND LINDBERGH TO JOIN IN UNEMPLOYMENT RELIEF BROADCAST | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/byproducts-merely-local.html | BY-PRODUCTS.; Merely Local. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/rise-in-oil-starts-tulsa-celebration-oklahoma-city-turns-halloween.html | RISE IN OIL STARTS TULSA CELEBRATION; Oklahoma City Turns Halloween Observance Into a Jubilee When News Arrives. ENTIRE STATE BENEFITS Better Wheat Prices Encourage Farmers to Spend Money-- Stores Do Best Business. Everybody Celebrated. Farmers Are Cheerful. | True | By Walter M. Harrison. Editorial Correspondence, the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/mellon-will-leave-tax-plan-to-hoover-treasury-report-will-not.html | MELLON WILL LEAVE TAX PLAN TO HOOVER; Treasury Report Will Not Contain Recommendation forNew Imposts.BUDGET NEARLY COMPLETED Its Showing of Deficits May Dependon Expected Improvement inBusiness Next Year. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/akron-and-los-angeles-new-air-cruiser-differs-from-veteran-in-hull.html | AKRON AND LOS ANGELES; New Air Cruiser Differs From Veteran in Hull and Propellers Has Already Flown 6,000 Miles. Quarters Within the Hull. New Features of Akron. | True | By Lauren D. Lyman. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/some-gains-shown-in-world-business-they-are-largely-confined-though.html | SOME GAINS SHOWN IN WORLD BUSINESS; They Are Largely Confined, Though, to Specific Lines, Commerce Bureau Reports. CANADA MORE CHEERFUL She Feels Effect of the Wheat Rise -- England Holds Increase in Activity Will Continue. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/deerfield-academy-tops-loomis-by-76-recovered-fumble-paves-way-to.html | DEERFIELD ACADEMY TOPS LOOMIS BY 7-6; Recovered Fumble Paves Way to Victory--Johnson of Losers Dashes 75 Yards. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/new-ossining-building-willard-s-burrows-completes-business-edifice.html | NEW OSSINING BUILDING.; Willard S. Burrows Completes Business Edifice on the Post Road. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/pedagogy-as-art.html | Pedagogy As Art | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/reich-cabinet-post-to-exnationalist-schlangeschoeningen-named.html | REICH CABINET POST TO EX-NATIONALIST; Schlange-Schoeningen Named Minister and Commissioner for Eastern Relief, A POMERANIAN LANDOWNER Gets Power to Speed Program of Aid for Farmers--Klepper Is New Prussian Finance Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/the-week-in-europe-oriental-soy-beans-andthenonni-bridges-league.html | THE WEEK IN EUROPE; ORIENTAL SOY BEANS; ANDTHENONNI BRIDGES League Council Is Convoked for Nov. 16 to Consider Again Manchurian Situation. NEW BRITISH GOVERNMENT MacDonald Pleases Public With His Ministry of Coalition Which May Not Live Long. The Soy Bean Situation. Mr. MacDonald's Cabinet. The Naval Question. Berlin and Reparations. | True | By Edwin L. James. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/navy-outruns-maryland.html | Navy Outruns Maryland. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/telephone-mileage-in-this-country.html | Telephone Mileage in This Country. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/wait-hours-in-home-cow-4-steal-15000-thieves-discuss-football-in.html | WAIT HOURS IN HOME, COW 4, STEAL $15,000; Thieves Discuss Football in West Orange Cellar Until Time to Force Owner to Open Safe. BIND AND GAG 2 SERVANTS Mrs. Winthrop E. Scarritt, Menaced With Pistols, Gives Up $5,000 in Bonds, $10,000 in Jewelry. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/syracuse-crushes-western-reserve-unbeaten-orange-team-takes-seventh.html | SYRACUSE CRUSHES WESTERN RESERVE; Unbeaten Orange Team Takes Seventh Straight Victory by 33 to 0 Score. TALLIES 29 FIRST DOWNS Moran Leads in Scoring With Two Touchdowns--Orange Reserves Play Most of Game. Frank Tallies First. Substitutes Take Field. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/chinese-seen-laying-trap-for-soviet-aid-movement-of-troops-to-area.html | CHINESE SEEN LAYING TRAP FOR SOVIET AID; Movement of Troops to Area of Chinese Eastern Road Might Embroil Russia. BANS ON RUSSIANS LIFTED Harbin Gives Liberties to Those Loyal to Soviet, While Harassing "Whites."APPEAL MADE TO CONSULSGeneral Ma Asks Them to Join in Protest Against Japan--Bandits Rule in Area. Wounded Carried in Carts. Clash Laid to Misunderstanding Soviet Russians Get Liberties. Russia's Entry Feared. Former Bandits Rule | True | By Hallett Abend. Wireless To the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/new-york-coordinates-relief-for-unemployed-harvey-d-gibson.html | NEW YORK COORDINATES RELIEF FOR UNEMPLOYED; HARVEY D. GIBSON | True | By B.l. Duffus. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/dual-citizenship-found-decreasing-in-hawaii.html | DUAL CITIZENSHIP FOUND DECREASING IN HAWAII | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/japanese-halt-pursuit-fear-clash-with-russia-concern-in-washington.html | JAPANESE HALT PURSUIT, FEAR CLASH WITH RUSSIA; CONCERN IN WASHINGTON; BRIAND IN NEW WARNING Sharp Note to Japan and China Asks an End to Manchurian Strife. TOKYO SEES CHINESE TRAP. Claims Evidence That Foes Tried to Lure Troops Into a Fight With Soviet Forces. OUR CONSUL CITED ON REDS Hanson Reported to Have Said Russians Were Sending Troops and Arms to Anganchi. Manchurian Developments. Japanese Feared a Trap Quick Retreat Held Suspicious. JAPANESE ABANDON PURSUIT OF CHINESE To Hold War Manoeuvres. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/players-on-the-go.html | PLAYERS ON THE GO | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/the-world-crisis-by-fixing-blame-we-may-avert-further-disaster.html | THE WORLD CRISIS.; By Fixing Blame We May Avert Further Disaster. World Economists Mislead. Responsibility for Inflation. Placing Direct Blame. Overexpansion Encouraged. General Cooperation Needed. | True | By Arnold G. Dana. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/sports-clothes-m-lelong-says-warmth-is-essential-to-chic.html | SPORTS CLOTHES; M. Lelong Says Warmth Is Essential to Chic | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/milnes-hardest-job-is-being-a-father-as-for-the-writing-of.html | MILNE'S HARDEST JOB IS BEING A FATHER; As for the Writing of Children's Books, He Makes It an Art of Pleasing Himself MILNE'S JOB OF BEING A FATHER | True | By S.j. Woolfdrawn From Life By S.j. Woolf. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/victory-ball-legions-gala-event-comes-tuesday.html | VICTORY BALL; Legion's Gala Event Comes Tuesday | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/crash-ends-parrots-transpacific-flight-rescuing-pet-from-panama-bay.html | CRASH ENDS PARROT'S TRANSPACIFIC FLIGHT; Rescuing Pet From Panama Bay Puts Bird's Owner in Most Embarrassing Position. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/lafayette-repels-rutgers-by-220-stages-strong-aerial-attack-for.html | LAFAYETTE REPELS RUTGERS BY 22-0; Stages Strong Aerial Attack for Consistent Gains in Victory at Easton.WRIGHT AND MAASS EXCELPasses of Sophomore Pair ProvideTwo Touchdowns--Wilcox Scoresin the First Period. | True | Special to The New York Times.Times Wide World Photo. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/bonds-being-paid-before-maturity-total-called-for-november-to-date.html | BONDS BEING PAID BEFORE MATURITY; Total Called for November to Date $21,817,000, Against $59,666,000 Year Ago. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/notre-dame-routs-penn-eleven-490-gains-25th-victory-without-defeat.html | NOTRE DAME ROUTS PENN ELEVEN, 49-0; Gains 25th Victory Without Defeat Over Heretofore Unbeaten Rivals. SCHWARTZ IS OUTSTANDING Scores First of Team's Seven Touchdowns on 16-Yard Drive as 35,000 Look On. ALL 7 TRIES CONVERTED Ramblers' Reserves Go Over Four Times After Regulars Retire in Second Period. Notre Dame Scores Early. Notre Dame Backs Show Power. Pass Covers Fifty-seven Yards. Cronin Gets Final Touchdown. | True | By William D. Richardson. Special To The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/money-rates-cut-as-gold-drain-ends-factors-making-for-tighter.html | MONEY RATES CUT AS GOLD DRAIN ENDS; Factors Making for Tighter Credit, Including Hoarding, Are Believed to Have Lost Force. FURTHER DROP POSSIBLE Bankers Point to Small Demand From Business and the Stock Market. Recourse to Reserve Bank Credit. Gold From Europe Expected. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/realty-owners-study-unified-plan-to-improve-west-42d-street-area.html | Realty Owners Study Unified Plan To Improve West 42d Street Area; Zone Changes, Elimination of Trolleys, Landscaping and Extension of Theatre District Included in Brainerd Plan Presented fo Property Holders' Group. Steam Lines Extended. Predicts Land Value Increases. Suggests Organizing of Syndicate. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/the-indians-bison-gave-him-wealth.html | THE INDIAN'S BISON GAVE HIM WEALTH | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/silvers-price-rise-heartens-ontario-resumption-of-operations-in.html | SILVER'S PRICE RISE HEARTENS ONTARIO; Resumption of Operations in Rich Deposits Expected to Result Soon. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/st-lawrence-takes-state-gridiron-title-turns-back-clarkson-tech-60.html | ST. LAWRENCE TAKES STATE GRIDIRON TITLE; Turns Back Clarkson Tech, 6-0, to Win Honors in Small College Conference. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/summer-plans-for-amityville.html | Summer Plans for Amityville. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/fire-rouses-hundreds-at-paramount-hotel-four-treated-for-effects-of.html | FIRE ROUSES HUNDREDS AT PARAMOUNT HOTEL; Four Treated for Effects of Fumes--Many Climb Down Ladders to Escape Smoke. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/williams-subdues-wesleyan-29-to-7-purple-regulars-gather-big-lead.html | WILLIAMS SUBDUES WESLEYAN, 29 TO 7; Purple Regulars Gather Big Lead in First Half Before Crowd of 5,000. FOWLE LEADS THE ATTACK Tallies One Touchdown and Boots Placement Goal--Losers Score on Schlums's 40-Yard Run. Foehl Blocks Punt and Scores. Markoski Goes Over Line. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/hoarded-funds-lost-asserts-henry-ford-unemployment-insurance-looks.html | HOARDED FUNDS LOST, ASSERTS HENRY FORD; Unemployment Insurance Looks to Him Like Establishing Permanent Idleness. 'REGULATING' IS 'CURTAILING' Restricted Acreage He Sees as Artificial Interference With Natural Production. INSISTS ON LOWER TAXES "We Are Going to Remodel Our Economic Machinery," He Says In Interview. Would Not Insure Unemployment. Real Wealth Forgotten. HOARDED FUNDS LOST, SAYS FORD | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/dione-direct-scores-in-3-heats.html | Dione Direct Scores In 3 Heats. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/excerpts-from-letters.html | EXCERPTS FROM LETTERS | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/railway-efficiency-cut-labor-forces-request-for-conference-on.html | RAILWAY EFFICIENCY CUT LABOR FORCES; Request for Conference on Employment Recalls Effect of Mechanical Developments. DROP DESPITE FREIGHT GAIN Union Leaders Say Situation Shows Increased Individual Productivity of Workers. Improved Equipment a Factor. 14.94% Decline in Year. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/bmo-recalls-edison-visit.html | Bmo Recalls Edison Visit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/fd-mooney-visits-mexico-ward-line-president-and-wife-are-on.html | F.D. MOONEY VISITS MEXICO; Ward Line President and Wife Are on Pleasure Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/balls-to-mark-armistice-night-events-of-british-great-war-veterans.html | BALLS TO MARK ARMISTICE NIGHT; Events of British Great War Veterans and the Jeff Feigl Post Promise to Be Colorful MANHATTANVILLE BENEFIT. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/cooperatives-shift-to-spots-in-cotton-holding-of-futures-which-met.html | COOPERATIVES SHIFT TO SPOTS IN COTTON; Holding of Futures, Which Met Much Criticism, Is Seen to Decline. PRICE IN SOUTH FORCED UP Fears of a Squeeze in December Delivery Are Quieted byStatement of Intentions. Planters Force Bidding Up. Holding of the December Indicated. COOPERATIVES SHIFT TO SPOTS IN COTTON Liquidation by Cooperatives. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/cuba-calls-off-sweepstake-because-tickets-did-not-sell.html | Cuba Calls Off Sweepstake Because Tickets Did Not Sell | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/mrs-gossler-in-reno-supposedly-to-sue-she-married-head-of-columbia.html | MRS. GOSSLER IN RENO, SUPPOSEDLY TO SUE; She Married Head of Columbia Gas and Electric Corporation After Divorcing J.K. Choate. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/san-diegos-formula-of-hospitality.html | SAN DIEGO'S FORMULA OF HOSPITALITY | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/train-kills-3-girls-on-ohio-trestle.html | Train Kills 3 Girls on Ohio Trestle. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/cocktail-hour-at-the-old-waldorf-bar.html | Cocktail Hour at the Old Waldorf Bar | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/boston-college-is-victor-1913-chesnulevitchs-touchdown-in-fourth.html | BOSTON COLLEGE IS VICTOR, 19-13; Chesnulevitch's Touchdown in Fourth Period Defeats Western Maryland. LOSERS WAGE PLUCKY FIGHT Hold Eagles Even for Three Quarters Despite Absence ofSeven Regulars. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/more-allwood-homes-two-new-sections-opened-in-new-jersey-community.html | MORE ALLWOOD HOMES.; Two New Sections Opened in New Jersey Community. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/mayor-now-faces-new-fight-on-buses-queens-group-to-assail-grant-to.html | MAYOR NOW FACES NEW FIGHT ON BUSES; Queens Group to Assail Grant to Jamaica Concern Due to Walker Link to Official. BERRY TO PUSH HIS REPORT Seabury Disclosures Cause Backers of Mayor to View Proposed Awards as an Unpolitic Move. Now See Move as Impolitic. Worried by Emergency Writs. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/catholic-u-downs-manhattan-by-196-whalen-7-demello-and-sheary-make.html | CATHOLIC. U. DOWNS MANHATTAN BY 19-6; Whalen, 7 Demello and Sheary Make Brilliant Dashes for Three Touchdowns. OWEN TALLIES FOR LOSERS Victory Is Fourth Straight for the Cardinals, Who Excel in Gains by Rushing. Jaspers Make Eleven First Downs. De Mello Circles Right End. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/shape-store-plans-for-holiday-trade-more-confidence-now-shown-with.html | SHAPE STORE PLANS FOR HOLIDAY TRADE; More Confidence Now Shown With Respect to Outlook, Comments Indicate. LITTLE FAVOR FOR SLOGANS Promotions to Avoid Reference to Slump-- Emphasis on Merchandise Appeal and Christmas Spirit. Sees Merchandise Most Important. Smaller Retailer Has Opportunity. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/a-significant-pioneer-evolution-of-henrimatisse-paintings-ranging.html | A SIGNIFICANT PIONEER; EVOLUTION OF HENRI-MATISSE: PAINTINGS RANGING IN DATE FROM 1897 TO 1928 | True | By Edward Alden Jewell. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/soviet-celebrates-with-great-display-of-military-force-mechanized.html | SOVIET CELEBRATES WITH GREAT DISPLAY OF MILITARY FORCE; Mechanized Section of Army Shows Large Gain in 14th Anniversary Parade. MILLION WORKERS MARCH Carry Signs Denouncing Japanese Among Others andPraising Soviet Gains. RUSSIA CHALLENGES LEAGUE Refuses to Give Facts on Arms onGround That She Cannot Guide Plans for Parley. Great Display of Force. SOVIET CELEBRATES WITH GREAT DISPLAY The Press Cites Gains. Foreign Intervention Again Seen. | True | By Walter Duranty. Wireless To the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/pavlova-whose-realm-was-the-classic-ballet-mr-hyden-gives-us-a.html | Pavlova, Whose Realm Was The Classic Ballet; Mr. Hyden Gives Us a Balanced Picture of the Russian Who Was Isadora Duncan's Antithesis | True | By John Martin | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/elizabeth-robertss-charming-genre-study.html | Elizabeth Roberts's Charming Genre Study | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/stock-hobby-built-mrs-woods-wealth-she-recalls-she-did-quite-well.html | STOCK 'HOBBY' BUILT MRS. WOOD'S WEALTH; She Recalls She 'Did Quite Well' in Speculation When Booming Rails Were Her 'Pets.' SOLD BEFORE PANIC OF 1907 Hotel Recluse Thinks It Is Strange She Is Called Incompetent--Search of Trunks Deferred. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/the-week-in-america-wheat-up-gop-down-amid-democratic-glee-mr.html | THE WEEK IN AMERICA; WHEAT UP, G.O.P. DOWN; AMID DEMOCRATIC GLEE Mr. Garner of Texas Will Head House and Shoulder Much Trouble. WET FORCES AUGMENTED Gov. Roosevelt Gains Prestige-- President Plumbs His "Ignorance"--Other Matters. Many Rocks Ahead. Gov. Roosevelt Triumphant. Mr. Borah's Ear to Ground. Still Another Board. This and That. | True | By Arthur Krock. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/new-model-home-inglenook-designed-for-residence-in-bloomfield.html | NEW MODEL HOME.; Inglenook Designed for Residence in Bloomfield Development. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/the-story-of-sabbatai-messiah-of-smyrna.html | The Story of Sabbatai, Messiah of Smyrna | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/oil-group-to-open-session-tomorrow-note-of-optimism-will-mark.html | OIL GROUP TO OPEN SESSION TOMORROW; Note of Optimism Will Mark Discussions of American Petroleum Institute. STABILIZATION PROBLEM UP Secretary Lamont to Speak for the Federal Government at Meeting in Chicago. Push Conservation Plans. War on Gasoline Bootleggers. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/illinois-harriers-triumph.html | Illinois Harriers Triumph. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/plan-for-city-stores-majority-report-of-committee-would-retain-all.html | PLAN FOR CITY STORES.; Majority Report of Committee Would Retain All Units. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/from-a-downeast-rialto-boston-news.html | From a Down-East Rialto; BOSTON NEWS | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/cambric-is-victor-in-trot-at-newark-finish-of-pimlico-futurity-and.html | CAMBRIC IS VICTOR IN TROT AT NEWARK; FINISH OF PIMLICO FUTURITY AND OWNER OF WINNER AFTER RACE. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/argentina-elects-government-today-nation-and-provinces-to-name.html | ARGENTINA ELECTS GOVERNMENT TODAY; Nation and Provinces to Name Complete Slates in Return to Constitutional Rule. RADICALS REFUSE TO VOTE Plan Protest on Rejection of Their Candidate--Justo and de la Torre Seek Presidency. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/leave-decision-to-zita-vienna-monks-answer-french-demands-for-body.html | LEAVE DECISION TO ZITA.; Vienna Monks Answer French Demands for Body of L'Aiglon. | True | Special Cable to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/panama-is-thriving-under-alfaro-rule-in-office-only-few-months-his.html | PANAMA IS THRIVING UNDER ALFARO RULE; In Office Only Few Months, His Administration Has Wrought Important Reforms. FINANCES IN BETTER SHAPE Republic Now Has Bank Balance Instead of Deficit--Service on Debt Kept Up. Abolished Political Fund. Treasury Was Empty. Expenses Outran Revenues. | True | By C.h. Calhoun. Special Correspondence, the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/rightaboutface-of-wheat-causes-of-the-sudden-rise-a-choppy-sea.html | RIGHT-ABOUT-FACE OF WHEAT: CAUSES OF THE SUDDEN RISE; A CHOPPY SEA | True | By Nils A. Olsen. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/pittsburgh-result-boost-for-pinchot-candidates-backed-by-governors.html | PITTSBURGH RESULT BOOST FOR PINCHOT; Candidates Backed by Governor's Aide Upset City and County Republican Machines.WIN COUNTY BOARD CONTROL Allegheny and Luzerne Strength Seen as Offset to UnfavorablePhiladelphia Vote. Close Vote Led to Dispute. Pinchot's Position Stronger. | True | By William T. Martin. Editorial Correspondence, the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/corrosion-troubles-hard-to-determine-dr-pond-cites-difficulties.html | CORROSION TROUBLES HARD TO DETERMINE; Dr. Pond Cites Difficulties Encountered in Hudson TubePipe System. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/bellefonte-eleven-wins-academy-team-defeats-penn-state-freshmen-by.html | BELLEFONTE ELEVEN WINS.; Academy Team Defeats Penn State Freshmen by 6 to 0. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/reforestation-majority-rises.html | Reforestation Majority Rises. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/party-for-travelers-aid-group-performance-of-the-sex-fable-on-the.html | PARTY FOR TRAVELERS AID GROUP; Performance of "The Sex Fable" on the Night of Nov. 17 Wins Patronage of Many in Society | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/sunday-newspaper-necessity-high-kansas-court-rules.html | Sunday Newspaper Necessity, High Kansas Court Rules | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/oppose-trust-law-change-trade-body-feels-codes-of-ethics-should-be.html | OPPOSE TRUST LAW CHANGE; Trade Body Feels Codes of Ethics Should Be Clarified First. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/insurance-dividends-up-northwestern-mutual-life-to-pay-44000000-in.html | INSURANCE DIVIDENDS UP.; Northwestern Mutual Life to Pay $44,000,000 in 1932. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/nebraskas-rally-defeats-iowa-70-paul-goes-over-for-touchdown-in.html | NEBRASKA'S RALLY DEFEATS IOWA, 7-0; Paul Goes Over for Touchdown in Third Period After a March of 62 Yards. 20,000 WITNESS STRUGGLE Victors Score Sixteen Downs to Five for Rivals in Dad's Day Game at Lincoln. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/berlin-adds-to-mail-lines-it-now-has-the-largest-pneumatic-system.html | BERLIN ADDS TO MAIL LINES.; It Now Has the Largest Pneumatic System in the World. | True | Wireless to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/loan-funds-returning-payments-now-exceed-withdrawals-at-railroad.html | LOAN FUNDS RETURNING.; Payments Now Exceed Withdrawals at Railroad Association. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/to-aid-student-writers-avery-hopwood-prizes-at-university-of.html | TO AID STUDENT WRITERS.; Avery Hopwood Prizes at University of Michigan Total $12,000. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/renssalaer-harriers-victors.html | Renssalaer Harriers Victors. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/boxholders-listed-for-county-opera-metropolitan-season-at-white.html | BOXHOLDERS LISTED FOR COUNTY OPERA; Metropolitan Season at White Plains Will Open on Friday With 'Madame Butterfly.' BENEFIT BRIDGE IN ARDSLEY Dobbs Ferry Woman's Club Sponsors Event--Carnival Dance Is Held at Briarcliff Manor. Mrs. Hugh Thornton Heads Bridge. Ball Planned in Ardsley. Legion Dance on Tuesday. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/somma-and-van-wagner-lead-scoring-drive-as-curtis-routs-port.html | Somma and Van Wagner Lead Scoring Drive As Curtis Routs Port Richmond High, 39--12 | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/fight-on-professor-disrupting-halle-university-seeks-to-make-peace.html | FIGHT ON PROFESSOR DISRUPTING HALLE; University Seeks to Make Peace Between Nazi Students and Teacher Accused as Pacifist. | True | Wireless to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/china-fights-again-with-the-boycott-a-weapon-she-has-used-many.html | CHINA FIGHTS AGAIN WITH THE BOYCOTT; A Weapon She Has Used Many Times Is Now Pointed Toward Japan ONCE MORE CHINA FIGHTS WITH THE BOYCOTT Her Mighty Economic Weapon, Employed Many Times in the Past To Gain Her Ends, Is Now Pointed Toward the Japanese | True | By George E. Sokolsky photo From Herbert Photos, Inc.photo From International.photo From Ewing Galloway. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/concordia-college-wins-180.html | Concordia College Wins, 18-0. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/dry-law-prolongs-slump-trade-leaders-say-bradstreets-finds-69-in.html | Dry Law Prolongs Slump, Trade Leaders Say; Bradstreet's Finds 69% in Nation Oppose Act | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/awards-made-yesterday-in-the-paterson-dog-show.html | Awards Made Yesterday in the Paterson Dog Show | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/72-journalists-vie-in-bridge-tourney-herald-tribune-team-wins-in.html | 72 JOURNALISTS VIE IN BRIDGE TOURNEY; Herald Tribune Team Wins in First Section--Mixed Four Takes Second. VICTORS MEET WEDNESDAY Patton System of Movements is Used, With Match Point Scoring for the Pairs. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/milton-bests-pomfret-safety-is-margin-of-victory-after-hard-battle.html | MILTON BESTS POMFRET.; Safety Is Margin of Victory After Hard Battle. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/music-in-the-service-of-charity-two-performances-at-the.html | MUSIC IN THE SERVICE OF CHARITY; Two Performances at the Metropolitan to Serve as Benefits--Concert for Women's Trade Group | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS; Clearing House Return. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/lists-weaknesses-in-blue-sky-laws-secretary-davis-discusses-report.html | LISTS WEAKNESSES IN 'BLUE SKY LAWS'; Secretary Davis Discusses Report to Investment Bankerson Nation-Wide Study.MEMBERSHIP IS INCREASEDBoard at White Sulphur SpringsAdmits National City Companyand Roosevelt & Sons. National City Rejoins Association. Payments by Chile Promised. | True | From a Staff Correspondent of The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/who-is-george-carney.html | WHO IS GEORGE CARNEY? | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/dies-acting-part-of-desdemona.html | Dies Acting Part of Desdemona. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/jailed-for-robbing-commuters.html | Jailed for Robbing Commuters. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/bill-by-classic-players-new-group-opens-its-season-with-the.html | BILL BY CLASSIC PLAYERS.; New Group Opens Its Season With "The Philosophic Tramp." | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/berlin-holdups-increase.html | Berlin Hold-Ups Increase. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/will-lecture-at-brown-drs-de-sitter-and-woltereck-appear-at.html | WILL LECTURE AT BROWN.; Drs. de Sitter and Woltereck Appear at University Tomorrow. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/blue-to-resubmit-macy-case-nov-30-suffolk-prosecutor-complies-with.html | BLUE TO RESUBMIT MACY CASE NOV. 30; Suffolk Prosecutor Complies With Governor's Request for New Grand Jury Inquiry. ELECTION REFORMS ASKED Democratic Leader Says Unfair Law Enriches Printing Concern at Public Expense. Grand Jury Hearing Set. Election Law Attacked. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/prices-of-gasoline-stabilized-in-ohio-standard-oil-makes-its-rates.html | PRICES OF GASOLINE STABILIZED IN OHIO; Standard Oil Makes Its Rates Uniform--Similar Actions Expected Elsewhere. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/trust-laws-and-flying-cw-cuthell-sees-no-danger-to-aviation-or.html | TRUST LAWS AND FLYING; C.W. Cuthell Sees No Danger to Aviation or Aircraft Manufacturers in the Sherman Law Monopoly Scarcely Practicable. Safety Well Guarded. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/refuse-postal-twine-bids-department-officials-find-cotton-price.html | REFUSE POSTAL TWINE BIDS; Department Officials Find Cotton Price Higher Than Jute. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/business-centres-well-established-radical-trade-movements-in.html | BUSINESS CENTRES WELL ESTABLISHED; Radical Trade Movements in Manhattan Virtually Ended, Says S.G. Rosenthal. PRESENT SITES PERMANENT Commercial Hub Definitely Fixed Between 34th and 42d Streets-- Reasons for Former Changes. Permanency of Location. For Shopping Convenience. Millinery Trade Centre. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/40000-see-scottish-allstars-beat-english-eleven-by-4-to-3.html | 40,000 See Scottish All-Stars Beat English Eleven by 4 to 3 | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/the-unknown-soldierten-years-after-the-emotions-of-the-whole-nation.html | THE UNKNOWN SOLDIER--TEN YEARS AFTER; The Emotions of the Whole Nation and the High Resolves of Armistice Day, 1921, Suggest a Contrast With the History of the Decade and the Realities of the Present-day World THE UNKNOWN SOLDER'S DECADE | True | Photo by Rittase,photo Harris & Ewing,photo Keystone. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/lauds-womens-aid-in-federation-drive-mrs-stroock-reports-150000.html | LAUDS WOMEN'S AID IN FEDERATION DRIVE; Mrs. Stroock Reports $150,000 Collected by 200 Workers for Jewish Philanthropies. POINTS TO $230,000 GOAL Westchester and Bronx Groups Are Active--Long Island Luncheon to Start Campaign There. Drive Opened With $30,000. Long Island Luncheon Planned. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/urge-hunts-point-buses-trade-board-favors-plan-for-service-to-aid.html | URGE HUNT'S POINT BUSES; Trade Board Favors Plan for Service to Aid Industry. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/benenson-auction-set-for-thursday-kent-garage-in-east-43d-street.html | BENENSON AUCTION SET FOR THURSDAY; Kent Garage in East 43d Street Also in Joseph P. Day's Sale List. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/wheat-seen-leading-rally-from-slump-banker-says-price-rise-of-50-in.html | WHEAT SEEN LEADING RALLY FROM SLUMP; Banker Says Price Rise of 50% in Month Has Cut Into Country's Pessimism. FARMERS GAIN MILLIONS Activity in Cereal Markets Last Week Was Greatest in Several Years. BIG OPERATIONS BY CUTTEN Trader Said to Hold Contracts for 100,000,000 Bushels--Yield in Russia Disappointing. Large Contracts Held by Cutten. Soviet Influence Discounted. WHEAT SEEN IN LEAD OF BUSINESS RALLY Wheat Fed to Live Stock. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/latest-books-received-latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received Latest Books Received | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/moscow-challenges-the-league-on-arms-refuses-to-give-facts-on.html | MOSCOW CHALLENGES THE LEAGUE ON ARMS; Refuses to Give Facts on Ground That It Cannot Guide Plans for Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/part-of-beaux-arts-building-now-operated-on-hotel-plan.html | Part of Beaux Arts Building Now Operated on Hotel Plan | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. An Eventful Week. Calling Them Home. Rising "Seat Prices." The Price of Copper. Better Oil Earnings. Railways and I.C.C.s Decision Steel Output Increases. Last Week's Movement of Gold. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/16th-hotel-exhibit-to-open-tomorrow-more-than-10000-expected-to.html | 16TH HOTEL EXHIBIT TO OPEN TOMORROW; More Than 10,000 Expected to Attend Annual Show at Grand Central Palace. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/andover-wins-at-soccer-5-to-0.html | Andover Wins at Soccer, 5 to 0. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/to-study-girls-training-connecticut-college-and-secondary-school.html | TO STUDY GIRLS' TRAINING.; Connecticut College and Secondary School Principals to Confer. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/mayor-walker-is-host-gives-a-luncheon-for-joan-bennett-at-central.html | MAYOR WALKER IS HOST.; Gives a Luncheon for Joan Bennett at Central Park Casino. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/3-in-cuban-arms-plot-arrested-third-time-former-officials-are-held.html | 3 IN CUBAN ARMS PLOT ARRESTED THIRD TIME; Former Officials Are Held on Federal Charge of Planning Revolationary Attempt. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/news-and-gossip-of-the-times-square-sector-mr-ziegfeld-returns-to.html | NEWS AND GOSSIP OF THE TIMES SQUARE SECTOR; Mr. Ziegfeld Returns to the Wars--Miss Cowl and Mr. Hopkins--Sundry Items | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/six-bronx-dwellings-planned.html | Six Bronx Dwellings Planned. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/bail-denied-higgins-in-benson-murder-held-in-tombs-protesting-there.html | BAIL DENIED HIGGINS IN BENSON MURDER; Held in Tombs Protesting There Is Nothing to Link Him to Broome St. Shooting. PROSECUTOR ASKS DELAY Points to Fact That Suspect Refused to Account for Acts,Though He Surrendered. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/columbia-enrolment-has-1166-loss-in-year-university-classes-suffer.html | COLUMBIA ENROLMENT HAS 1,166 LOSS IN YEAR; University Classes Suffer in First Semester Totals--Gains in Graduate Schools. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/mrs-hoover-urges-youth-to-aid-needy-in-radio-talk-from-white-house.html | MRS. HOOVER URGES YOUTH TO AID NEEDY; In Radio Talk From White House to 4-H Clubs, She Says This Is a Year for Service. HITS "AIMLESS WORRYING" She Counsels Farm Boys and Girls to Watch Neighbors' Plight and Give Surpluses. STORY OF GIRLHOOD TOLD A Family Lived All Winter on Corn and Milk So Uncomplainingly Playmates Did Not Suspect. Text of Mrs. Hoover's Talk. Play Hours Influence Future. Youth's Service in Depression. An Instance of Family Morale. Ways to Aid Poor Suggested. Advises Surpluses Go to Poor. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/gay-french-gambling-resorts-are-falling-upon-evil-times-taxed.html | GAY FRENCH GAMBLING RESORTS ARE FALLING UPON EVIL TIMES; Taxed Heavily by State and Commune, With Patrons Risking Only Petty Sums, the Big Casinos May Have to Close Poor Business and High Taxes. Other Days, Other Customs. The Profits of Gambling. The Lure of Gambling. A Typical French Casino. | True | By Clair Price. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/early-wisconsin-printing.html | Early Wisconsin Printing | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/recovery-started-hyde-declares-here-secretary-says-hoover-will-get.html | RECOVERY STARTED, HYDE DECLARES HERE; Secretary Says Hoover Will Get Credit for Breaking Slump by Bank Pool. FARM PLANNING URGED J.S. Stone Warns That Prosperity Depends on Fair Dealfor Agriculture. New Wool Movement Started. RECOVERY BEGUN, HYDE SAYS HERE Demands Square Deal in Farmer Lord Barnby Scores Our Tariff. Walker Praises the Industry. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/gold-holdings-up-39580050-in-week-net-gain-reported-on-every.html | GOLD HOLDINGS UP $39,580,050 IN WEEK; Net Gain Reported on Every Business Day, With $7,189,900 on the Last. STERLING CONTINUES RISE Closes Period With Advance of Cent, With Other Currencies Higher or Unchanged. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/rail-link-ready-soon-ceremony-to-mark-completion-of-west-coast.html | RAIL LINK READY SOON.; Ceremony to Mark Completion of West Coast Project. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/sea-power-plant-designed-by-tesla-plant-designed-to-draw-power-from.html | SEA POWER PLANT DESIGNED BY TESLA; PLANT DESIGNED TO DRAW POWER FROM OCEAN. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/white-plains-holiday-fund-273000.html | White Plains Holiday Fund $273,000 | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/notes-from-overseas.html | NOTES FROM OVERSEAS | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/a-30000000-power-plant-ready-to-operate.html | A $30,000,000 POWER PLANT READY TO OPERATE. | True | Wide World Photo. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/mrs-john-william-griggs-2d.html | MRS. JOHN WILLIAM GRIGGS 2d. | True | Special to The New York Times.Photo by Ira L. Hill. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/alumni-study-again.html | Alumni Study Again. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/set-glider-mark-in-snow-pair-soar-up-to-2400-feet-above-elmira.html | SET GLIDER MARK IN SNOW.; Pair Soar Up to 2,400 Feet Above Elmira During a Blow. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/transfers-exceed-1000000000-mark-total-for-tenmonth-period-slightly.html | TRANSFERS EXCEED $1,000,000,000 MARK; Total for Ten-Month Period Slightly Ahead of Record for Same Period in 1930. NEW DEALS IN THE SUBURBS Interest Is Well Sustained in Westchester and Long Island Estates, Dwellings and Lots. October Contracts Awarded. Country Home for Justice Byrne. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/miscellaneous-brief-reviews-around-manhattan-televisions-future-a.html | Miscellaneous Brief Reviews; Around Manhattan Television's Future A Cunard Commodore Books in Brief Review Human Intercourse Canadian Voyageurs The American Scene Books in Brief Review George Gershwin Social Progress | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/dante-construed-in-english-terza-rima-two-new-translations-which.html | Dante Construed in English Terza Rima; Two New Translations Which Reflect Faithfully the Spirit, Meaning and Rhythm of the Original | True | By Walter Littlefield | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/miss-richardson-wed-on-plantation-new-york-girl-becomes-bride-of-h.html | MISS RICHARDSON WED ON PLANTATION; New York Girl Becomes Bride of H. Adams Ashford in Outdoor Ceremony. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/dr-eh-jenkins-dies-a-plant-scientist-organizer-and-exdirector-of.html | DR. E.H. JENKINS DIES; A PLANT SCIENTIST; Organizer and Ex-Director of Connecticut Agricultural Experiment Station. FIRST OF ITS KIND IN WORLD Developed the Growing of Shade Tobacco--Eradicated Many Diseases of Plant Life. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/huge-plane-to-have-test-fortypassenger-sikorsky-going-into-service.html | HUGE PLANE TO HAVE TEST; Forty-Passenger Sikorsky Going Into Service -- Plans for Do-X Only Motors Retard Growth. Pay Load Might Suffer. | True | By Leo A. Kieran. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/kansas-education-undergoing-change-cheap-wheat-brings-realization.html | KANSAS EDUCATION UNDERGOING CHANGE; Cheap Wheat Brings Realization That Fine Buildings DoNot Mean Learning. STATE'S VIEWPOINT ALTERS People Conclude That ComfortableSafety Is Preferable to Precarious Elegance. Money Spent Regardless. Cheap Wheat Changed Ideas. | True | By W.g. Clugston. Editorial Correspondence the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/commodity-prices-higher-for-week-silver-up-415-to-500-points-leads.html | COMMODITY PRICES HIGHER FOR WEEK; Silver, Up 415 to 500 Points, Leads Rise Here, Following Wheat and Cotton. SUGAR REVERSES TREND Raw Product Closes With Small Gains--Coffee, Cocoa, Rubber and Hides Advance. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/newly-recorded-music-robert-lortat-arthur-rubinstein-and-paderewski.html | NEWLY RECORDED MUSIC; Robert Lortat, Arthur Rubinstein and Paderewski in New Chopin Releases | True | By Compton Pakenham. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/real-estate-board-plans-exposition-takes-floor-in-empire-state.html | REAL ESTATE BOARD PLANS EXPOSITION; Takes Floor in Empire State Building for Display of Building Materials and Appliances. OPENING DATE JAN. 14 Exhibit Planned as a Spur to Active Business; Will Be Educational in Character. BuildingManagers Endorse Plan. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/end-of-the-world-seen-in-expansion-sir-arthur-eddington-tells.html | END OF THE WORLD SEEN IN EXPANSION; Sir Arthur Eddington Tells British Physical Society of Swelling Universe. SUGGESTS SHRINKING ATOM Scientist Presents View of Earth From Standpoint of Cosmic Being of Inter-Galactic Spaces. | True | Special Cable to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/signs-wheat-pact-with-france.html | Signs Wheat Pact With France. | True | Special Cable to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/us-vs-smith.html | U.S. VS. SMITH. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/agreed-on-lindbergh.html | Agreed on Lindbergh. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/motor-ways-to-philadelphia-routes-indicated-for-those-driving-to.html | MOTOR WAYS TO PHILADELPHIA; Routes Indicated for Those Driving to Football Game There Next Saturday--To Princeton and New Brunswick Another Way. Princeton and New Brunswick. Other Suggested Routes. | True | By Leon A. Dickinson. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/nasmith-appointed-consul-in-marseilles-at-burri-of-mount-vernon-is.html | NASMITH APPOINTED CONSUL IN MARSEILLES; A.T. Burri of Mount Vernon Is Transferred to Basle--Other Changes in Service. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/advertising-faced-with-double-task-aid-to-nation-and-improvement-in.html | ADVERTISING FACED WITH DOUBLE TASK; Aid to Nation and Improvement in Sales Appeals Are Seen by Kenneth M. Goode. RADIO TO 'TEST' PRODUCTS Broadcasts and Newspaper Drives Linked--Agencies Must Know Public Taste, Authority Says. Public Buys When Interested. Ad Concentration Is Needed. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/jersey-choice-still-pends-wolber-will-nat-agree-to-arrangement.html | JERSEY CHOICE STILL PENDS.; Wolber Will Nat Agree to Arrangement Putting Larson in Senate. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/current-magazines.html | CURRENT MAGAZINES | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/radio-gets-a-notice-to-pay-more-for-the-use-of-music-society-of.html | RADIO GETS A NOTICE TO PAY MORE FOR THE USE OF MUSIC; Society of Composer's and Authors Is Working on a New License Fee to Be Effective Feb. 1, 1932 New Tax Not Disclosed. Stations Must Be Licensed. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/discriminating-voters.html | DISCRIMINATING VOTERS. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/morris-ends-4year-reign-of-monroe-in-bronx-soccer.html | Morris Ends 4-Year Reign Of Monroe in Bronx Soccer | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/dog-thieves-in-kansas-city.html | Dog Thieves in Kansas City. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/state-examiners-close-bank-depositors-help-it-to-reopen.html | State Examiners Close Bank; Depositors Help It to Reopen | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/detroits-election-study-in-sociology-after-condemning-his-regime.html | DETROIT'S ELECTION STUDY IN SOCIOLOGY; After Condemning His Regime the City Re-elects Mayor and Turns Critics Out of Council. VOTE NEARLY TWO TO ONE Senator Couzens's Son Heads New Council Which Will Act as Check on Murphy. Religious Issue Injected. Vice Mayor Too Young. | True | By Gladys H. Kelsey. Editorial Correspondence, the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/a-yeats-play-and-an-american-actor-in-dublin.html | A YEATS PLAY AND AN AMERICAN ACTOR IN DUBLIN | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/shows-that-continue.html | SHOWS THAT CONTINUE | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/jb-eastman-asks-public-ownership-icc-member-tells-american-academy.html | J.B. EASTMAN ASKS PUBLIC OWNERSHIP; I.C.C. Member Tells American Academy It Offers Best Utility Regulation. OPPOSED BY M.S. SLOAN Power Head Sees Peril in System-- Richberg, at Philadelphia, Attacks "Incompetent" Leaders. Separates Owning and Operating Sees No Limit to Use. Richberg Attacks Leadership. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/ursinus-conquered-by-drexel-12-to-7-dragons-come-from-behind-to-win.html | URSINUS CONQUERED BY DREXEL, 12 TO 7; Dragons Come From Behind to Win on Knapp's Touchdown in Final Period. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/catholics-assemble-for-richmond-events-dignitaries-to-celebrate.html | CATHOLICS ASSEMBLE FOR RICHMOND EVENTS; Dignitaries to Celebrate Cathedral Anniversary and Dedicate Orphanage. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/stock-yields-by-groups.html | STOCK YIELDS BY GROUPS. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/japan-in-new-note-refuses-to-retire-shidehara-again-insists-that.html | JAPAN IN NEW NOTE REFUSES TO RETIRE; Shidehara Again Insists That China Must First Recognize Tokyo's Five Points. STIMSON NOT ANSWERED Reply to League Drawn Before Our Move Was Made--Reaction to It Not Revealed. Lays Responsibility on China. Text of the Japanese Note. Sees No Effective Security. Final Adjustment" Not Asked. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/make-big-sardine-catch-portuguese-have-to-use-some-of-it-for.html | MAKE BIG SARDINE CATCH.; Portuguese Have to Use Some Of It for Fertilizer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/britain-to-retain-winter-tourists-stayathome-campaign-is-being.html | BRITAIN TO RETAIN WINTER TOURISTS; "Stay-at-Home" Campaign Is Being Conducted as Phase of National Economy. LAUDS HER OWN RIVIERA Fall of the Pound Is Causing Return of Many Britishers--Scotland Popularizing Winter Sports. Devon Plans For Record Season. Scotland a Winter Playground. | True | By Thurston MacAuley. Wireless To the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/art-and-artists-strange-canvases-on-view-halmis-portraits-shown-an.html | ART AND ARTISTS; Strange Canvases on View. Halmi's Portraits Shown. An Exhibition of Sculpture Water-Colors by Raskin Seen. A Record From the West Indies Quelvee Gives Exhibition. Fifth Show by Levinson. Warburg to Discuss Matisse | True | By Edward Alden Jewell. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/public-hearing-set-on-big-olvany-fees-former-tammany-leader-due-to.html | PUBLIC HEARING SET ON BIG OLVANY FEES; Former Tammany Leader Due to Be Queried This Week on Appeals Board Practice. SHERWOOD EXPECTED HERE But Seabury Doubts Report Missing Walker Aide Is on Liner Arriving Tomorrow. W.E. WALSH QUESTIONED Rendt, Richmond Democratic Leader, Is Asked About Bus Franchise Grant. Sherwood Reported on Way Here. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/minnesota-elated-by-jump-in-wheat-farmers-look-for-steady-market.html | MINNESOTA ELATED BY JUMP IN WHEAT; Farmers Look for Steady Market Improvement, With Other Grains Following.FLY IN OINTMENT, HOWEVEROwing to Last Summer's Drought, Section Has Little Wheat andPeople Are in Want. A Cloud on the Horizon. Psychological Benefit Important. | True | By Herbert Lefkovitz. Editorial Correspondence, the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/denies-dry-law-crime-onus-f-scott-mcbride-says-prohibition-did-not.html | DENIES DRY LAW CRIME ONUS; F. Scott McBride Says Prohibition Did Not Start Racketeering. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/industrial-monopoly-as-in-the-nature-of-things-two-books-which.html | Industrial Monopoly as "In the Nature of Things"; Two Books Which Argue That What Cannot Be Stopped Must Be Made Responsible to Society | True | By Louis Rich | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/wins-popularity-contest-miss-kj-smith-to-receive-1000-for-trip.html | WINS POPULARITY CONTEST.; Miss K.J. Smith to Receive $1,000 for Trip Around World. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/new-york-loses-at-field-hockey-womens-eleven-bows-to-north-jersey.html | NEW YORK LOSES AT FIELD HOCKEY; Women's Eleven Bows to North Jersey Team, 6-5, in Match at Prospect Park. MISS CRISTY GETS 5 GOALS Leads Victors' Second-Half Rally-- Carroll Blue and Tapawingo Squads Are Victors. North Jersey Takes Lead. Carter-Circle Defeated. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/olympic-loop-road-new-highway-opens-scenic-peninsula-in-washington.html | OLYMPIC LOOP ROAD; New Highway Opens Scenic Peninsula in Washington to Motor Cars Indian Reservation. Trails Into Woods. | True | By Charles F.a. Mann. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/bridge-tea-of-citizenship-league.html | Bridge Tea of Citizenship League. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/ills-of-cuba-laid-to-our-policy-there-dr-ortiz-says-united-states.html | ILLS OF CUBA LAID TO OUR POLICY THERE; Dr. Ortiz Says United States Has Kept People From Getting Rid of Bad Governments. ATTACKS MACHADO REGIME Deficits Foreshadow Bankruptcy of Country, Recent Rebel Leader Tells Latin-American Group. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/club-women-urged-to-work-for-peace-justice-florence-allen-at-the.html | CLUB WOMEN URGED TO WORK FOR PEACE; Justice Florence Allen, at the Armistice Day Luncheon, Asks Pressure on Government. FOREIGN MESSAGES READ Chinese Feminist Leader Says Present Situation Leads to DoubtIn Kellogg Pact. Messages to Women Abroad. Urges Unanimity on Peace. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/reward-out-in-gem-theft-insurance-company-offers-5000-for-data-on.html | REWARD OUT IN GEM THEFT.; Insurance Company Offers $5,000 for Data on Reported Hold-Up. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/giannini-may-head-transamerica-tilt-change-in-walkers-policies.html | GIANNINI MAY HEAD TRANSAMERICA TILT; Change in Walker's Policies Sought in Appeal Sent to Stockholders. FOUNDER READY TO SERVE Sale of Bank of America Here to National City Is One Deal Opposed by Objectors. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/demand-for-homes-continues.html | Demand for Homes Continues. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/parents-in-groups-study-their-tasks-central-association-now-in.html | PARENTS IN GROUPS STUDY THEIR TASKS; Central Association, Now in Tenth Year, Fosters the New Attitude in Parenthood. COOPERATE WITH SCHOOLS Local Units Undertake Studies of Modern Social Forces That Affect Children's Lives. New Attitude of Parents. Training of Members. The Public's Part. | True | By Robert E. Simon. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/knute-rockne-first-and-last-a-football-coach.html | Knute Rockne, First and Last a Football Coach | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/openschool-week-begins-tomorrow-more-visits-by-parents-urged.html | OPEN-SCHOOL WEEK BEGINS TOMORROW; More Visits by Parents Urged -- Vocational Director Cites Lack of Cooperation. SEES CHILDREN HAMPERED Decries Home Influences That Thwart Child's Career--Dr. Ryan Defends School Budget. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/news-of-markets-in-london-and-paris-english-prices-move-up-in-brisk.html | NEWS OF MARKETS IN LONDON AND PARIS; English Prices Move Up in Brisk Trading--Sterling Closes Firm at $3.80. FRENCH STOCKS IMPROVE Gains Recorded in Bank Group, Rio Tinto Copper, Suez Canal and Others. Closing Prices on London Exchange. Trend Upward in Paris. Paris Closing Prices. Italian Stock Prices. Geneva Quotations. Sterling Rate In Montreal. | True | Special Cable to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/listeningin-words-are-deplored-king-makes-a-fine-start-cold-tube.html | LISTENING-IN; Words Are Deplored. King Makes a Fine Start. Cold" Tube Attracts Engineers. Following Their Rivals. | True | By Orrin E. Dunlap Jr. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/maine-is-apathetic-to-new-state-plan-referendum-on-proposal-to-make.html | MAINE IS APATHETIC TO NEW STATE PLAN; Referendum on Proposal to Make Over Administrative Code Called for Tomorrow. REFORM IS BADLY NEEDED Scheme Simplifies Governmental Machinery-- Governor Gardiner Urges Adoption. A Distinctive Set-Up. Code Is Criticized. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/harvard-yearlings-win.html | Harvard Yearlings Win. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/shakeup-likely-at-manhattan-for-last-two-football-games.html | Shake-Up Likely at Manhattan For Last Two Football Games | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/juniata-triumphs-262-defeats-susquehanna-oldtime-rival-before.html | JUNIATA TRIUMPHS, 26-2.; Defeats Susquehanna, Old-Time Rival, Before Alumni Crowd. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/gangster-found-slain-in-vacant-queens-lot-dog-discovers-body-in.html | GANGSTER FOUND SLAIN IN VACANT QUEENS LOT; Dog Discovers Body in Flushing --Police Believe Man With Record Was Shot Dead in Robbery. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/reception-for-rafaelo-diaz.html | Reception for Rafaelo Diaz. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/mexican-silver-mines-in-no-haste-to-reopen-leading-owner-ascribes.html | MEXICAN SILVER MINES IN NO HASTE TO REOPEN; Leading Owner Ascribes Rise to Speculation, Not Calling for Renewed Work. | True | Wireless to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/may-organize-womens-division.html | May Organize Women's Division. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/france-is-alarmed-over-chinese-clash-disquiet-is-reflected-in-new.html | FRANCE IS ALARMED OVER CHINESE CLASH; Disquiet Is Reflected in New Note From Briand Sent to Two Nations. JAPANESE VIOLATION SEEN Failure to Keep Her Engagements on Six Counts Charged--Russia's Attitude Causes Concern. Violation Charged to Japan. Text of Briand's Note. Further Inquiry Likely. Dispute Echoed in Geneva. Yoshizawa Denies the Charge. | True | Special Cable to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/here-and-there-the-lady-who-changed-color-seventeenth-century-in.html | HERE AND THERE; The Lady Who Changed Color. Seventeenth Century in 1931. Statesman and Cardinal. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/cash-register-deal-approved-by-court-national-allowed-to-buy-assets.html | CASH REGISTER DEAL APPROVED BY COURT; National Allowed to Buy Assets of Remington Company for $2,500,000. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/wheeler-has-plan-to-back-roosevelt-montana-senator-ready-to-press.html | WHEELER HAS PLAN TO BACK ROOSEVELT; Montana Senator Ready to Press Campaign in West for Governor's Candidacy. MINIMIZES TALK OF REPEAL Finds Economic Issues Popular-- Only Minor Support Seen for Smith-Raskob Wet Group. Would Stress Economic Issues. Discount Talk of Repeal Plank. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/1021407-in-gifts-reported-by-nyu-donations-since-may-listing.html | $1,021,407 IN GIFTS REPORTED BY N.Y.U.; Donations Since May Listing Include $853,982 on Account From Dr. Nichols's Estate. RESEACH WORK IS AIDED Funds Are Provided for Studies of Rheumatic Fever and Use of Serums, in Pneumonia. Research Gifts Reported. Major Donations Listed. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/wheat-prices-ease-after-early-jump-profittaking-is-induced-by.html | WHEAT PRICES EASE AFTER EARLY JUMP; Profit-Taking Is Induced by Season's Best Figures for Distant Deliveries. DECLINES ARE 1/8 TO 1 CENT Corn Unchanged to c Higher After 1 to 1 7/8c Range-- Rye Soars 2 to 3 c--Oats Quiet. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/pleads-for-disarmament-sir-herbert-samuel-asserts-it-is-essential.html | PLEADS FOR DISARMAMENT.; Sir Herbert Samuel Asserts It Is Essential for Economic Reasons. | True | Special Cable to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/roosvelt-routs-richmond-hill-460-annexes-fifth-triumph-in-row-by-st.html | ROOSVELT ROUTS RICHMOND HILL, 46-0; Annexes Fifth Triumph in Row by Strong Running Attack at Dexter Park. FHAGEN TALLIES 3 TIMES Kaufman and Scarola Each Go Over Twice for Touchdowns--Other Gridiron Results. Storm King, 6; Riverdale, 0. New Utrecht, 6; Tilden, 0. Mt. St. Michael's, 39; Fieldston, 0. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/carnegie-students-jailed-150-are-held-after-attack-on-police-at.html | CARNEGIE STUDENTS JAILED.; 150 Are Held After Attack on Police at Football Rally. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/mortgage-loans-increase-franklin-societys-record-this-year-ahead-of.html | MORTGAGE LOANS INCREASE.; Franklin Society's Record This Year Ahead of 1930. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/georgia-tech-drive-earns-19to19-draw-north-carolina-fumble-leads-to.html | GEORGIA TECH DRIVE EARNS 19-TO-19 DRAW; North Carolina Fumble Leads to Tying Score Late in the Final Period. JACKETS MARCH 30 YARDS Slusser of Tarheels Races 84 Yards for Touchdown in Opening Quarter. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/the-storm-over-the-us-navy-the-facts-and-the-arguments-comparative.html | THE STORM OVER THE U.S. NAVY: THE FACTS AND THE ARGUMENTS; Comparative Fleets Under the London Treaty; the Stand Taken by President and Navy League, and the Coming Fight in Congress I. THE BACKGROUND. Aircraft Carriers. Submarines in Commission. The Construction Program. II. THE PRESIDENT'S VIEWS. Action of Congress. Mr. Hoover's Statement. THE STORM THAT RAGES OVER THE NAVY The Facts and Arguments About the Program III--NAVY LEAGUE VIEWS. IV--FIGHT IN CONGRESS. | True | By L.c. Speers. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/shipping-men-watch-new-express-service-new-york-to-hamburg-with-no.html | Shipping Men Watch New Express Service, New York to Hamburg With No Stops | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/1829123-radios-are-scattered-from-montauk-to-niagara-census-counts.html | 1,829,123 RADIOS ARE SCATTERED FROM MONTAUK TO NIAGARA; Census Counts 3,162,188 Families in Empire State 57.8 Per Cent of Who Own Receiving Sets 17,313,000 Sets in Nation. Many Suburban Listeners. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/roosevelts-crowded-years-mr-pringles-biography-makes-use-of-newly.html | ROOSEVELT'S CROWDED YEARS; Mr. Pringle's Biography Makes Use of Newly Available Material Roosevelt | True | By Arthur Krockfrom A Drawing By S.j. Woolf. (COURTESY HARLOW MCDONALD & CO.) | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/brown-ends-drive-to-halt-diphtheria-prevention-commission-goes-out.html | BROWN ENDS DRIVE TO HALT DIPHTHERIA; Prevention Commission Goes Out of Existence as Its Director for Three Years Resigns.WYNNE EXTOLS ITS WORKCases in City Cut 56% and Deaths 80% at Public Cost of OnlyOne Cent Per Capita. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/prosynod-to-meet-july-19-orthodox-gathering-first-of-its-kind-to-be.html | PRO-SYNOD TO MEET JULY 19; Orthodox Gathering First of Its Kind to Be Held Since 787. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/sports-are-made-mental-discipline-system-of-player-control-at.html | SPORTS ARE MADE MENTAL DISCIPLINE; System of Player Control at Boston Is Designed to Build Personalities. CAPTAIN IS PUT IN CHARGE Sponsor of University's New Plan Outlines the Improvements He Expects It to Produce. Duties of the Coach. System in Practice. Safeguards for Health. Fosters Sportsmanship. Student Projects. | True | By Frederick Rand Rogers. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/poses-as-sj-woolf-to-get-funds.html | Poses as S.J. Woolf to Get Funds. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/harvard-defeats-dartmouth-7-to-6-woods-pass-to-hageman-brings-tying.html | HARVARD DEFEATS DARTMOUTH, 7 TO 6; Wood's Pass to Hageman Brings Tying Touchdown and His Kick Decides Contest. CROWD OF 57,000 THRILLED Crimson Star's Toss Comes With Game Nearing End--McCall Scores on Morton's Aerial. Running Attack Powerful. HARVARD DEFEATS DARTMOUTH, 7 TO 6 Dartmouth in Gallant Stand. Stunning Blow for Losers. Wood's Pass Is Grounded. Other Heroes of the Battle. Morton Tosses 48 Yards. | True | By Allison Danzig. Special To the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/arkansas-plunges-tie-chicago-1313-fullback-ledbetter-slips-over.html | ARKANSAS PLUNGES TIE CHICAGO, 13-13; Fullback Ledbetter Slips Over Line for Two Razorback Touchdowns in Final Period. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/furniture-collections-hold-up.html | Furniture Collections Hold Up. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/a-bit-of-coaxing-often-helps-it-is-not-always-easy-to-convince.html | A BIT OF COAXING OFTEN HELPS; It Is Not Always Easy to Convince Noted Speakers in London That They Should Address an American Audience Shaw Had to Be Coaxed. Caught at a Weak Moment. Jellicoe Was Nervous. Promenade Concerts Rescued. | True | By Richard B. O'Brien. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/la-salle-and-canisius-teams-to-play-sunday-game-in-1932.html | La Salle and Canisius Teams To Play Sunday Game in 1932 | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/oceanfront-values-properties-near-babylon-will-be-enhanced-by-park.html | OCEAN-FRONT VALUES.; Properties Near Babylon Will Be Enhanced by Park Work. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/dance-series-yorkville-lays-plans-december-ball.html | DANCE SERIES; Yorkville Lays Plans --December Ball | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/wine-time-in-east-harlem-there-little-italy-keeps-up-a-tradition.html | WINE TIME IN EAST HARLEM; There "Little Italy" Keeps Up a Tradition Brought From the Old-Country Vineyards | True | By Michael di Liberto | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/seized-as-counterfeiters-two-with-plates-for-bogus-postage-stamps.html | SEIZED AS COUNTERFEITERS; Two With Plates for Bogus Postage Stamps Held in $10,000 Bail Each. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/mexican-nine-beats-dallas-club-4-t-o-3-calless-kinsman-among-throng.html | MEXICAN NINE BEATS DALLAS CLUB, 4 T O 3; Calles's Kinsman Among Throng Who See Baseball Upset in Mexico City. | True | Special Cable to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/ohio-state-blanks-navy-eleven-200-homecoming-crowd-of-60650-at.html | OHIO STATE BLANKS NAVY ELEVEN, 20-0; Homecoming Crowd of 60,650 at Columbus Watches Buckeyes Conquer Middies.FERRALL TALLIES TWICEScores After Picking Up Ballon Blocked Punt and onIntercepted Pass. LOSERS FALTER NEAR GOAL Annapolis Team's Aerial Game FailsTwice When Inside TwentyYard Line. Ohio State Pass Nets Tally. Passing Falls in Pinches. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/central-parkway-opens-new-areas-boulevard-is-expected-to-aid-home.html | CENTRAL PARKWAY OPENS NEW AREAS; Boulevard Is Expected to Aid Home Developments in Nassau and Suffolk. INITIAL WORK PROGRESSING Queens Chamber Urges Two Other Highway Extensions Under the State Aid Plan. Opens New Territory. A Traffic Problem. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/indicted-in-alien-fraud-woman-seized-in-atlanta-faces-five.html | INDICTED IN ALIEN FRAUD.; Woman Seized in Atlanta Faces Five Extortion Charges Here. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/urges-canada-seek-tariff-reciprocity-representative-cellar-in.html | URGES CANADA SEEK TARIFF RECIPROCITY; Representative Cellar in Letter to Premier Bennett Asks Him to Take Initiative. CITES BARS TO TRADE NOW Recalling 1855 Treaty and Taft's Effort, He Says Plan Would Be of Mutual Benefit. Needs of Countries Mutual. URGES CANADA SEEK TARIFF RECIPROCITY Ten-Year Comparison. | True | Special to The New York Times. | C1B 133580,C1b 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/society-children-enjoy-horse-show-participants-in-the-national.html | SOCIETY CHILDREN ENJOY HORSE SHOW; PARTICIPANTS IN THE NATIONAL HORSE SHOW AT MADISON SQUARE GARDEN | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/decides-to-forget-war-omaha-legion-post-to-see-dempasy-box-on.html | DECIDES TO FORGET WAR.; Omaha Legion Post to See Dempsay Box on Armistice Night. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/finds-religion-strong-in-state-colleges-survey-shows-87-of-students.html | FINDS RELIGION STRONG IN STATE COLLEGES; Survey Shows 87% of Students Have Church Affiliations -- Methodists in Lead. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/philippine-scouts-now-an-efficient-little-army-organization.html | PHILIPPINE SCOUTS NOW AN EFFICIENT LITTLE ARMY; Organization Consisting of 8,000 Native Soldiers Is Well Trained and Ready for Any Emergency | True | By Robert Ginsburgh. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/senate-rule-decided-by-caraways-death-with-morrows-seat-filled.html | SENATE RULE DECIDED BY CARAWAY'S DEATH; With Morrow's Seat Filled, Republicans Will Have Margin of 2 on Convening.ARKANSAS ELECTION NEEDEDCannot Be Till January--StateFuneral for Caraway Tomorrow--Hoover Sends Message. Progressives Will Be a Thorn. SENATE CONTROL SET BY CARAWAY'S DEATH | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/whalen-stops-chamberlin-scores-knockout-in-third-round-of-brooklyn.html | WHALEN STOPS CHAMBERLIN; Scores Knockout In Third Round of Brooklyn Armory Feature. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/science-at-threshold-of-a-golden-age-in-astronomy-three-great.html | SCIENCE AT THRESHOLD OF A GOLDEN AGE IN ASTRONOMY; THREE GREAT MYSTERIES OF THE SKY THAT SCIENCE SEEKS TO RESOLVE | True | By Harlow Shapley. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/old-trades-to-gain-first-no-new-industry-in-sight-to-lead-upturn.html | OLD TRADES TO GAIN FIRST.; No New Industry in Sight to Lead Upturn, Research Men Say. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/metropolitan-gets-famous-scaraboid-stone-from-southesk-collection.html | METROPOLITAN GETS FAMOUS SCARABOID; Stone From Southesk Collection Called One of Finest--Rare Cabinet Acquired. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/new-apartment-buildings-for-staten-island-new-building-at-new.html | NEW APARTMENT BUILDINGS FOR STATEN ISLAND; New Building at New Brighton. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/childrens-play-given-clare-tree-major-players-present-the-secret.html | CHILDREN'S PLAY GIVEN.; Clare Tree Major Players Present "The Secret Garden" at Columbia. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/yale-wins-by-520-as-crowley-stars-plunger-crashes-through-st-johns.html | YALE WINS BY 52-0 AS CROWLEY STARS; Plunger Crashes Through St. John's of Annapolis for Five of Blue's Touchdowns. FIRST-STRING TEAM USED Starts Contest and Plays Until Late In the Second Half at New Haven. BOOTH SHOWS VERSATILITY Boots Three Extra Points, Tosses Passes and Runs Back Kicks-- 5,000 See Game. Booth Leading Passer. Barres Catches Pass. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/many-groups-plan-card-parties-prominent-patrons-sponsor-event-of.html | MANY GROUPS PLAN CARD PARTIES; Prominent Patrons Sponsor Event of League for Citizenship--One for Silver Cross Nursery | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/books-on-psychology-books-on-psychology.html | Books on Psychology; Books On Psychology | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/study-of-social-work-has-a-boom-with-25-increase-in-enrolment-here.html | Study of Social Work Has a Boom, With 25% Increase in Enrolment Here | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/calling-on-mrs-leblang.html | Calling On Mrs. Leblang | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/tulanes-eleven-triumphs-270-felts-with-three-touchdowns-tops-attack.html | TULANE'S ELEVEN TRIUMPHS, 27-0; Felts, With Three Touchdowns, Tops Attack That Routs Alabama Poly. RACES 37 YARDS FOR ONE Glover Crosses for the Final Count --Losers' Defense Weakens Under Powerful Drive. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/serafina-di-leo-hailed-daughter-of-laborer-wins-ovation-on-debut-in.html | SERAFINA DI LEO HAILED.; Daughter of Laborer Wins Ovation on Debut in Chicago Opera. | True | By Edward Moore. Music Critic of the Chicago Tribune. Special To the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/science-notes-leonids-due-this-week-showers-of-meteorites-are.html | SCIENCE NOTES: LEONIDS DUE THIS WEEK; Showers of Meteorites Are Scheduled to Glorify the Night Sky--Water Cuts Steel Water Cuts Steel. Frankensteins of Biology. Light in Ocean Depths. Science of Welding Grows. How Big Can a Bridge Be? | True | By Waldemar Kaempffert. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/buffalo-meets-an-issue-sewage-proposal-joins-sanitary-and-economic.html | BUFFALO MEETS AN ISSUE; Sewage Proposal Joins Sanitary and Economic Considerations. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/paris-enjoys-rare-viands-salon-of-gastronomy-draws-throngs-to.html | PARIS ENJOYS RARE VIANDS.; "Salon of Gastronomy" Draws Throngs to Sample Foods and Wines | True | Special Cable to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/mayor-curley-gains-by-boston-election-city-council-and-school.html | MAYOR CURLEY GAINS BY BOSTON ELECTION; City Council and School Committee Will Be for Him During the Coming Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/canadian-wheat-ground-here.html | Canadian Wheat Ground Here. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/in-the-classroom-and-on-the-campus-interest-in-the-spectacular.html | In the Classroom and On the Campus; Interest in the Spectacular Intercollegiate Games, It Appears, Is at Last Waning in Favor of More Absorption in Studies. Representative Education. Hints on Economy. | True | By Eunice Barnard. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/sixteen-banks-here-show-an-increase-of-1374-in-stockholders-in-11.html | Sixteen Banks Here Show an Increase Of 1,374% in Stockholders in 11 Years | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/wesleyan-victor-at-soccer-41.html | Wesleyan Victor at Soccer, 4-1. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/dora-h-donaldson-weds-lars-ekelund-ceremony-in-st-johns-episcopal.html | DORA H. DONALDSON WEDS LARS EKELUND; Ceremony in St. John's Episcopal Church, Tuckahoe, Performed by Rev. Dr. Wright.FATHER ESCORTS THE BRIDE Mrs. Macauley L. Smith Is theMatron of Honor--ReceptionHeld at Turkey Knoll. | True | Special to The New York Times.Photo by Ira L. Hill. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/city-college-five-training-daily-with-original-celtics.html | City College Five Training Daily With Original Celtics | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/leviathan-departs-with-a-record-cargo-liner-overhauled-takes.html | LEVIATHAN DEPARTS WITH A RECORD CARGO; Liner, Overhauled, Takes Biggest Shipment, Anticipating British Tariff Move. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/russell-sets-goal-for-normal-school-must-stop-aping-colleges-and.html | RUSSELL SETS GOAL FOR NORMAL SCHOOL; Must Stop Aping Colleges and Produce Real Teachers, Says Columbia Dean in Report. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/flora-mdonald-engaged-to-marry-princeton-girl-to-become-bride-of.html | FLORA M'DONALD ENGAGED TO MARRY; Princeton Girl to Become Bride of Henry Middleton Rutledge of Mercersburg, Pa. FIANCE HAD NOTED FOREBEAR Descended From Edward Rutledge, One of the Signers of the Declaration of Independence. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/against-birth-control.html | Against Birth Control | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/teachers-give-100-to-relief-fund.html | Teachers Give $100 to Relief Fund. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/pays-88750-a-year-for-postoffice.html | Pays $88,750 a Year for Postoffice. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/brandeis-at-75-is-still-the-fighter-humane-liberal-well-informed.html | BRANDEIS, AT 75, IS STILL THE FIGHTER; Humane, Liberal, Well Informed and Mercilessly Logical, The Justice Has Revealed His Intellectual Stature BRANDEIS, AT 75, IS A FIGHTER Humane, Liberal, Well Informed and Logical, He Has Shown His Intellectual Stature | True | By R.l. Duffiasphoto Rembrandt Studios, Philadelphia. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/juilliard-school-dedicates-hall-student-orchestra-under-leopold.html | JUILLIARD SCHOOL DEDICATES HALL; Student Orchestra Under Leopold Stokowski Gives Concert in New Auditorium.DARING PROGRAM OFFEREDYoung Musicians Give Excellent Account of Themselves inDifficult Selections. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/windblown-bob-is-smart-antoine-sponsors-a-variety-of-lacquered-wigs.html | WIND-BLOWN BOB IS SMART; Antoine Sponsors a Variety of Lacquered Wigs for Formal Wear--Bangs Again | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/jim-beckwourth-the-mountain-man.html | Jim Beckwourth, the "Mountain Man" | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/miss-zoe-c-warner-gives-wedding-plans-she-will-be-married-to-oh.html | MISS ZOE C. WARNER GIVES WEDDING PLANS; She Will Be Married to O.H. Durrell in Haguenot Memorial Church, Pelham, on Nov. 14. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/in-museums-numerous-activities-announced.html | IN MUSEUMS; Numerous Activities Announced | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/to-bay-bull-net-fishing.html | To Bay Bull Net Fishing. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/divorce-made-easier-in-old-world-and-new-spains-ultraliberal-law-is.html | DIVORCE MADE EASIER IN OLD WORLD AND NEW; Spain's Ultra-Liberal Law Is the Most Recent of Concessions to the Married Who Seek Release Liberality In Other States. Quick Divorce in Russia. Recognized Grounds In India. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/dr-dh-fleming-dead-scottish-historian-succumbs-at-age-of-82was-an.html | DR. D.H. FLEMING DEAD; SCOTTISH HISTORIAN; Succumbs at Age of 82--Was an Authority on the Reformation and Noted Writer. | True | Wireless to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/further-program-hits-orchestras-urged-to-play-more-dindy-sibelius.html | FURTHER PROGRAM HITS; Orchestras Urged to Play More D'Indy, Sibelius, Elgar--Suggest Questionnaire | True | A. WALTER KRAMER.PAUL B. AFFELDER. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/school-plant-value-nearly-500000000-total-of-447275000-at-end-of.html | SCHOOL PLANT VALUE NEARLY $500,000,000; Total of $447,275,000 at End of 1930 to Be Increased by $69,000,000 Before 1933. ONLY ACTUAL COST FIGURED Market Return on Buildings and Sites Would Be Many Times Greater. DOUBLED IN LAST 8 YEARS In 1927 Pennsylvania Was Only State Whose Schools Were Worth More Than Those of This City. Comparison With Other Cities. Large Scale Building Programs. Maintenance and Operation. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/ethics-and-the-law-reporters-at-work.html | Ethics and the Law; Reporters at Work | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/san-francisco-tries-mayor-rossi-again-but-close-vote-is-regarded-as.html | SAN FRANCISCO TRIES MAYOR ROSSI AGAIN; But Close Vote Is Regarded as Mandate for Thoroughly Efficient Regime. Mayor's Record Is Good. Administration Has Free Hand. | True | By Frederick F. Forbes. Editorial Correspondence, the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/police-department.html | Police Department. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/colombia-moves-to-ease-finances-president-olaya-completes-plan-of.html | COLOMBIA MOVES TO EASE FINANCES; President Olaya Completes Plan of Executive Action to Conserve Gold. BUDGET AND TAXES HELD UP Congress May Prolong Session to Provide for Big Deficiency In Customs Revenue. Covers Broad Field. May Attack Measures. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/leaders-for-negro-aim-of-university-atlanta-embarks-on-a-broad.html | LEADERS FOR NEGRO AIM OF UNIVERSITY; Atlanta Embarks on a Broad Development Program With a Gift of $1,000,000. GIVES PROFESSIONAL WORK Race's Young Men and Women Are Setting New Horizons for Themselves, President Hope Says. President's Views. Leaders Sought. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/michigan-trounces-indiana-by-220-piles-up-three-touchdowns-and-a.html | MICHIGAN TROUNCES INDIANA BY 22-0; Piles Up Three Touchdowns and a Safety for Victory in Big Ten Game. HEWITT AND NEWMAN STAR Aerial Attack Is Successful as Two Passes Result in Tallies for Winners. Williamson Blocks a Punt. Pass Nets Last Touchdown. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/bridge-across-kill-van-kull-another-link-in-port-unity-five-port.html | BRIDGE ACROSS KILL VAN KULL ANOTHER LINK IN PORT UNITY; FIVE PORT AUTHORITY PROJECTS. | True | By Arthur Warner. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/women-as-music-in-wagners-life.html | Women as "Music" in Wagner's Life | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/russians-use-red-as-symbol-of-life-national-predilection-for-that.html | RUSSIANS USE RED AS SYMBOL OF LIFE; National Predilection for That Color Aided the Bolsheviki in Their Conquest. WHITE SIGNIFIES DEATH So Enemies of Reds Were Dubbed With That Name-- Country Now Vibrant With Energy. Many Streets Newly Paved. White Marks Funerals. | True | By Walter Duranty. Wireless To the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/in-the-region-of-the-chesapeake-mr-wilstach-writes-a-fascinating.html | In the Region of the Chesapeake; Mr. Wilstach Writes a Fascinating Account of the Traditions, Dwellings and Life of Tidewater Maryland | True | By H.i. Brock | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/marchese-and-russo-even-box-to-a-draw-in-main-bout-at-212th-armory.html | MARCHESE AND RUSSO EVEN.; Box to a Draw in Main Bout at 212th Armory. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/westchester-to-assign-sewer-job.html | Westchester to Assign Sewer Job. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/a-new-basque-symphony.html | A NEW BASQUE SYMPHONY | True | Kubey-Rembrendt Studios, Inc. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/pet-show-to-open-nov-17.html | Pet Show to Open Nov. 17. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/hoover-upheld-on-navy-inquiry-committee-calls-gardiner-charges.html | HOOVER UPHELD ON NAVY; INQUIRY COMMITTEE CALLS GARDINER CHARGES FALSE; ISSUES MET POINT BY POINT Report Parallels League Statements With 'Known and Recorded Facts.' FINDINGS ARE UNANIMOUS Maintaining of Fleet, Building, Program and Ratios Affirmed, 'Secret Agreements' Denied. SILENT ON PERSONALITIES Hammond Board Declines to Comment on 'Ignorance' Charge as Solely a Matter of Opinion. Satisfaction Shown at White House. Comparison With "Recorded Facts." Errors" Cited Point by Point. REPORT UPHOLDS HOOVER ON NAVY Secret Agreements" Denied. Fleet and Ratios to Be Kept. Comment Is Withheld. Gardiner Declines to Comment. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/yesterdays-awards-in-the-national-horse-show.html | Yesterday's Awards in the National Horse Show | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/this-biplane-can-let-its-top-wing-revolve.html | THIS BIPLANE CAN LET ITS TOP WING REVOLVE | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/youth-killed-by-subway-train.html | Youth Killed by Subway Train. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/deposits-in-savings-banks-reach-a-new-high-level.html | Deposits in Savings Banks Reach a New High Level | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/cuban-rebels-likely-to-win-their-release-machado-reported-to-have.html | CUBAN REBELS LIKELY TO WIN THEIR RELEASE; Machado Reported to Have Made Offer of Cooperation to Menocal and Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/xrays-show-nurmis-heart-is-3-times-the-normal-size.html | X-Rays Show Nurmi's Heart Is 3 Times the Normal Size | True | Special Cable to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/finds-big-radium-source-canadian-technologist-reports-discovery-at.html | FINDS BIG RADIUM SOURCE.; Canadian Technologist Reports Discovery at La Bine Point. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/one-nickel-works-hard-gets-four-boys-out-of-debt-and-develops-a.html | ONE NICKEL WORKS HARD.; Gets Four Boys Out of Debt and Develops a Financier. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/to-open-bronx-parkway-extension-where-pennsylvania-princeton.html | TO OPEN BRONX PARKWAY EXTENSION; WHERE PENNSYLVANIA, PRINCETON, RUTGERS PLAY | True | By John H. Crider. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/parischicago-opera-exchange.html | PARIS-CHICAGO OPERA EXCHANGE | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/gorton-high-harriers-win.html | Gorton High Harriers Win. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/london-also-jokes-about-hollywood-from-their-experience-the-messrs.html | LONDON ALSO JOKES ABOUT HOLLYWOOD; From Their Experience the Messrs. Levy and van Druten Write A Movie Play which, in Spots, Sounds Sort of Familiar | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/article-15-no-title-below-mean-low-water-going-back-a-few-years.html | Article 15 -- No Title; Below Mean Low Water. Going Back a Few Years. Time Out for Laughing. In Neutral Waters. A Real Swimmer. | True | By John Kieran. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/junior-red-cross-plans-wider-drive-group-of-200000-here-will-appeal.html | JUNIOR RED CROSS PLANS WIDER DRIVE; Group of 200,000 Here Will Appeal to Adults to Join Main Body. ANNUAL CAMPAIGN MAPPED Council Elects Chairmen for Five Boroughs-- Work Is Praised by Dr. O'Shea. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/city-college-annual-picks-staff.html | City College Annual Picks Staff. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/the-turn-in-prices.html | THE TURN IN PRICES. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/roosevelt-plans-final-budget-task-governor-resting-at-hyde-park.html | ROOSEVELT PLANS FINAL BUDGET TASK; Governor, Resting at Hyde Park, Expects to Complete Estimates Next Week. THEN FACES TAX PROBLEMS Mastick Commission Will Speed Report So Findings Can Be Used In January Message. Tax Problem to Follow. Invited to Speak In South. | True | From a Staff Correspondent of The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/35000-see-pitt-beat-carnegie-tech-14-to-6-reider-scores-both.html | 35,000 See Pitt Beat Carnegie Tech, 14 to 6; Reider Scores Both Touchdowns for Victors | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/5000-award-upheld-on-pine-st-building-court-sustains-lease.html | $5,000 AWARD UPHELD ON PINE ST. BUILDING; Court Sustains Lease Limitation on Site Acquired for New Doherty Structure. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/books-for-children-childrens-books.html | Books for Children; Children's Books | True | By Anne T. Eaton | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/grandi-leaves-italy-for-visit-to-hoover-foreign-minister-expected.html | GRANDI LEAVES ITALY FOR VISIT TO HOOVER; Foreign Minister Expected to Take Up Disarmament in Washington Parleys. TO PRESENT-GERMAN VIEWS He Will Tell President What He Learned in Berlin With His Own Modifications. Talks to Correspondents. GRANDI QUITS ITALY FOR HOOVER VISIT To Present German View. Reparations Is Likely Subject. New York to Give Welcome. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/tokyo-speculators-charge-20-for-tickets-as-65000-see-us-major.html | Tokyo Speculators Charge $20 for Tickets As 65,000 See U.S. Major Leaguers Win, 7--0 | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/marquette-wins-from-w-and-j-136-blocked-punt-late-in-final-period.html | MARQUETTE WINS FROM W. AND J., 13-6; Blocked Punt Late in Final Period Brings Defeat for Presidents. BECKER RECOVERS BALL Then Dashes 20 Yards for a Touchdown--Wilson and Elliott Also Score. | True | Special to The New York Times.Times Wide World Photo. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/action-likely-soon-on-big-power-link-decision-by-board-held.html | ACTION LIKELY SOON ON BIG POWER LINK; Decision by Board Held Possible This Week on Up-State Electric Tie With City.DELAY FOR NATURAL GASCompanies Defer DistributionContracts as CommissionInvestigates Prospects. Supply Here Now Sufficient. Delay in Gas Contracts Likely. ACTION LIKELY SOON ON BIG POWER LINK | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/passaic-harriers-win-jersey-title-register-33-points-to-defeat.html | PASSAIC HARRIERS WIN JERSEY TITLE; Register 33 Points to Defeat Central High in Class A Event at Newark. UNION VICTOR IN CLASS B Elizabeth School Wins From East Rutherford--St. Benedict's Gains Prep Championship. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/three-die-in-plane-near-washington-owner-friend-and-boy-were.html | THREE DIE IN PLANE NEAR WASHINGTON; Owner, Friend and Boy Were Ascending for Flight Over the Capital. BOY'S PARENTS SEE CRASH Burning Machine Ties Up Traffic on Alexandria Highway for Half an Hour. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/our-files-migrate-to-brooklyn.html | OUR FILES MIGRATE TO BROOKLYN | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/commodity-exchange-seats-bring-higher-prices-here.html | Commodity Exchange Seats Bring Higher Prices Here | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/newark-south-side-triumphs-by-160-conquers-paterson-east-side.html | NEWARK SOUTH SIDE TRIUMPHS BY 16-0; Conquers Paterson East Side Eleven--Losers Halted Twice on 1-Yard Line. IRVINGTON HIGH IS VICTOR Overcomes Bloomfield by 19 to 6 In Upset as Grot's Passes to Choborda Feature Play. Irvington, 19; Bloomfield, 6. Roselle, 58; Summit, 0. Emerson, 39; Lincoln, 0. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/schwanda-hailed-as-opera-novelty-weinbergers-work-of-singspiel-type.html | 'SCHWANDA' HAILED AS OPERA NOVELTY; Weinberger's Work of Singspiel Type Warmly Applauded at American Premiere. LIVELY, MELODIOUS SCORE Delightfully Spiced With Folk Songs and Has a Farcical Libretto-- Schorr in Title Role. Schwanda a Big Piper. Naive, Fantastical Tale. Scene in Hell Ridiculous. Miss Meller and Schorr Excel. | True | By Olin Downes.photo By Carlo Edwards. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/cuba-frustrates-reds-police-arrest-23-for-planning-celebrations-for.html | CUBA FRUSTRATES REDS.; Police Arrest 23 for Planning Celebrations for Soviet. | True | Special Cable to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/bridge-aids-uptown-retail-trade.html | Bridge Aids Uptown Retail Trade. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/lima-counts-vote-in-flood-of-oratory-each-contested-ballot-evokes.html | LIMA COUNTS VOTE IN FLOOD OF ORATORY; Each Contested Ballot Evokes Series of Speeches From Members of Jury. TALLY PROCEEDS SLOWLY Can Opener Used on Urns--Chamber of Deputies Scene of Unusual Turnout of Proletariat. Another Election Starts. Patriotism Rewarded. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/northwest-looks-for-action-on-dam-columbia-river-project-would-be.html | NORTHWEST LOOKS FOR ACTION ON DAM; Columbia River Project Would Be the Nation's Greatest Hydroelectric Source. Ten Dams Recommended. Portland Will Benefit. | True | By Wallace S. Wharton. Editorial Correspondence, the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/winnowing-fiction-from-the-wagner-legend-two-books-that-testify-to.html | Winnowing Fiction From The Wagner Legend; Two Books That Testify to the Unceasing Fascination of The Musical Genius of The "Ring" | True | By Richard Aldrich | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/a-fine-french-novel-of-old-age.html | A Fine French Novel Of Old Age | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/germans-fear-we-yielded-to-france-they-think-hoover-missed-an.html | GERMANS FEAR WE YIELDED TO FRANCE; They Think Hoover Missed an Opportunity to Lead World Out of the Morass. CAN'T UNDERSTAND WHY Many Reject Press Assertions That Private Debts of Americans to France Gave Laval the Mastery. Bewildering Anomaly. Said to Lack Leadership. Missed Opportunity Noted. | True | By Hugh Jedell. Special Cable To the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/bank-debits-lower-outside-new-york-decrease-for-week-and-stay.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Decrease for Week and Stay UnderYearAgo--Reserve Loans and Discounts Also Decline. TIME MONEY AT NEW HIGH Farm Prices Drop Slightly, but Wholesale Average Remains Above the Year's Low. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/coolidge-appeals-for-wide-relief-aid-as-a-national-duty-we-must.html | COOLIDGE APPEALS FOR WIDE RELIEF AID AS A NATIONAL DUTY; We Must "Give What We Think America Is Worth to Us," He Writes Owen D. Young. ACT IN A 'BIG WAY,' HE URGES Committee Is Told Drives in 40 Cities for $28,933,000 Will Open This Week. 54,600 ASK FOR JOBS HERE Telephone Company Assures 14,000 Employes in New Jersey There Will Be No Lay-Offs In Crisis. Mr. Coolidge's Letter. COOLIDGE APPEALS FOR WIDE RELIEF AID Forty Drive Committees Ready. Sees "Dole" Inevitable. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/todays-programs-in-citys-churches-many-clergymen-will-preach-peace.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Clergymen Will Preach Peace Sermons in Observance of Armistice Day.TRIBUTE TO DR. VAN DYKE Special Prayers Will Be Offeredfor Business Recovery--VisitingBishops to Occupy Pulpits. Baptist. Christian Science. Congregational. Jewish. Lutheran. Methodist Episcopal. Moravian. Protestant Episcopal. Reformed. Reformed Episcopal. Roman Catholic. Swedenborgian. Unitarian. Universalist. Radio. Miscellaneous. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/long-island-wins-from-hobart-146-gains-its-sixth-victory-of-season.html | LONG ISLAND WINS FROM HOBART, 14-6; Gains Its Sixth Victory of Season on Touchdowns by Janus and Klein.TRUMBATORE ALSO SCORES Accounts for Losers' Only Tally on Receiving 45-Yard PassFrom Seader. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/the-box-office-submits-to-a-trend-the-broadway-magnates-confirm-the.html | THE BOX OFFICE SUBMITS TO A TREND; The Broadway Magnates Confirm the Fact of a Depression, and The Ticket Prices Move Downward Toward Old Figures | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/illegal-deer-killer-found-at-last.html | Illegal Deer Killer Found at Last. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/congressional-chairmen.html | CONGRESSIONAL CHAIRMEN. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/broadcasters-resolve-to-ban-radio-lotteries.html | BROADCASTERS RESOLVE TO BAN RADIO LOTTERIES | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/joker-aids-missouri-deer-fault-in-bill-permitting-shooting-allows.html | JOKER AIDS MISSOURI DEER; Fault In Bill Permitting Shooting Allows Many to Escape. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/glick-boxes-for-brooklyn-elks.html | Glick Boxes for Brooklyn Elks. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/a-year-of-entries-in-the-register-of-grand-hotel.html | A YEAR OF ENTRIES IN THE REGISTER OF "GRAND HOTEL" | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/some-of-the-leading-games-for-eastern-teams-saturday.html | Some of the Leading Games For Eastern Teams Saturday | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/they-say-that-should-shut-im-up-for-a-bit.html | THEY SAY--; THAT SHOULD SHUT 'IM UP FOR A BIT!" | True | By Owen D. Young. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/nudists-desert-carmel-cal.html | Nudists Desert Carmel, Cal. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/idaho-eleven-loses-to-washington-state-bows-by-9-to-8-as-field-goal.html | IDAHO ELEVEN LOSES TO WASHINGTON STATE; Bows by 9 to 8 as Field Goal Gives Margin of Victory Before 10,000. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/112000-building-for-east-side.html | $112,000 Building for East Side. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | From "Modern Masters of Etching. W. Russell Flint, A.R.A." (William Edwin Rudge.) | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/davis-to-seek-facts-on-jobless-filipinos-will-make-inquiries-in.html | DAVIS TO SEEK FACTS ON JOBLESS FILIPINOS; Will Make Inquiries in Hawaii and California--To Have Family Reunion in Paris. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/cathedral-aids-jobless-work-on-washington-edifice-stimulated-by.html | CATHEDRAL AIDS JOBLESS; Work on Washington Edifice Stimulated by Bishop Freeman. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/st-louis-in-centre-of-bitter-milk-war-widespread-violence-reported.html | ST. LOUIS IN CENTRE OF BITTER MILK WAR; Widespread Violence Reported in Dispute Between Two Rival Distributers. FEDERAL INJUNCTION ISSUED Milk Trucks Have Been Overturned, Barns Burned and Shots Fired From Ambush. Violence Started in Illinois. Both Sides Make Charges. | True | By Louis la Coss. Editorial Correspondence, the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/legal-point-defined-relations-of-landlord-and-tenant-under-purchase.html | LEGAL POINT DEFINED.; Relations of Landlord and Tenant Under Purchase Contract. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/exeter-beats-hebron-for-1st-victory-200-gibbs-runs-90-yards-to.html | EXETER BEATS HEBRON FOR 1ST VICTORY, 20-0; Gibbs Runs 90 Yards to Score on Intercepted Forward Pass in Second Period. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/top-flight-takes-pimlico-futurity-tanguays-placement-kick-for-extra.html | TOP FLIGHT TAKES PIMLICO FUTURITY; TANGUAY'S PLACEMENT KICK FOR EXTRA POINT AFTER N.Y.U. TOUCHDOWN BEING BLOCKED BY GEORGIA. TOP FLIGHT TAKES PIMLICO FUTURITY Burgoo King Moves Ahead. Stagecraft Finishes Second. | True | By Bryan Field. Special To the New York Times.times Wide World Photo. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/south-africa-scores-212-compiles-total-against-victoria-in-cricket.html | SOUTH AFRICA SCORES 212.; Compiles Total Against Victoria in Cricket at Melbourne. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/steps-on-snake-loses-speech.html | Steps on Snake, Loses Speech. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/most-distinguished-woman-of-city-area-to-get-medal.html | Most Distinguished Woman Of City Area to Get Medal | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/cochem-mountain-again-on-the-rampage-sixtyton-fragments-fall-in.html | Cochem Mountain Again on the Rampage; Sixty-Ton Fragments Fall in Moselle Valley | True | Wireless to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/new-hampshire-cubs-down-andover-1312-score-on-aerials-to-hand-prep.html | NEW HAMPSHIRE CUBS DOWN ANDOVER, 13-12; Score on Aerials to Hand Prep School Eleven First Defeat of the Season. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/forty-farmers-sound-a-knell-to-the-old-agriculture-mr-lord-collects.html | Forty Farmers Sound a Knell to the Old Agriculture; Mr. Lord Collects the Stories of Those Who Are Facing the Implications of Modern Farm Machinery | True | By Florence Finch Kelly from "the New Woodcut,( BY MALCOLM C. SALAMAN. (A. & C. BONI.) | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/federal-help-sought-to-save-war-markers-a-battle-marker.html | FEDERAL HELP SOUGHT TO SAVE WAR MARKERS; A BATTLE MARKER | True | By Major B.h. Namm. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/jonniauxs-works-are-shown-in-paris-nearly-1000-notables-at-opening.html | JONNIAUX'S WORKS ARE SHOWN IN PARIS; Nearly 1,000 Notables at Opening of Exhibition of Portraits, Nudes and Still Life.LIGHTING ADDS TO HIS ARTConchita Supervia, Who Will Sailfor New York Soon, Made Successas Carmen at Opera Comique. | True | By May Birkhead. Wireless To the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/dies-in-sight-of-native-land.html | Dies in Sight of Native Land. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/westchester-to-mark-armistice.html | Westchester to Mark Armistice. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/john-wesley-as-his-letters-reveal-him-nearly-three-thousand-of-them.html | John Wesley as His Letters Reveal Him; Nearly Three Thousand of Them Are Gathered In Eight Carefully Edited Volumes | True | By P.w. Wilsonfrom the Painting By W.o. Geller.from the Painting By W. Hatherell. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/middlebury-on-top-316-claims-vermont-state-championship-after.html | MIDDLEBURY ON TOP, 31-6.; Claims Vermont State Championship After Victory Over Norwich. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/move-to-reopen-federation-bank-officials-of-the-closed-labor.html | MOVE TO REOPEN FEDERATION BANK; Officials of the Closed Labor Institution to Put a Plan Before Broderick Soon. WOULD AVOID LIQUIDATION Court Action on Tuesday Will Be Deferred by Agreement--Union Leaders Back Step. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/rye-gains-3-cents-in-rush-of-buying-reports-of-world-shortage-carry.html | RYE GAINS 3 CENTS IN RUSH OF BUYING; Reports of World Shortage Carry Price 21 5/8 Cents Above the Low of Oct. 5. WHEAT AND CORN STEADY Former Ends on a Strong Rally-- Week's Gains to Farmers Are Estimated at $500,000,000. Crop Is Put at 36,000,000 Bushels. Farmers Benefit by $500,000,000. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/fordhams-eleven-routs-detroit-399-20000-watch-maroon-overwhelm.html | FORDHAM'S ELEVEN ROUTS DETROIT, 39-9; 20,000 Watch Maroon Overwhelm Rival After Close Battle in Opening Half.MURPHY SCORES 3 TIMESTurashoff Runs 76 Yards With Starting Kick-Off--Parsaca Boots Field Goal. Fights Back Courageously. FORDHAM'S ELEVEN ROUTS DETROIT, 39-9 Flashes Early Season Form. Turashoff Dodges Expertly | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/miss-hayess-first-film-sin-of-madelon-claudet-owes-its-success-to.html | MISS HAYES'S FIRST FILM; "Sin of Madelon Claudet" Owes Its Success To Star's Acting--Other Offerings Pain and Anguish. Fine Make-Up. A Child's Power. Attractive Wenches. Mr. Colman's Latest. | True | By Mordaunt Hall. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/along-the-highways-of-finance-wheat-supplants-stocks-in-speculation.html | ALONG THE HIGHWAYS OF FINANCE; Wheat Supplants Stocks in Speculation; Cutten the Chief Figure --Silver's Mysterious Rise--Reply to Whitney. Mr. Cutten's Program. The Silver Mystery. The Principal Markets. Passing of a Landmark. A Receipt That Traveled. A Durant Episode Recalled. Replying to Mr. Whitney. Suggested Reforms. Railway Wages. | True | By Eugene M. Lokey. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/japanesekorean-tie-strengthened.html | JAPANESE-KOREAN TIE STRENGTHENED. | True | International Photo. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/madrid-acts-to-end-syndicalist-power-new-port-strike-in-barcelona.html | MADRID ACTS TO END SYNDICALIST POWER; New Port Strike in Barcelona Viewed as Move Against Counter Revolution. CATALONIA CRYS SABOTAGE Caballero Group Held to Have Started Trouble, Backed by the Acting Civil Governor. Sabotage Move Seen. Want De Sojo Out. | True | By Lawrence A. Fernsworth. Special Correspondence, the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/w-virginia-wins-close-battle-127-triumphs-over-west-virginia.html | W. VIRGINIA WINS CLOSE BATTLE, 12-7; Triumphs Over West Virginia Wesleyan in Hard-Fought Game at Morgantown. DOTSON AND COVEY SCORE Account for Winning Eleven's Touchdowns--Hull Goes Over for Rival Team. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/increased-tax-deductions-court-rules-on-depreciation-of-leasehold.html | INCREASED TAX DEDUCTIONS; Court Rules on Depreciation of Leasehold Improvements. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/riverhead-beaten-by-west-hampton-loses-by-350-as-victors-maintain.html | RIVERHEAD BEATEN BY WEST HAMPTON; Loses by 35-0 as Victors Maintain Unbeaten Record-- Glendanning Is Star.AMITYVILLE TEAM SCORES Turns Back Babylon High Elevenby 13-2 as Nieman, GoodmanRegister Touchdowns. Amityville, 13; Babylon, 2. Great Neck, 14; Mineola, 0. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/letter-of-the-presidents-committee-submitting-report.html | Letter of the President's Committee, Submitting Report | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/miss-santa-claus-busy-westchester-recreation-official-fixing-toys.html | MISS SANTA CLAUS" BUSY.; Westchester Recreation Official Fixing Toys for Needy Children. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/empire-state-building-night.html | Empire State Building Night. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/for-hospital-auxiliary.html | FOR HOSPITAL AUXILIARY. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/stribling-accepts-adgie-bout.html | Stribling Accepts Adgie Bout. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/nassau-transactions-sands-point-property-bought-for-improvement.html | NASSAU TRANSACTIONS.; Sands Point Property Bought for Improvement. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/princeton-prep-victorious-by-60-turns-tables-on-lawrenceville-with.html | PRINCETON PREP VICTORIOUS BY 6-0; Turns Tables on Lawrenceville With Single Touchdown in Final Period. BOB NEVITT IS INJURED Losing Team's Fullback Carried From Field Unconscious After Attempt to Make Tackle. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/lieut-col-sultan-shifted-nicaragua-canal-expert-becomes-district.html | LIEUT. COL. SULTAN SHIFTED; Nicaragua Canal Expert Becomes District Army Engineer at Chicago. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/auburn-and-duke-to-meet.html | Auburn and Duke to Meet. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/additional-contributions-for-unemployed-reported-by-emergency.html | Additional Contributions for Unemployed Reported by Emergency Relief Committee | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/text-of-the-hoover-committees-report-on-charges-of-the-navy-league.html | Text of the Hoover Committee's Report on Charges of the Navy League President; Gardiner's View of Hoover Attitude Called 'Unwarranted' | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/america-discovers-a-neglected-folk-art-of-its-own-american-folk-art.html | AMERICA DISCOVERS A NEGLECTED FOLK ART OF ITS OWN; AMERICAN "FOLK ART" Used as Figurehead on the Constitution in 1841. Photo From Newark Museum, Courtesy W.B. Leeds. A Canadian Trapper That Once Stood Before a Tobacco Store. Photo From Newark Museum. Courtesy Harry T. Peters. A Wood-Carving of the Famous Preacher. Photo From Newark Museum. As She Once Offered Cigars Before a Tobacco Store. Photo From Newark Museum, Courtesy W. Bisenlohr, Inc. Photo From Culver Service. Photo From Culver Service. Photo From Newark Museum. | True | By H.i. Brock | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/bible-keeps-its-lead-as-worlds-best-seller.html | BIBLE KEEPS ITS LEAD AS WORLD'S BEST SELLER | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/new-motor-road-aid-to-flushing.html | New Motor Road Aid to Flushing. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/established-churches-that-remain-in-europe-and-the-western-world.html | ESTABLISHED CHURCHES THAT REMAIN IN EUROPE AND THE WESTERN WORLD | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/yugoslavs-elect-parliament-today-for-310-seats-in-lower-house-no.html | YUGOSLAVS ELECT PARLIAMENT TODAY; For 310 Seats in Lower House No Fewer Than 1,200 WouldBe Deputies Are Contending.ALL ARE OF SAME PARTYOnly Government Candidates in theField, Opposition Parties BeingVirtually Barred by Law. Printed Opposition Appeals Seized. Government Party's Composition. | True | By John MacCormac. Wireless To the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/john-masefields-new-volume-of-narrative-verse.html | John Masefield's New Volume of Narrative Verse | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/lewis-is-victor-at-nyac-traps-beats-siebert-in-4th-shootoff-after.html | LEWIS IS VICTOR AT N.Y.A.C. TRAPS; Beats Siebert in 4th Shoot-Off After Each Had Carded 96 in Regular Event. HENNESSEY WINS HANDICAP Scores in Shoot-Off to Annex the Prize--Kirby Captures Unemployment Contest. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/38-kinds-of-poison-gas-listed-swiss-study-civilian-protection.html | 38 Kinds of Poison Gas Listed; Swiss Study Civilian Protection | True | Wireless to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/park-zoning-plans-massapequa-developers-place-restrictions-on-large.html | PARK ZONING PLANS.; Massapequa Developers Place Restrictions on Large Area. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/projection-jottings-camera-record-of-wilkins-submarine.html | PROJECTION JOTTINGS; Camera Record of Wilkins Submarine Voyage--Barrymores to Act Together | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/fashions-parade-at-the-opera-metropolitan-opening-reveals-long.html | FASHIONS PARADE AT THE OPERA; Metropolitan Opening Reveals Long Velvet Wrap Is A Favorite--Colored Gloves Worn | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/jersey-telephone-system-guarantees-jobs-of-14000-employes-despite.html | Jersey Telephone System Guarantees Jobs Of 14,000 Employes Despite Change to Dial | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/faust-sung-by-familiar-cast.html | Faust" Sung by Familiar Cast. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/german-notables-greet-italian-foreign-minister.html | GERMAN NOTABLES GREET ITALIAN FOREIGN MINISTER. | True | International Photo. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/building-loans-increase-fordham-institution-gains-in-members-and.html | BUILDING LOANS INCREASE.; Fordham Institution Gains in Members and Resources. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |