# Exhibit A88

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/panama-canal-closed-due-to-flood-menace-traffic-halted-to-drain.html | PANAMA CANAL CLOSED DUE TO FLOOD MENACE; Traffic Halted to Drain Gatun Lake to Safe Level as River and Rains Cause Steady Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/wicker-furniture-for-yearround-use-in-its-newest-designs-and.html | WICKER FURNITURE FOR YEAR-ROUND USE; In Its Newest Designs and Finishes It Harmonizes With Wooden Pieces PAINTINGS SHOW DECORATORS' ART | True | By Walter Rendell Storeyphoto Courtesy Decorators Studios. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/henderson-wins-bout-outpoints-mueller-in-eight-rounds-at-the.html | HENDERSON WINS BOUT.; Outpoints Mueller in Eight Rounds at the Ridgewood Grove. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/the-burrell-collection-a-view-and-brief-summary-of-mrs-bok-recently.html | THE BURRELL COLLECTION; A View and Brief Summary of Mrs. Bok' Recently Acquired Wagneriana THE BURRELL COLLECTION | True | By Elbert Lenrow. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/cuban-bombing-not-at-campa-home.html | Cuban Bombing Not at Campa Home | True | Special Cable to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/cornell-reserves-blank-alfred-540-varsity-players-look-on-while.html | CORNELL RESERVES BLANK ALFRED, 54-0; Varsity Players Look On While Second and Third String Men Enjoy Field Day. PENTECOST LEADS ATTACK 145-Pound Back Scores 3 Touchdowns--Losers Fail to MakeSingle First Down. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/a-notable-new-book-of-american-verse.html | A Notable New Book of American Verse | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/two-payrolls-are-stolen-bronx-merchant-robbed-of-1540-girl-felled.html | TWO PAYROLLS ARE STOLEN.; Bronx Merchant Robbed of $1,540 --Girl Felled by Hold-Up Man. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/seeks-to-introduce-alumni-to-politics-dr-mosher-of-syracuse-urges.html | SEEKS TO INTRODUCE ALUMNI TO POLITICS; Dr. Mosher of Syracuse Urges Tutelage by Leaders of Places Where They Settle. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/rt-crane-jr-dies-on-58th-birthday-president-of-chicago-company-and.html | R.T. CRANE JR. DIES ON 58TH BIRTHDAY; President of Chicago Company and Noted Philanthropist Is Victim of Heart Disease. GRIEVED OVER EMPLOYES Anxiety for Their Welfare and Worry Over Son's Illness Aggravated His Condition. Started Work In Foundries. Aided French Fliers' Kin. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/zionists-meet-today-at-atlantic-city-500-expected-at-3day.html | ZIONISTS MEET TODAY AT ATLANTIC CITY; 500 Expected at 3-Day Convention--Hadassah Will ConveneThere Tomorrow. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/the-annual-exhibition-at-chicago-art-institute.html | THE ANNUAL EXHIBITION AT CHICAGO ART INSTITUTE | True | By C.j. Bulliet | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/princeton-beaten-by-lehigh-19-to-7-touchdowns-by-short-hirshberg.html | PRINCETON BEATEN BY LEHIGH, 19 TO 7; Touchdowns by Short, Hirshberg and Ware Upset Tigers as 22,000 Look On.HALSTEAD ALSO IS A STARHis Kicking Inspires the Victorsin 33d Game of Series--Lea Tallies for Losers. Aggressiveness Big Factor. PRINCETON BEATEN BY LEHIGH, 19 TO 7 Craig's Punt Is Blocked. Lehigh Rooters Get Their Chance. | True | By Lincoln A. Werden. Special To the New York Times.times Wide World Photo. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/m-caldwell-is-indicted-nashville-capitalist-is-charged-with-income.html | M. CALDWELL IS INDICTED.; Nashville Capitalist Is Charged With Income Tax Evasion. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/princeton-freshmen-victors.html | Princeton Freshmen Victors. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/jury-of-georgia-poker-players-frees-man-on-bad-check-charge.html | Jury of Georgia Poker Players Frees Man on Bad Check Charge | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/moslem-congress-defended-by-mufti-in-cairo-he-seeks-to-persuade.html | MOSLEM CONGRESS DEFENDED BY MUFTI; In Cairo He Seeks to Persuade Government That Meeting Will Benefit Faith. WOULD REVIVE CALIPHATE Sheikh Bekhit Declares He Can See No Good Reason for Convoking Conference in Jerusalem. Wants Caliphate Restored. Wailing Wall Question. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/discovering-hoary-london-by-airplane-its-winding-river-its-jumble.html | DISCOVERING HOARY LONDON BY AIRPLANE; Its Winding River, Its Jumble of Buildings, Its Swarming Humanity Surveyed From a Perch in the English Sky DISCOVERING LONDON BY PLANE Its Winding River, Jumble of Buildings and Swarming Humanity Seen From the Sky | True | By Alfred G. Buckham.photos On This and the Following Page Alfred G. Buckham. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/hails-depression-as-aid-to-shipping-oconnor-says-slump-enforces.html | HAILS DEPRESSION AS AID TO SHIPPING; O'Connor Says Slump Enforces Economies That Will Bring Larger Benefits. SEES GREATER EFFICIENCY Welcomes Mergers of Lines and Urges More Patronage for Vessels of the United States. Cites Many Benefits. Policies to Fit Situation. Hopeful for Future. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/delaware-victor-26-to-0-defeats-swarthmore-scoring-20-points-in.html | DELAWARE VICTOR, 26 TO 0.; Defeats Swarthmore, Scoring 20 Points in Last Period. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/activities-of-musicians-hero-and-afield-strauss-symphony-without.html | ACTIVITIES OF MUSICIANS HERO AND AFIELD; Strauss Symphony Without Program--At the Metropolitan--A Medium for American Operas | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/senator-warren-left-819000.html | Senator Warren Left $819,000. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/abandon-hunt-for-islands-but-brazilians-seeking-new-land-in-ocean.html | ABANDON HUNT FOR ISLANDS; But Brazilians Seeking New Land In Ocean Find Rich Sulphur Deposits. | True | Wireless to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/trusts-may-evade-ban-on-call-loans-investment-concerns-expect-to.html | TRUSTS MAY EVADE BAN ON CALL LOANS; Investment Concerns Expect to Place Funds Without Clearing House Aid.TO USE LURE OF DEPOSITSManipulation Laid to LargeBanks in Attempt to KeepField to Themselves. Talk of Forming Loan Groups. Trusts Expected More Call Loans. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/to-attend-opium-parley-john-k-galdwell-will-be-observer-at-far-east.html | TO ATTEND OPIUM PARLEY.; John K. Galdwell Will Be "Observer" at Far East Meeting. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/paris-plans-curb-on-bootleg-styles-law-will-be-sought-to-make-label.html | PARIS PLANS CURB ON BOOTLEG STYLES; Law Will Be Sought to Make Label Counterfeiting Serious Criminal Offense. LEADING HOUSES VICTIMS Frauds Practiced on International Scale Over a Period of Years, Police Discover. | True | By William P. Carney. Wireless To the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/erasmus-to-seek-7th-straight-in-boys-high-battle-saturday.html | Erasmus to Seek 7th Straight In Boys High Battle Saturday | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/f-r-allen-dead-boston-architect-designed-many-buildings-for.html | F. R. ALLEN DEAD; BOSTON ARCHITECT; Designed Many Buildings for Williams, Vassar and Other Educational Institutions. UNION SEMINARY HIS WORK The Andover Theological Group at Cambridge Also Built From Plans Made by Him. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/that-next-war-which-is-to-end-our-civilization-two-books-which-bid.html | That Next War, Which Is to End Our Civilization; Two Books Which Bid Us Take Our Choice Between Peace and Disaster | True | By T.j.c. Martyn | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/to-meet-on-negro-life-scholars-of-two-races-will-attend-conference.html | TO MEET ON NEGRO LIFE.; Scholars of Two Races Will Attend Conference Today. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/munich-folk-strong-for-milk-as-beer-drinking-decreases.html | Munich Folk Strong for Milk As Beer Drinking Decreases | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/british-plants-sought-railroad-officials-here-gets-queries-from.html | BRITISH PLANTS SOUGHT.; Railroad Officials Here Gets Queries From Domestic Manufacturers. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/beauty-on-shore-road-more-attractive-apartments-urged-in-brooklyn.html | BEAUTY ON SHORE ROAD.; More Attractive Apartments Urged In Brooklyn Section. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/new-mcgolrick-development.html | New McGolrick Development. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/carl-stimming-dies-a-shipping-director-north-german-lloyd-manager.html | CARL STIMMING DIES; A SHIPPING DIRECTOR; North German Lloyd Manager Built Up Line, Which Was Weakened by the War. BACKED NEW SPEED SHIPS Former Navy Man Sponsored Pooling Agreement After His Success in Rejuvenating Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/1500000-sought-by-smith-college-trustees-look-to-outside-for.html | $1,500,000 SOUGHT BY SMITH COLLEGE; Trustees Look to Outside for Endowment Increase to Be Applied to Scholarships. EASING CURRENT OUTLAY Dr. Neilson Stresses Urgent Need of Students--Present Assistance Is Recounted. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/hoover-plans-aid-for-home-builders-conference-of-bankers-builders.html | HOOVER PLANS AID FOR HOME BUILDERS; Conference of Bankers, Builders and Architects to Be Held in Washington Dec. 2. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/suffolk-bond-decision-appealed.html | Suffolk Bond Decision Appealed. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/oregon-state-routs-montana-eleven-190-victors-score-once-in-the.html | OREGON STATE ROUTS MONTANA ELEVEN, 19-0; Victors Score Once in the First Period, Twice in Final Quarter, on a Muddy Field. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/sees-steel-trade-plan-applicable-to-others-mr-abbott-holds-copper.html | SEES STEEL TRADE PLAN APPLICABLE TO OTHERS; Mr. Abbott Holds Copper and Oil Interests Could End Excess Output Through Method. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/financial-markets-stocks-rise-aaain-bonds-more-irregular-wheat.html | FINANCIAL MARKETS; Stocks Rise Aaain, Bonds More Irregular, Wheat Declines and Recovers. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/sees-li-city-growth-progressive-centre-around-steinway-avenue-and.html | SEES L.I. CITY GROWTH.; Progressive Centre Around Steinway Avenue and Broadway. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/haverford-victor-186-team-has-easy-triumph-over-hamilton-college.html | HAVERFORD VICTOR, 18-6.; Team Has Easy Triumph Over Hamilton College. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/a-popular-guide-to-the-heavens.html | A Popular Guide to the Heavens | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/books-and-authors.html | Books and Authors | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/65000-see-georgia-conquer-nyu-76-mott-of-victors-scores-at-the.html | 65,000 SEE GEORGIA CONQUER N.Y.U., 7-6; Mott of Victors Scores at the Yankee Stadium on 96-Yard Run-Back of Kick-Off. KICK BY SMITH DECIDES Southerners' Star End Provides Winning Margin With Point After Score. VIOLET IS FIRST TO TALLY Pass in Second Period, La Mark to McNamara, Paves Way for Touchdown by Latter. La Mark Makes Long Pass. Not a Hand Touches Him. N.Y.U. Thrust Repelled. 65,000 SEE GEORGIA CONQUER N.Y.U., 7-6 N.Y.U. Takes Aggressive. Another Chance for N.Y.U. Fine Run by McNamara. | True | By Robert F. Kelley. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/discredits-polar-trip-eckener-indicates-depression-in-united-states.html | DISCREDITS POLAR TRIP.; Eckener Indicates Depression in United States Hampers Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/france-strikes-to-end-corsica-bandit-reign-600-picked-men-sent-to.html | FRANCE STRIKES TO END CORSICA BANDIT REIGN; 600 Picked Men Sent to Break Up Bands of Slain Bartoli and Caviglioli. | True | Special Cable to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/20-teams-to-meet-in-bridge-tourney-contract-competition-for-the.html | 20 TEAMS TO MEET IN BRIDGE TOURNEY; Contract Competition for the Vanderbilt Cup Will Start at Waldorf Thursday. LEADING PLAYERS TO CLASH Culbertson Group, Holding Clear Record in 1930, Will Face New Unbeaten Signs Four. Famous Teams to Meet. Four Cavendish Teams. | True | By Walter Malowan. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/french-people-tire-of-reparation-talk-business-men-and-taxpayers.html | FRENCH PEOPLE TIRE OF REPARATION TALK; Business Men and Taxpayers Disappointed at Lack of Entirely New Basis. LAVAL TARGET OF ATTACKS Reactionary Press Assails Him While Public Grows Skeptical of Any Accomplishment. Sees Ten-Year Prolongation. Small Interest Aroused. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/boy-16-not-to-be-hanged-british-home-secretary-commutes-sentence-of.html | BOY, 16, NOT TO BE HANGED.; British Home Secretary Commutes Sentence of Murderer of Aunt. | True | Wireless to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/new-wolfferrari-comedy.html | NEW WOLF-FERRARI COMEDY. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/rev-dr-ct-hock-college-dean-dies-professor-of-the-classics-in.html | REV. DR. C.T. HOCK, COLLEGE DEAN, DIES; Professor of the Classics in Bloomfield (N.J.) Seminary Is Stricken at 61. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/fifty-years-of-the-beef-trust.html | FIFTY YEARS OF THE "BEEF TRUST" | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/a-census-of-things-reveals-our-increasing-mechanization-twelve.html | A CENSUS OF "THINGS" REVEALS OUR INCREASING MECHANIZATION; Twelve Million Radios Recently Counted Are but One Item in a List That Has Altered Our Way of Life | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/american-group-buys-german-bank-shares-acquires-about-20-per-cent.html | AMERICAN GROUP BUYS GERMAN BANK SHARES; Acquires About 20 Per Cent of One of the Five Leading Berlin Institutions. | True | Special Cable to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/philippine-minority-puts-off-funeral-democrats-leaders-decide-to.html | PHILIPPINE MINORITY PUTS OFF FUNERAL; Democrats Leaders Decide to Postpone Dissolution Until February. TOO WEAK TO BE A FACTOR Strong Opposition Party in the Legislature Would Be of Benefit to Islands. Few Real Issues. Administration Faces Fight. | True | By Robert Aura Smith. Special Correspondence, the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/stimson-gets-novel-overseas-phone-system-ten-aides-can-listen-in-on.html | Stimson Gets Novel Overseas Phone System; Ten Aides Can 'Listen In' on Diplomatic Talks | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/many-claims-made-for-oldest-home-records-submitted-of-10-houses.html | MANY CLAIMS MADE FOR OLDEST HOME; Records Submitted of 10 Houses Said to Have Been Erected Prior to 1836. ONE FOUND IN SANTE FE Hunt for Earliest American Domicile by Realty Board Unearths Interesting Historical Facts. Lumber Marked 1617 in Home. Old Virginia Homestead. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/children-flock-to-see-plants-and-flowers-horticultural-society.html | CHILDREN FLOCK TO SEE PLANTS AND FLOWERS; Horticultural Society Exhibit Draws Largest Crowds of Last Decade. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/dog-show-honors-to-milbank-entry-ch-lone-eagle-of-earlsmoor-named.html | DOG SHOW HONORS TO MILBANK ENTRY; Ch. Lone Eagle of Earlsmoor Named Best in Paterson Kennel Club Event. TOTAL OF 490 IS BENCHED Ch. Blue Dan of Happy Valley Is Beaten by Ch. Kanandarque Blue Rose in Upset. Jock McCree Tops Group. Doberman Pinscher Scores | True | By Vernon van Ness. Special To the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/so-methodist-wins-in-houston-by-80-sets-back-texas-a-and-m-eleven.html | SO. METHODIST WINS IN HOUSTON BY 8-0; Sets Back Texas A. and M. Eleven in Fourteenth Game of Their Series. TWO PUNTS ARE BLOCKED One Leads to a Safety and the Other Is Pounced Upon by Burleson for Touchdown. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/realizing-cancels-upturns-in-cotton-contracts-flow-into-market.html | REALIZING CANCELS UPTURNS IN COTTON; Contracts Flow Into Market After Prices Rise to Highest of Week. SETBACK IS 4 TO 6 POINTS Government Estimate Tomorrow Is Expected to Enlarge Total of Indicated Yield. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/of-line-and-substance-sculptors-drawings-in-brooklyn-museum.html | OF LINE AND SUBSTANCE; Sculptors' Drawings in Brooklyn Museum Show--Matisse Sculpture and Drawings | True | By Elisabeth Luther Cary. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/groups-of-homes-for-jersey-tracts-operators-buy-land-in-verona-and.html | GROUPS OF HOMES FOR JERSEY TRACTS; Operators Buy Land in Verona and Demarest, and Plan Early Development. GENERAL MARKET IS ACTIVE Jersey City, Grantwood, Ridgewood and Mountain Lakes Properties in New Control. New Postoffice for Grantwood. To Build in Mountain Lakes. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/auto-crash-kills-2-after-police-fete-patrolman-and-woman-die-and.html | AUTO CRASH KILLS 2 AFTER POLICE FETE; Patrolman and Woman Die and Four Are Hurt as Car Hits Pole on Riverside Drive. DRIVER MISTAKES ROAD Turns Into Path Leading to Claremont Inn--Three of the Injured Are Members of Force. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/mexicans-shot-for-crime-two-brothers-guilty-of-patricide-pay.html | MEXICANS SHOT FOR CRIME.; Two Brothers, Guilty of Patricide, Pay Penalty in Hermosillo. | True | Wireless to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/beavers-found-in-bay-state-they-fell-trees-and-build-dam.html | Beavers Found in Bay State; They Fell Trees and Build Dam | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/branded-on-forehead-in-mysterious-attack-boatman-marked-with.html | BRANDED ON FOREHEAD IN MYSTERIOUS ATTACK; Boatman, Marked With Numerals 'XVII' by Three Men, Freed as a Burglary Suspect. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/yale-news-decries-booking-weak-teams-before-big-tests.html | Yale News Decries Booking Weak Teams Before Big Tests | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/with-no-money-for-gasoline-farmers-hitch-horses-to-plow.html | With No Money for Gasoline, Farmers Hitch Horses to Plow | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/wisconsin-defeats-illinois-by-a-kick-fighting-illini-are-beaten-7.html | WISCONSIN DEFEATS ILLINOIS BY A KICK; Fighting Illini Are Beaten, 7 to 6, After Turning Tide of Battle. BADGER BACKS DRIVE ON Appear to Have Game Stowed Away When Opponents Suddenly Take Offensive Drive. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/georgia-grand-jury-condemns-dry-law-denunciation-of-the-measure-by.html | GEORGIA GRAND JURY CONDEMNS DRY LAW; Denunciation of the Measure by Atlanta Body Draws Heated Protests From Drys. MAYOR KEY AGAIN ASSAILED Leading Prohibitionist Also Makes Charges Against Police Which Bring Demand for Proof. | True | By George Hatcher. Editorial Correspondence, the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/paris-press-uneasy-over-grandis-visit-starts-for-visit-here.html | PARIS PRESS UNEASY OVER GRANDI'S VISIT; STARTS FOR VISIT HERE. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo from Harris & Ewing. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/a-new-socialist-city.html | A NEW SOCIALIST CITY. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/troops-unite-today-in-flag-ceremonial-fifth-av-parade-will-mark-the.html | TROOPS UNITE TODAY IN FLAG CEREMONIAL; Fifth Av. Parade Will Mark the City's. Pre-Armistice Day Observance. MASS MEETING WEDNESDAY Ex-Gov. Smith and Others to Speak on Disarmament Conference --Hoover to Broadcast. To Dedicate Memorial. To Discuss World Peace. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/ny-aggies-lose-150-to-brooklyn-college-farmingdale-team-third.html | N.Y. AGGIES LOSE, 15-0 TO BROOKLYN COLLEGE; Farmingdale Team Third Straight Victim of Winners--Crowd of 3,000 Sees Game. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/bergen-county-buyers-parliman-firm-reports-1300000-in-sales-near.html | BERGEN COUNTY BUYERS.; Parliman Firm Reports $1,300,000 in Sales Near Bridge Approach. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/stony-brook-school-halts-huntington-60-whitmyre-makes-winning-score.html | STONY BROOK SCHOOL HALTS HUNTINGTON, 6-0; Whitmyre Makes Winning Score in Third Period of Contest-- Other Results. Sewanhaka, 7; Hicksville, 7. Baldwin, 13; Lawrence, 6 | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/edisons-memory-startled-his-aides-would-call-for-magazines-he-had.html | EDISON'S MEMORY STARTLED HIS AIDES; Would Call for Magazines He Had Read 8 Months Before to Refer to Some Item. A LOVER OF FUNNY STORIES Meadowcroft Recalls Incidents in Laboratory and Home Life of the Inventor. A Stanch Patriot. EDISON'S MEMORY STARTLED HIS AIDES | True | By William H. Meadowcroft, Assistant and Confidential Secretary To the Late Thomas A. Edison. Copyright, 1931, By Nana, Inc. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/paris-modes-go-sensible-wide-shoulder-amd-slimwaisted-effects.html | PARIS MODES GO SENSIBLE; Wide Shoulder amd Slim-Waisted Effects Continue--Silhouette Is Straighter Changes in Sleeves Fewer Fur Collars | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/carrie-nations-hatchet-won-international-fame-militant.html | CARRIE NATION'S HATCHET WON INTERNATIONAL FAME; Militant Prohibitionist, to Be Honored by Memorial, Smashed Saloons in Kansas, Campaigned in England | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/dumbness-became-real-hotel-thief-loses-power-of-speech-through.html | DUMBNESS BECAME REAL.; Hotel Thief Loses Power of Speech Through Feigning. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/to-start-work-soon-on-transcanada-road-dominions-great-relief.html | TO START WORK SOON ON TRANSCANADA ROAD; Dominion's Great Relief Project Will Open Up Magnificent Country to Auto Tourists. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/indicts-in-chiefs-murder-grand-jury-acts-in-death-of-police-head-in.html | INDICTS IN CHIEF'S MURDER; Grand Jury Acts in Death of Police Head in Bernardsville, N.J. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/kentucky-women-to-give-benefit.html | Kentucky Women to Give Benefit. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/weekly-business-index-declines-to-new-low-comparisons-made-with.html | Weekly Business Index Declines to New Low; Comparisons Made With Past Depressions | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/california-upsets-washington-130-finds-stride-in-the-last-half.html | CALIFORNIA UPSETS WASHINGTON, 13-0; Finds Stride in the Last Half, Scoring on Long March and on Intercepted Pass. SCHALDACH CROSSES FIRST Plunges Through From 2-Yard Line --Gill Tallies After Dash of 35 Yards. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/novel-plea-wins-postponement.html | Novel Plea Wins Postponement. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/brazilians-split-on-electoral-code-press-and-politicians-assail-as.html | BRAZILIANS SPLIT ON ELECTORAL CODE; Press and Politicians Assail as Impracticable Its Latest Provisions Made Public. BIG BUDGET CUTS FORECAST High Cost of Newsprint Threatens to Cause the Suspension of Many Newspapers. Proposes 1,400 New Districts. Protest Coffee Payments Delay. | True | Wireless to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/decrease-in-lead-stocks-total-declined-in-september-from-129611.html | DECREASE IN LEAD STOCKS.; Total Declined in September From 129,611 Tons to 128,515. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/music-rachmaninoff-delights-throng-tauber-sings-lehar-songs-a.html | MUSIC; Rachmaninoff Delights Throng. Tauber Sings Lehar Songs. A Two-Piano Recital. MUSIC NOTES. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/curb-stocks-climb-in-active-trading-oil-shares-continue-strong.html | CURB STOCKS CLIMB IN ACTIVE TRADING; Oil Shares Continue Strong, Closing Mostly Higher--Good Gains in Specialty Group. PROFIT-TAKING NEAR END But Business Drops Off on the Decline--Utility Bonds in Upward Movement. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/widespread-gains-seen-in-business-improvement-throughout-nation.html | WIDESPREAD GAINS SEEN IN BUSINESS; Improvement Throughout Nation Linked to Rise in Prices of Wheat and Oil. STEEL OUTLOOK BETTER Advices From Cleveland Tell of Buying of Materials for Auto Production. RALLY IN STOCK MARKET Nation's Gold Holdings Increase $39,000,000--Surveys of Federal Reserve Areas. Values Up in Stock Market. Gasoline Price Rise Expected. WEATHER AIDS NEW ENGLAND. Shoe Manufacturing Takes Spurt and Textiles Are Doing Fairly Well. PHILADELPHIA IMPROVEMENT. Commodity Movement Increases, Building Gains, Mills Active. WIDESPREAD GAINS SEEN IN BUSINESS SOUTHEAST GAINS MARKED. Retail Trade Rises, Farmers Heartened, Employment Increases. ON UPGRADE IN THE SOUTH. Retail Sales Gain and Employment Shows Marked Advance. CONFIDENCE GROWS IN TEXAS. Oil and Wheat Price Rises Help General Improvement. OHIO GAINS CONTINUE. Steel Plants in District Reflect Automobile Material Buying. KANSAS CITY AREA LIVENS. Decided Improvement Worked by Wheat and Oil Price Rise. BUYING BRISK AT ST. LOUIS. Wholesalers and Small Stores Replenish Depleted Stock | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/shriners-invite-prince-of-wales.html | Shriners Invite Prince of Wales. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/tools-of-the-stone-age.html | TOOLS OF THE STONE AGE. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/changing-new-york-the-census-analyzed-the-city-whose-growth-his.html | CHANGING NEW YORK: THE CENSUS ANALYZED; The City, Whose Growth His Been Without Precedent, Is Now Shifting Its Population, Taking On a New Complexion Due to Its Age Groups and Racial Blends, and Moving Steadily Toward Its Destiny I--GROWTH. II--POPULATION SHIFTS. III--THE AGE GROUPS. IV--HEALTH. V--RACES. VI--OCCUPATIONS. VII--THE FUTURE. | True | By Louis I. Dublin. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/bridge-party-for-charity-marymount-college-alumnae-to-give-it-on.html | BRIDGE PARTY FOR CHARITY.; Marymount College Alumnae to Give It on Friday Afternoon. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/new-bayonne-span-opens-next-sunday-16000000-bridge-will-save-time.html | NEW BAYONNE SPAN OPENS NEXT SUNDAY; $16,000,000 Bridge Will Save Time for City Motorists Driving to Staten Island.RESULTS OF TESTS GIVENCombination Rates to Be Offered onSpan When Used With HollandTunnel or Other Bridges. Aid to Long Island Motorists. Reports on Using New Span. NEW BAYONNE SPAN OPENS NEXT SUNDAY Combination Rates Offered. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/queries-and-answers.html | Queries and Answers | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/brown-triumphs-by-a-rally-2613-deadlocked-at-1313-with-ohio.html | BROWN TRIUMPHS BY A RALLY, 26-13; Deadlocked at 13-13 With Ohio Wesleyan at Half, Then Pulls On to Victory. MARSAN, BALL SET PACE Score All Touchdowns for Winners, While Westfall Tallies Two for the Losers. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/problem-in-dramatic-criticism.html | Problem In Dramatic Criticism | True | By J. Brooks Atkinson. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/ending-steel-racket-purchasing-agents-expose-methods-used-by.html | ENDING STEEL "RACKET."; Purchasing Agents Expose Methods Used by Foreign Group. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/realty-men-ask-fund-to-fight-light-rate-board-promises-to-carry.html | REALTY MEN ASK FUND TO FIGHT LIGHT RATE; Board Promises to Carry Case to Court if Necessary--New Rochelle Files Brief. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/boyden-estate-to-family-hague-court-member-made-minor-bequests-to.html | BOYDEN ESTATE TO FAMILY.; Hague Court Member Made Minor Bequests to Church and Hospital. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/suffers-concussion-in-game-at-asbury-matthews-elizabeth-player-is.html | SUFFERS CONCUSSION IN GAME AT ASBURY; Matthews, Elizabeth Player, Is Taken to Hospital--Kadrey Sustains Broken Collarbone. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/school-harriers-to-compete-in-last-2-big-runs-saturday.html | School Harriers to Compete In Last 2 Big Runs Saturday | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/letters-from-readers-of-the-times-on-topics-in-the-news-our-radio.html | Letters From Readers of The Times on Topics in the News; OUR RADIO PROGRAMS SUFFER BY COMPARISON WITH BRITISH They Are, It Is Held, Made Up by Inexperienced Persons and Shriek Commercialism GROUP ADVERTISING NOT BEST WAY TO RESTORE CONFIDENCE Work Should Be Done by Individual Corporations, Says Critic of Ackerman Proposal TONSILLECTOMY MR. LOREE'S PLAN CRITICIZED Many Things Stand in Way of Taking Over Mandated Territory for War Debts POSTAL RATES AND RAILROADS Much Fault Is Found With the Postmaster General's Recent Recommendations NO MORE BARBARISM THE NAPOLEON III DOCUMENTS METRIC SYSTEM HAD LONG PULL IN FRANCE EUROPE'S FATE IN HER OWN HANDS OUR BREAKFASTS NOT ALL THEY SHOULD BE OUR MUTILATED FORESTS | True | FELIX ORMAN.EDWIN BIRD WILSON.C.C. GRANT, M.D.ALBERT C.F. WESTPHAL.LLOYD H. MacMORRAN.W.M. DAVIS.CATHERINE RADZIWILL.WILLIAM E. BULLOCK.GABRIEL WELLS.THOMAS L. MASSON.RAFAEL ENGELBERG. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/elektra-in-philadelphia-strausss-once-seemingly-anarchic-score.html | ELEKTRA IN PHILADELPHIA; Strauss's Once Seemingly Anarchic Score Revealed as Classic Today | True | By Olin Downes. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/reflections-and-news-of.html | REFLECTIONS AND NEWS OF | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/pr-weiler-estate-to-kin-new-york-and-honduras-rosario-director-left.html | P.R. WEILER ESTATE TO KIN.; New York and Honduras Rosario Director Left $1,000,000. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/advance-continues-in-the-bond-market-rally-in-federal-loans-led-by.html | ADVANCE CONTINUES IN THE BOND MARKET; Rally in Federal Loans Led by Fourth Liberty 4 ⅛s--Fair Improvement in Rails. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/nazi-storm-leaders-sentenced-for-riots-hitlers-legal-aide-defends.html | 'NAZI' STORM LEADERS SENTENCED FOR RIOTS; Hitler's Legal Aide Defends Men Charged With Attacks on Jews, Denying Participation. | True | Special Cable to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/lord-mayors-home-ready-sir-phen-neal-who-is-retiring-will-have-use.html | LORD MAYOR'S HOME READY.; Sir Phen Neal, Who Is Retiring, Will Have Use of It for a Week. | True | Wireless to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/buffalos-election-was-a-trifle-mixed-democrats-won-in-the-city-and.html | BUFFALO'S ELECTION WAS A TRIFLE MIXED; Democrats Won in the City and County, but Added Little to Party Prestige. LOCAL ISSUES PREDOMINANT Victories Were Because of These Rather Than General Uprising Against Republicans. County Extravagance Charged. Vote Showed Variations. | True | By M.m. Wilner. Editorial Correspondence, the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/cunninghams-70-leads-golf-field-washington-caddie-master-sets-pace.html | CUNNINGHAM'S 70 LEADS GOLF FIELD; Washington Caddie Master Sets Pace in National Capital Open at Kenwood. MACFARLANE NEXT WITH 72 Cox Takes Third Place by Returning a 73--Sarazen, Creavy Far Down the List. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/fire-sweeps-block-at-uniondale-li-four-homes-and-lumbar-yard.html | FIRE SWEEPS BLOCK AT UNIONDALE, L.I.; Four Homes and Lumbar Yard Destroyed in Section With No Water System. HOSE STRETCHED FOR MILE Flying Sparks Threaten Adjoining Village of Roosevelt--Aid Called From Widespread Area. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/nyu-girls-beaten-at-field-hockey-30-fall-before-connecticut-aggie.html | N.Y.U. GIRLS BEATEN AT FIELD HOCKEY, 3-0; Fall Before Connecticut Aggie Eleven at Storrs--Captain Richter Tallies Twice. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/new-great-neck-homes.html | New Great Neck Homes. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/children-of-1931-go-to-school-two-more-years-than-in-1914.html | Children of 1931 Go to School Two More Years Than in 1914 | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/four-traditional-games-listed-for-school-elevens-this-week.html | Four Traditional Games Listed For School Elevens This Week | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/the-house-of-commons-is-not-really-for-sale.html | THE HOUSE OF COMMONS IS NOT REALLY FOR SALE. | True | International Photo. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/in-prospect-among-events-listed-for-this-week-other-openings-last.html | IN PROSPECT; Among Events Listed for This Week OTHER OPENINGS LAST WEEK. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/laffoons-majority-grows.html | Laffoon's Majority Grows. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/call-westchester-planning-forum.html | Call Westchester Planning Forum. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/the-new-economics.html | The New Economics | True | By George Soule | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/propaganda-is-key-to-power-in-spain-with-intensified-force-rival-in.html | PROPAGANDA IS KEY TO POWER IN SPAIN; With Intensified Force Rival Interests Are Seeking to Mold Public Opinion. THE RIGHT GETS NEW VOICE But With the Nation Formally Socialistic the Chances Seem to Be Against It. Two Kinds of Propaganda. Attacks the Constitution. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/stanford-beaten-by-so-california-trojans-running-attack-overcomes.html | STANFORD BEATEN BY SO. CALIFORNIA; Trojans' Running Attack Overcomes Indians, 19-0, Before95,000 at Los Angeles.SHAVER STARTS SCORINGTallies in Opening Quarter andMohler Goes Over in theSecond and Fourth. Threatened Only Twice. Mohler Circles End. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/washington-fears-heavier-fighting-hears-china-is-sending-larger.html | WASHINGTON FEARS HEAVIER FIGHTING; Hears China Is Sending Larger Forces to Manchuria and Sees a "State of War." JAPAN REFUSES TO RETIRE In New Note to the League She Stands on Her Five Points --Stimson Sees Hoover. State of War Is Seen. WASHINGTON FEARS HEAVIER FIGHTING Shift in Japan's Position. Stimson and Hoover Confer. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/sees-gains-in-brooklyn.html | Sees Gains in Brooklyn. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/columbia-conquers-virginia-by-27-to-0-lions-pierce-stubborn-defense.html | COLUMBIA CONQUERS VIRGINIA BY 27 TO 0; Lions Pierce Stubborn Defense of the Cavaliers to Triumph at Baker Field. MOSSER SCORES ON PASS McDuffee, Hewitt and Hall Also Cross Goal Line Before 10,000 Fans. Size of Score Unexpected. COLUMBIA DEFEATS VIRGINIA BY 27-0 Columbia Offensive Checked. Slips Through Opening. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/reviving-the-khalifate.html | REVIVING THE KHALIFATE | True | JACOB DE HAAS. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/gandhi-dissects-the-ford-idea-the-preacher-of-the-doctrine-of-the.html | GANDHI DISSECTS THE FORD IDEA; The Preacher of the Doctrine of the Spinning Wheel Joins the Issue With the Prophet of Mass Production, Holding That the High-Speed Machine of the West Exploits Weak Peoples GANDHI DISSECTS THE FORD IDEA | True | By Harold Callenderphoto By Cowling From Ewing Galloway. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/aunty-dorothy-gets-3000-vienna-violins-mechanical-music-drives.html | 'AUNTY DOROTHY' GETS 3,000 VIENNA VIOLINS; Mechanical Music Drives Concert Violinists to the Austrian State Pawnshop. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/new-campus-centre-to-stimulate-mixing-princeton-project-is-designed.html | NEW CAMPUS CENTRE TO STIMULATE MIXING; Princeton Project Is Designed to Develop a Better-Rounded Life Among Students. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/mr-justice-brandeis.html | MR. JUSTICE BRANDEIS. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/trend-is-upward-in-westchester-joseph-p-day-tells-of-conditions-and.html | TREND IS UPWARD IN WESTCHESTER; Joseph P. Day Tells of Conditions and Prospects BeforeCounty Realty Board.TAKES OPTIMISTIC VIEWSays No Area In the United StatesOffers More Residential Advantages Than This County. Westchester's Advantages. The Prospective House Buyer. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/views-rise-as-natural-farm-roard-holds-groundwork-laid-for-further.html | VIEWS RISE AS NATURAL.; Farm Roard Holds Groundwork Laid for Further Recovery. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/now-the-allelectric-house-evolves-its-owner-tells-what-motors.html | NOW THE ALL-ELECTRIC HOUSE EVOLVES; Its Owner Tells What Motors, Lights and Photo-Cells Do To Lessen Labor and Make Life Comfortable for Him NOW THE ALL-ELECTRIC HOUSE Its Owner Tells What Motors, Lights and Photo-Cells Do to Make His Life Easy | True | By O.h. Caldwellphotos From Times Wide World. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/marquette-counts-on-mullen.html | Marquette Counts on Mullen. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/136-to-get-degrees-for-summer-study-city-college-faculty-passes-on.html | 136 TO GET DEGREES FOR SUMMER STUDY; City College Faculty Passes on Awards for Courses Recently Completed.TO CONFER THEM IN JUNEFive to Receive Master Honors and 131 Baccalaureate Degrees atCommencement Exercises. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/stringbeans-lead-produce-declines-many-vegetables-here-show.html | STRINGBEANS LEAD PRODUCE DECLINES; Many Vegetables Here Show Continued Downward Swing, State Bureau Reports. ASPARAGUS PRICES ADVANCE Cucumbers and Fancy Tomatoes Also Score Increases--First Lima Beans From Cuba Arrive. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/amending-new-yorks-constitution-new-link-between-staten-island-and.html | AMENDING NEW YORK'S CONSTITUTION; NEW LINK BETWEEN STATEN ISLAND AND NEW JERSEY | True | Photo by Brown. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/loan-of-100000000-planned-by-canada-domestic-flotation-will-be-used.html | LOAN OF $100,000,000 PLANNED BY CANADA; Domestic Flotation Will Be Used Principally for Jobless Relief Projects. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/bugles-call-to-charity-berlin-folk-summoned-to-donate-clothing-for.html | BUGLES CALL TO CHARITY.; Berlin Folk Summoned to Donate Clothing for Jobless. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/marlene-dietrichs-forthcoming-picture-oriental-extras-that-camera.html | MARLENE DIETRICH'S FORTHCOMING PICTURE; Oriental Extras. That Camera Stare. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/italy-forms-credit-body-52000000-corporation-started-by-government.html | ITALY FORMS CREDIT BODY.; $52,000,000 Corporation Started by Government and Industries. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/lynbrook-high-ties-valley-stream-00-plays-well-on-defense-to-hold.html | LYNBROOK HIGH TIES VALLEY STREAM, 0-0; Plays Well on Defense to Hold Visitors, Who Had Won Six Straight, Scoreless. SMITHTOWN H.S. WINS, 7-0 Beats Greenport for Third Victory in Row on Touchdown by Donald Land-- Other Results. Smithtown, 7; Greenport, 0. Westbury, 27; Roslyn, 0. Patchogue, 7; East Hampton, 6. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/vegetable-growers-unite-cuban-farmers-seek-to-enlarge-markets-and.html | VEGETABLE GROWERS UNITE.; Cuban Farmers Seek to Enlarge Markets and Improve Conditions. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/says-the-machine-age-brings-moral-decline-dr-sockman-at-buffalo.html | SAYS THE MACHINE AGE BRINGS MORAL DECLINE; Dr. Sockman, at Buffalo Church Session, Urges That Schools Put New Stress on Culture. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/temple-repulses-villanova-13-to-7-51yard-run-by-bonner-and-one-of.html | TEMPLE REPULSES VILLANOVA, 13 TO 7; 51-Yard Run by Bonner and One of 35 by Johnson Pave Way for Winning Touchdowns. 25,000 WATCH THE BATTLE Milne Blocks Kick and Recovers for Losers' Score-- Zahnow and Driebe Register for Victors. Zahnow Scores on Pass Bonner Suffers Injury | True | Special to The New York Times.Times Wide World Photo. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/radio-programs-scheduled-for-broadcasts-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCASTS THIS WEEK; WEEK-END PROGRAMS | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/hussar-huttons-new-fourmasted-yacht-recalls-days-of-the-old-clipper.html | Hussar, Hutton's New Four-Masted Yacht, Recalls Days of the Old Clipper Ships | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/scattered-rural-children-get-schooling-by-mail-from-saskatchewan.html | Scattered Rural Children Get Schooling By Mail From Saskatchewan Government; Free Courses Offered. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/concert-and-opera-programs-of-the-week-three-debuts-at-the.html | CONCERT AND OPERA PROGRAMS OF THE WEEK; Three Debuts at the Metropolitan--Philharmonic's First Pension Fund Concert--Recitalists | True | Rappaport Studios, N.Y. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/women-and-children-trampled-to-death-during-church-panic.html | Women and Children Trampled To Death During Church Panic | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/assail-envoy-in-cuba-spanish-societies-cable-protest-to-spain-on.html | ASSAIL ENVOY IN CUBA.; Spanish Societies Cable Protest to Spain on Repatriation Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/vaudeville.html | VAUDEVILLE | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/east-orange-high-beats-orange-60-wyman-climaxes-march-of-50-yards.html | EAST ORANGE HIGH BEATS ORANGE, 6-0; Wyman Climaxes March of 50 Yards by Skirting End for Only Score of Game. WOODROW WILSON IN DRAW Ties Madison H.S. Eleven, 7 to 7, in Stubbornly Fought Battle--Other Results. Woodrow Wilson, 7; Madison, 7. Rutherford, 0; Ridgewood, 0. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/coats-lead-activity-in-wholesale-trades-best-call-of-season.html | COATS LEAD ACTIVITY IN WHOLESALE TRADES; Best Call of Season Features Week--Many Special Orders Noted for Dresses. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/nassau-county-building-construction-ahead-of-last-year-increase-in.html | NASSAU COUNTY BUILDING.; Construction Ahead of Last Year -- Increase in Private Homes. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/warsaw-jews-form-selfdefense-units-university-will-remain-closed.html | WARSAW JEWS FORM SELF-DEFENSE UNITS; University Will Remain Closed Because of Anti-Semitic Outbreaks on Campus. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/ywca-seeks-236000-campaign-to-balance-budget-will-begin-tomorrow.html | Y.W.C.A. SEEKS $236,000.; Campaign to Balance Budget Will Begin Tomorrow. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/footnotes-on-a-weeks-headliners-minnesota-monkey-wrench-a-literary.html | FOOTNOTES ON A WEEK'S HEADLINERS; Minnesota Monkey Wrench. A Literary Detective. Identifying One of the Adamses. The Last of the Genro. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/the-week-roster-of-openings-since-oct-31.html | THE WEEK; Roster of Openings Since Oct. 31 | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/our-assimilation-of-knowledge-through-various-senses-tested.html | Our Assimilation of Knowledge Through Various Senses Tested | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/washington-irving-wins-sixth-in-row-triumphs-over-mount-kisco-high.html | WASHINGTON IRVING WINS SIXTH IN ROW; Triumphs Over Mount Kisco High, 38-6, Sandy Scoring 4 Times in Final Period. IONA CONTINUES UNBEATEN Blanks Newman School, 13-0, for Sixth Victory as Hoctor Stars --Other Results. Iona, 13; Newman, 0. Concordia, 18; Irving, 0. St. Paul's, 20; Hackley, 12. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/white-plains-wins-seventh-straight-westchester-leaders-vanquish.html | WHITE PLAINS WINS SEVENTH STRAIGHT; Westchester Leaders Vanquish Port Chester, 27 to 0, Before 7,000. MOUNT VERNON TRIUMPHS Overwhelms Mamaroneck Eleven by 48-0 as 5,000 Look On--Results of Other Games. Mount Vernon, 48; Mamaroneck, 0. New Rochelle, 53; Roosevelt, 6. Gorton, 13; Yonkers, 2. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/colgate-conquers-penn-state-327-overcomes-rivals-firstperiod-margin.html | COLGATE CONQUERS PENN STATE, 32-7; Overcomes Rivals' First-Period Margin of 7-6 by Strong Offensive Drive. LITSTER FEATURES ATTACK Accounts for Consistent Gains by the Victors--Samuel Carries Ball Across Twice. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/mickey-walker-wins-point-court-reopens-28800-default-declared-in.html | MICKEY WALKER WINS POINT; Court Reopens $28,800 Default Declared in Suit by Ex-Wife. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/amherst-triumphs-over-trinity-by-336-offtackle-runs-and-varied.html | AMHERST TRIUMPHS OVER TRINITY BY 33-6; Off-Tackle Runs and Varied Attack Win Out--Losers Tally in Second Period. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/furniture-feature-of-weeks-art-sales-fine-examples-of-colonial-and.html | FURNITURE FEATURE OF WEEK'S ART SALES; Fine Examples of Colonial and Early Federal Periods to Be Offered Saturday. ENGLISH SPORTING PRINTS Painting Auction Thursday Includes Works of Tintoretto, Hoppner, Raeburn and Van Dyck. Willard Long-Case Clock. Paintings to Be Sold. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/springfield-wins-by-213-turns-back-massachusetts-state-teamwhite.html | SPRINGFIELD WINS BY 21-3.; Turns Back Massachusetts State Team--White Tallies Twice. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/mary-garden-in-judith.html | MARY GARDEN IN "JUDITH." | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/chainstore-sales-business-done-in-october-and-ten-monthschanges.html | CHAIN-STORE SALES.; Business Done in October and Ten Months--Changes From the Year Before. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/tufts-eleven-wins-60-clarks-31yard-run-for-touchdown-beats-boston.html | TUFTS ELEVEN WINS, 6-0.; Clark's 31-Yard Run for Touchdown Beats Boston University. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/in-the-dramatic-mailbag-including-thoughts-on-mr-oneills-play-and-a.html | IN THE DRAMATIC MAILBAG; Including Thoughts on Mr. O'Neill's Play And a Plea for an Experimental Theatre Mr. O'Neill and Great Drama. In Praise of Mme. Nazimova. For an Experimental Theatre. From Another Unsung Playwright American Plays First. | True | JAMES NEILD.HAROLD WAINWRIGHT.E.A. BEDER.ELIZABETH L LANGMAN.F.G. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/says-unstable-prices-retard-new-building-construction-industry-also.html | SAYS UNSTABLE PRICES RETARD NEW BUILDING; Construction Industry Also Needs Better Financing Methods, Says H.H. Hobart. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/rimbaud-the-literaturicide-a-translation-of-m-carres-brilliant.html | Rimbaud, "The Literaturicide"; A Translation of M. Carre's Brilliant Biography of the Genius Who Deserted Poetry for Action at 19 | True | By William Troy from A Painting By Fantin Latour. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/miss-kilborne-honored-dinner-given-by-the-wm-van-nordens-for-her.html | MISS KILBORNE HONORED.; Dinner Given by the W.M. Van Nordens for Her and W.H. Hudnut Jr. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/polish-deficit-hinges-on-a-new-moratorium-sharp-cutting-held-to-be.html | POLISH DEFICIT HINGES ON A NEW MORATORIUM; Sharp Cutting Held to Be Necessary Otherwise--The Defense Budget Kept at High Figure. | True | Special Cable to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/ralph-capone-joins-leaven-worth-gang-one-of-3000-in-federal.html | RALPH CAPONE JOINS LEAVEN WORTH GANG; One of 3,000 in Federal Penitentiary, He Wears a Gray Suit and a Number.ENTERED EARLY IN MORNINGHe Will Go Through Two Weeks'Routine Examinations as Startof Three-Year Sentence. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/lehman-and-ely-expected-at-williamsamherst-game.html | Lehman and Ely Expected At Williams-Amherst Game | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/princeton-harriers-vanquish-yale-2332-bonthron-and-reed-of-the.html | PRINCETON HARRIERS VANQUISH YALE, 23-32; Bonthron and Reed of the Tiger Squad Tie for First Place in Meet at New Haven. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/choateoverwhelms-princeton-jv-460-unscoredon-eleven-gains-fifth.html | CHOATE-OVERWHELMS PRINCETON J.V., 46-0; Unscored-On Eleven Gains Fifth Straight Victory--Curtin Gets Three Touchdowns. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/buttons-by-faraday.html | BUTTONS BY FARADAY. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/allegheny-prevails-76-scores-early-in-first-period-to-overcome-st.html | ALLEGHENY PREVAILS, 7-6.; Scores Early in First Period to Overcome St. Bonaventure. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/clara-bolling-bride-of-harry-r-fowler-niece-of-mrs-woodrow-wilson.html | CLARA BOLLING BRIDE OF HARRY R. FOWLER; Niece of Mrs. Woodrow Wilson Married by Bishop Freeman in St. Margaret's, Washington. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/depicts-revolt-in-west-shipstead-doubts-higher-wheat-prices-will.html | DEPICTS REVOLT IN WEST.; Shipstead Doubts Higher Wheat Prices Will Help Farmers. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/12000-face-mine-pay-cut-nova-scotia-parley-halts-as-coal-operators.html | 12,000 FACE MINE PAY CUT.; Nova Scotia Parley Halts as Coal Operators' Proposal Is Refused. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/revive-school-plan-for-bible-teaching-member-of-interfaith.html | REVIVE SCHOOL PLAN FOR BIBLE TEACHING; Member of Interfaith Committee Reported Ready to Make New Announcement.CAUSED ROW LAST SPRINGProject to Give Rgents' Credits for Scriptural Studies Was WidelyProtested by Organizations. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/weille-is-victor-in-columbia-run-newtown-high-ace-repeats-his-1930.html | WEILLE IS VICTOR IN COLUMBIA RUN; Newtown High Ace Repeats His 1930 Triumph in Cross Country Competition. SCHENECTADY SCHOOL WINS Nott Terrace Captures Team Honors With 33 Points, With Curtis Second. Seeks Third Straight Crown. Goes Ahead Near Finish. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/st-johns-downs-city-college-130-scores-third-straight-in-series.html | ST. JOHN'S DOWNS CITY COLLEGE, 13-0; Scores Third Straight in Series With Lavender Before 3,000 at Lewisonn Stadium. STEPHENS AND GALLO TALLY Register in First and Third Periods on Forward Passes--Late C.C. N.Y. Attacks Fail. Dallolio Defensive Star. Pass Grounds in End Zone. Gallo Scores Second Touchdown. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/ruling-on-wrestling-bouts.html | Ruling on Wrestling Bouts. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/formosan-savages-kill-5-at-police-post-flee-to-woods-with-four.html | FORMOSAN SAVAGES KILL 5 AT POLICE POST; Flee to Woods With Four Policemen, Woman and Two Children, All Bound--Rescue Started. | True | Wireless to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/union-turns-back-rochester-by-130-strong-aerial-attack-prevails-as.html | UNION TURNS BACK ROCHESTER BY 13-0; Strong Aerial Attack Prevails as Faulisi and Savage Score Touchdowns. LOSERS' DRIVE IS HALTED Final-Period Offensive, Checked Twice on the 1-Yard Line, Fails to Bring Rally. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/campiglio-takes-scoring-lead-by-making-68-points-in-game.html | Campiglio Takes Scoring Lead By Making 68 Points in Game | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/british-mayors-elected-with-quaint-ceremonies-timehallowed-customs.html | BRITISH MAYORS ELECTED WITH QUAINT CEREMONIES; Time-Hallowed Customs Attend the Induction Tomorrow of 300 Officials in England and Wales Elected In A Belfry. The Mayoral Embrace. | True | By Hayden Church. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/wt-diefendorf-dead-at-age-of-71-retired-in-1929-after-40-years-as.html | W.T. DIEFENDORF DEAD AT AGE OF 71; Retired in 1929 After 40 Years as Manager in Brooklyn for Mutual Life Insurance. JOINED COMPANY IN 1887 Founded Agency Here Two Years Later--Helped to Organize Life Underwriters' Association. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/about-radio-city.html | ABOUT RADIO CITY | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/oiled-highways-bewilder-ducks.html | Oiled Highways Bewilder Ducks. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/vanderbilt-crushes-maryland-by-3912-commodores-driving-running-game.html | VANDERBILT CRUSHES MARYLAND BY 39-12; Commodores' Driving Running Game Superior to Losers' Dazzling Aerial Attack. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/memorial-services-for-dr-mezes.html | Memorial Services for Dr. Mezes. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/trade-with-canada-shows-a-decrease-discount-charged-here-on-the.html | TRADE WITH CANADA SHOWS A DECREASE; Discount Charged Here on the Dominion's Money Hastens the Falling Off. Tariff Another Factor. Situation Pleases Dominion. | True | By V.m. Kipp. Special Correspondence, the New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/bank-sells-brooklyn-house.html | Bank Sells Brooklyn House. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/standard-triumphs-in-show-at-garden-british-army-team-jumper-wins.html | STANDARD TRIUMPHS IN SHOW AT GARDEN; British Army Team Jumper Wins Brooks-Bright Challenge Cup at National Exhibition. BLARNEY CASTLE IS SECOND Irish Free State Army Squad's Entry Loses After Two JumpOffs--40 Compete in Event.SEATON PIPPIN IS VICTORTakes $2,000 Heavy-Harness Stake --Miss Murray, Brooklyn Girl, Captures Good Hands Cup. Competition Proves Keen. Standard First to Jump. Pioneer Takes Top Award. Three Sessions During Day. Cup Presented by Appleton. Again Tops the Field. | True | By Henry R. Ilsley. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/dr-brown-recalls-20-years-at-nyu-student-body-in-chancellors-regime.html | DR. BROWN RECALLS 20 YEARS AT N.Y.U.; Student Body in Chancellor's Regime Was Increased From 4,175 to 31,523. PRAISES YOUTH OF TODAY College Man Is More Mature and Better Trained for Self-Rule Than In 1911, He Says. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/the-saving-forces-of-our-civilization-professor-jacks-defines-them.html | THE SAVING FORCES OF OUR CIVILIZATION; Professor Jacks Defines Them and Asserts They Are No Less Vigorous and Active Than in Any Previous Age THREE SAVING FORCES OF OUR CIVILIZATION Professor Jacks Defines Them and Asserts That They Are No Less Vigorous and Active Than They Have Been in Previous Ages | True | By L.p. Jacks | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/john-f-bacon-dies-a-noted-architect-believed-to-have-been-stricken.html | JOHN F. BACON DIES; A NOTED ARCHITECT; Believed to Have Been Stricken With Heart Attack While Asleep in Hotel. SUPERVISED BIG BUILDINGS Grand Central Terminal and New Waldorf-Astoria Among His Work --Was 55 Years Old. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/plane-service-for-realty-buyers.html | Plane Service for Realty Buyers. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/woodyards-in-southwest-needy-will-be-expected-to-work-for-relief.html | WOODYARDS IN SOUTHWEST.; Needy Will Be Expected to Work for Relief Funds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/beavers-in-western-new-york.html | Beavers In Western New York. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/sees-retail-gains-trade-sentiment-has-measurably-improved-macy.html | SEES RETAIL GAINS.; Trade Sentiment Has Measurably Improved, Macy Economist Says. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/bucknell-conquers-georgetown-by-70-forward-pass-hinkle-to-endler.html | BUCKNELL CONQUERS GEORGETOWN BY 7-0; Forward Pass, Hinkle to Endler, Accounts for Only Touchdown in Gaine.LOSERS TWICE NEAR GOALPenalty and Fumble Prove Costly--Vetter, Bison Halfback, Sentto Hospital. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/by-radio-from-paris-further-openings-strengthen-interest-in-higher.html | BY RADIO FROM PARIS; Further Openings Strengthen Interest in Higher Waistlines, Novel Sleeves What's New in Pajamas | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/most-counter-groups-are-strong-in-tone-advances-are-led-by-shares.html | MOST COUNTER GROUPS ARE STRONG IN TONE; Advances Are Led by Shares in Utility, Bank, Insurance and Industrial Lists. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/flushing-subdues-far-rockaway-130-scores-sixth-straight-victory-as.html | FLUSHING SUBDUES FAR ROCKAWAY, 13-0; Scores Sixth Straight Victory as McNicol and Bonardi Feature Aerial Drive.WOODS DASHES 70 YARDSStages Brilliant Run to Cross Linein the Second Period--Victors Take Early Lead. Jefferson, 9; Brooklyn Tech. 0. Brooklyn Prep, 0; All Hallow's, 0. St. John's High, 13; St. Francis Prep, 0. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/newark-central-beats-barringer-triumphs-200-as-laysears-tallies.html | NEWARK CENTRAL BEATS BARRINGER; Triumphs, 20-0, as Laysears Tallies Three Touchdowns in League Contest. MORRISTOWN ALSO SCORES Tops Montclair High on Speers's 55-Yard Dash--Results of Other Gridiron Games. Morristown, 6; Montclair, 0. West Orange, 6; Milburn, 0. West Side, 7; Neptune, 0. | True | Special to The New York Times.Times Wide World Photo. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/ithacan-to-plan-state-sanitorium.html | Ithacan to Plan State Sanitorium. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/saving-historic-oaks.html | SAVING HISTORIC OAKS | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/subway-map-in-colors.html | Subway Map in Colors. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/new-and-special-editions.html | New and Special Editions | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/airway-aids-increase.html | AIRWAY AIDS INCREASE. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/lutherans-to-celebrate-westchester-groups-to-mark-413th-anniversary.html | LUTHERANS TO CELEBRATE.; Westchester Groups to Mark 413th Anniversary of Reformation. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/new-tubes-rejuvenate-old-sets-tone-quality.html | NEW TUBES REJUVENATE OLD SET'S TONE QUALITY | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/holy-cross-scores-over-duquesne-120-crusader-reserves-top-visitors.html | HOLY CROSS SCORES OVER DUQUESNE, 12-0; Crusader Reserves Top Visitors in Loosely Played Game at Worcester. CLIFFORD, ROVINSKI TALLY Losers Flash Effective Air Attack on Three Long Marches, but Are Repulsed Near Goal. Duquesne Opens Up. Holy Cross Holds on 1-Yard Line. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/college-women-form-hunt-club.html | College Women Form Hunt Club. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/yale-to-get-oneill-bust-special-audience-will-present-work-of-quinn.html | YALE TO GET O'NEILL BUST.; Special Audience Will Present Work of Quinn to Drama Department. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/two-fashion-shows-as-benefits-exhibitions-of-modes-to-be-part-of.html | TWO FASHION SHOWS AS BENEFITS; Exhibitions of Modes to Be Part of Programs at Service and Prosperity Shop Parties SALE FOR HOPE FARM | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/a-sherlock-holmes-of-secret-war-codes-scientific-honors-are.html | A SHERLOCK HOLMES OF SECRET WAR CODES; Scientific Honors Are Accorded to Sir Alfred Ewing, Who Directed The Deciphering of German Naval and Diplomatic Messages | True | By Hayden Churchphoto From Art Photo Service. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/lebanon-valley-wins-defeats-st-joseph-of-philadelphia-187-in.html | LEBANON VALLEY WINS.; Defeats St. Joseph of Philadelphia, 18-7, in Passing Game. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/la-salle-eleven-loses-bows-to-improved-mt-st-marys-team-by-290.html | LA SALLE ELEVEN LOSES.; Bows to Improved Mt. St. Mary's Team by 29-0. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/glen-cove-repels-chaminade-by-250-undefeated-and-unscored-on-eleven.html | GLEN COVE REPELS CHAMINADE BY 25-0; Undefeated and Unscored On Eleven Annexes Sixth Straight Victory. POLY PREP VICTOR BY 8-2 Tallies Touchdown and Safety to Defeat La Salle M.A.-- Other Results. Poly Prep, 8; La Salle M.A., 2. Hempstead, 12; Xavier, 6. Freeport, 33; Boro Hall Acad., 13. | True | Special to The New York Times.Times Wide World Photo. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/salvaging-of-fleet-at-scapa-flow-ends-32-german-warships-have-been.html | SALVAGING OF FLEET AT SCAPA FLOW ENDS; 32 German Warships Have Been Raised, but the Work Is No Longer Profitable. | True | Wireless to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/all-america-cables-extends-system-to-medellin-colombia.html | All America Cables Extends System to Medellin, Colombia | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/worcester-academy-team-loses.html | Worcester Academy Team Loses. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/movie-fashions-stars-will-appear-soon-in-costumes-by-chanel.html | MOVIE FASHIONS; Stars Will Appear Soon in Costumes by Chanel | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/the-dance-an-era-of-great-growth-development-of-the-art-since-1910.html | THE DANCE: AN ERA OF GREAT GROWTH; Development of the Art Since 1910 Called Up in Retrospect by a Pioneer in the Field--Notes and Current Programs The Dawn of a New Era. The New European Invasion. | True | By John Martin.photo By Nishiyama. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/spain-seeks-a-new-anthem.html | Spain Seeks a New Anthem. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/academy-will-show-bartlett-sculpture-posthumous-oneman-exhibition.html | ACADEMY WILL SHOW BARTLETT SCULPTURE; Posthumous One-Man Exhibition Will Open on Thursday at New Gallery at West 156th Street. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/arkansas-to-give-burial-caraways-body-to-lie-in-capitol-today-with.html | ARKANSAS TO GIVE BURIAL.; Caraway's Body to Lie In Capitol Today, With Funeral Tomorrow. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/duke-eleven-defeats-kentucky-by-7-to-0-intercepted-pass-by-harton.html | DUKE ELEVEN DEFEATS KENTUCKY BY 7 TO 0; Intercepted Pass by Harton, Who Races 20 Yards for Score, Accomplishes Victory. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/sidney-waldrons-hot-springs-hosts-give-a-luncheon-at-cascades-club.html | SIDNEY WALDRONS HOT SPRINGS HOSTS; Give a Luncheon at Cascades Club for Mr. and Mrs. H. F. Boardman. E.F.R. WOODS ENTERTAIN Miss Mabel Choate Gives a Dinner -- Mrs. George E. Turnure Also Has Guests. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/largest-crowd-of-season-95000-watches-so-californiastanford-476650.html | Largest Crowd of Season, 95,000, Watches So. California-Stanford; 476,650 at 11 Games | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/lenders-lenient-on-home-payments-safety-of-dwelling-ownership-shown.html | LENDERS LENIENT ON HOME PAYMENTS; Safety of Dwelling Ownership Shown in Depression, Says W.B. Harmon. SOURCE OF ADDED INCOME Many Householders Able to Increase Funds by Renting Space or Borrowing More on Home. Source of Added Revenue. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/at-the-wheel-still-in-virginia.html | AT THE WHEEL; Still in Virginia. | True | By James O. Spearing. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/homebuying-booklet-national-realty-board-issues-guide-to-aid.html | HOME-BUYING BOOKLET.; National Realty Board Issues Guide to Aid Building. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/louisiana-state-loses-to-army-200-west-point-eleven-rolls-up-three.html | LOUISIANA STATE LOSES TO ARMY, 20-0; West Point Eleven Rolls Up Three Touchdowns in Upsetting Southerners.KILDAY STARS ON ATTACK Leads in Drive From Midfield That Results in Final Tally for Victors. Army Withholds Regulars. Kilday Stars in Final Drive. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/not-all-skypiercing.html | NOT ALL SKY-PIERCING. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/zepp-wins-title-run.html | Zepp Wins Title Run. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/rhode-island-state-wins-rolls-up-score-of-340-against-worcester.html | RHODE ISLAND STATE WINS; Rolls Up Score of 34-0 Against Worcester Tech. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/julius-rosenwald-improved.html | Julius Rosenwald Improved. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/manual-for-motorists-issued-by-connecticut.html | MANUAL FOR MOTORISTS ISSUED BY CONNECTICUT | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/swanson-marriage-raises-legal-doubt-actresss-obtaining-license-in.html | SWANSON MARRIAGE RAISES LEGAL DOUBT; Actress's Obtaining License in One Town and Wedding in Another Seen as Violation. WILL WED AGAIN, ANYHOW Plan to Unravel Marital Tangle After Her Divorce Decree Becomes Final. New Wedding Planned. Couple's Whereabouts Unknown. | True | Special to The New York Times. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/need-for-housing-at-moderate-price-expensive-type-of-residential.html | NEED FOR HOUSING AT MODERATE PRICE; Expensive Type of Residential Construction Overdone, Says Harry Allan Jacobs. SUGGESTS LOWER HEIGHTS Protection Against Tall Building Menace Advocated for Outlying Sections. Plan Four-Story Walk-Ups. The Economic Height. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/landscape-gardening-artistic-effects-at-phipps-apartments-in-queens.html | LANDSCAPE GARDENING.; Artistic Effects at Phipps Apartments in Queens. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/rise-in-wheat-benefits-canadian-growers-shipments-heaviest-as.html | Rise in Wheat Benefits Canadian Growers; Shipments Heaviest as Prices Advanced | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/the-worlds-ten-largest-cities.html | THE WORLD'S TEN LARGEST CITIES | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/urges-credit-pool-for-soviet-trade-americans-are-at-disadvantage-in.html | URGES CREDIT POOL FOR SOVIET TRADE; Americans Are at Disadvantage in Competing for Orders, Dr. Polakov Says. BILLION WOULD BE NEEDED Money Would Enable Small Plants to Offer Attractive Terms on Russian Bids. Terms Govern Sales. Discounts Fear of Russian Rivalry. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/overworked-french-students.html | OVERWORKED FRENCH STUDENTS. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/sees-improvement-in-realty-market-major-kennelly-notes-increasing.html | SEES IMPROVEMENT IN REALTY MARKET; Major Kennelly Notes Increasing Investment Demand for Suburban Property. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/bronx-owners-seek-tax-burden-relief-will-combine-for-action-as-a.html | BRONX OWNERS SEEK TAX BURDEN RELIEF; Will Combine for Action as a Division of the Local Real Estate Board. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/icebreakers-ready-for-winters-work-a-ship-of-the-polar-seas.html | ICEBREAKERS READY FOR WINTER'S WORK; A SHIP OF THE POLAR SEAS | True | M.G.M. News Photo. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/tariff-cuts-are-refused.html | Tariff Cuts Are Refused. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/municipal-loans-perth-amboy-nj.html | MUNICIPAL LOANS.; Perth Amboy, N.J. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/rare-first-editions-to-go-on-sale-here-macafee-library-of-american.html | RARE FIRST EDITIONS TO GO ON SALE HERE; MacAfee Library of American and English Books to Be Auctioned Thursday. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/slap-porto-rican-editor-women-shower-him-with-perfume-as-stigma-for.html | SLAP PORTO RICAN EDITOR.; Women Shower Him With Perfume as Stigma for Refusing to Duel. | True | Wireless to THE NEW YORK TIMES. | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-08 | 1931-11-08 | https://www.nytimes.com/1931/11/08/archives/cold-spring-properties-bought.html | Cold Spring Properties Bought. | True | | C1B 133580,C1B 133581,C1B 133582,C1B 133583,C1B 133584,C1B 133585,C1B 133586 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/harvard-awards-472-scholarships-undergraduates-in-college-and.html | HARVARD AWARDS 472 SCHOLARSHIPS; Undergraduates in College and Engineering School Will Share $173,420. CLUBS GIVE 48 OF NUMBER In Addition, Honorary Scholarships Without Stipend Are Voted to 96 Students. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/rabbi-urges-clergy-to-enter-politics-goldstein-sees-grave-danger-in.html | RABBI URGES CLERGY TO ENTER POLITICS; Goldstein Sees Grave Danger in Approval by Voters of Corruption in City Affairs.ATTACKS DISTRICT LEADERSCalls on All Persons With Civic Spirit to Join Political Clubs and Reform Them. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/more-wheat-gains-in-markets-abroad-reports-to-washington-say-the.html | MORE WHEAT GAINS IN MARKETS ABROAD; Reports to Washington Say the Soviet Harvests Are 'Very Slow,' With Fall Seeding Delayed. OUR EXPORTS INCREASING They Nearly Doubled in Week Ended Oct. 24--Argentine Acreage 19 Per Cent Lower. Argentina Cuts Wheat Acreage. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/push-wide-drive-here-for-european-jews-committees-in-185-cities-in.html | PUSH WIDE DRIVE HERE FOR EUROPEAN JEWS; Committees in 185 Cities in Fund Campaign, Rabbi J.B. Wise Reports--Makes New Plea. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/hunter-students-earnings-rise.html | Hunter Students' Earnings Rise. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/concert-by-junior-league-first-in-series-to-aid-philanthropic-work.html | CONCERT BY JUNIOR LEAGUE.; First in Series to Aid Philanthropic Work to Be Given Tomorrow. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/mukden-rulers-break-with-marshal-chang-also-declare-independence-of.html | MUKDEN RULERS BREAK WITH MARSHAL CHANG; Also Declare Independence of Nanking and Act to Take Over Provincial Administration. | True | Wireless to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/turkey-looks-farther-west.html | TURKEY LOOKS FARTHER WEST. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/hakoah-shuts-out-newark-by-4-t0-0-counts-three-times-in-first-half.html | HAKOAH SHUTS OUT NEWARK BY 4 T0 0; Counts Three Times in First Half of League Match at Commercial Field. TWO FOR NICKOLSBURGER Gruenfeld and W. Wortmann Account for Other Tallies--Visitors Lead In Corners. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/congress-inquiry-looms-in-navy-row-senate-naval-committee-will-be.html | CONGRESS INQUIRY LOOMS IN NAVY ROW; Senate Naval Committee Will Be Urged to Take Up Dispute of Pesident and League. BRITTEN TO ACT IN HOUSE Couzens Favors an Airing, but Ashurst and French Accetp Hammond Board's Verdict. CONGRESS INQUIRY LOOMS IN NAVY ROW THE PRESIDENT OF THE NAVY LEAGUE. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/mrs-wood-well-guarded-but-two-or-three-persons-a-day-try-to-see.html | MRS. WOOD WELL GUARDED.; But Two or Three Persons a Day Try to See Aged Recluse. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/big-planes-for-africa-britain-orders-three-monoplanes-for-service.html | BIG PLANES FOR AFRICA.; Britain Orders Three Monoplanes for Service to Cape Town. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/deposits-by-police-still-exceed-pay-banking-of-large-sums-by-men.html | DEPOSITS BY POLICE STILL EXCEED PAY; Banking of Large Sums by Men Under Fire Earlier by Seabury Is Said to Continue. JOB FUND TO BE SIFTED Alleged Political Use and Olvany Bank Accounts Up in Public This Week. Olvany Sure to Be Called. Doubts Sherwood Rumor. DEPOSITS BY POLICE STILL EXCEED PAY | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/nyu-squad-to-report-more-than-fifty-candidates-for-basketball-team.html | N.Y.U. SQUAD TO REPORT.; More Than Fifty Candidates for Basketball Team Expected Today. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/ferris-cites-federal-bond-strength.html | Ferris Cites Federal Bond Strength. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/gold-must-be-distributed-neue-freie-presse-appeals-to-france-and.html | GOLD MUST BE DISTRIBUTED; Neue Freie Presse Appeals to France and America. | True | Wireless to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/new-encyclopaedia-lauds-our-schools-volume-5-of-everymans-work.html | NEW ENCYCLOPAEDIA LAUDS OUR SCHOOLS; Volume 5 of Everyman's Work Praises Industrial Training as Outstanding Experiment. CALLS NATION A LEADER Volume 6, Also Out Today, Includes Article on Germany Telling of "'Violent Transition." | True | | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/tauber-gives-sixth-recital-here.html | Tauber Gives Sixth Recital Here. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/army-to-rest-today-bruises-suffered-against-louisiana-state.html | ARMY TO REST TODAY.; Bruises Suffered Against Louisiana State Necessitate Lay-Off. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/increases-tourist-guard-mexico-to-hold-military-heads-responsible.html | INCREASES TOURIST GUARD.; Mexico to Hold Military Heads Responsible for Outrages. | True | Wireless to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/state-incorporations-rose-345-last-month-total-of-2024-also-was-34.html | STATE INCORPORATIONS ROSE 345 LAST MONTH; Total of 2,024 Also Was 34 Above That for October, 1930-- Capitalization $22,680,000. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/fox-is-named-soccer-captain.html | Fox Is Named Soccer Captain. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/garden-horse-show-will-resume-today-international-military-stake.html | GARDEN HORSE SHOW WILL RESUME TODAY; International Military Stake Will Be Feature of Night Card in National Event. U.S. ARMY HAS 7 ENTRIES Irish Free State, Canada, France and Britain Also to Be Represented by Best Mounts. Use Same Course Tomorrow. British Victors at Boston. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/new-yorkers-voice-appeals-for-peace-five-who-will-address-world.html | NEW YORKERS VOICE APPEALS FOR PEACE; Five Who Will Address World Friendship Alliance Occupy Pulpits in Chicago. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/rain-needed-for-wheat-germination-slow-with-little-growth-by-plants.html | RAIN NEEDED FOR WHEAT.; Germination Slow, With Little Growth by Plants That Are Up. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/few-inwardly-possessed-dr-fosdick-says-we-should-be-laid-hold-on-by.html | FEW 'INWARDLY POSSESSED'; Dr. Fosdick Says We Should Be "Laid Hold On" by Religion. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/alec-francis-missing-california-police-called-to-search-for-actor.html | ALEC FRANCIS MISSING.; California Police Called to Search for Actor, Who Vanished Saturday. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/divergent-british-views-concerning-rise-in-wheat.html | Divergent British Views Concerning Rise in Wheat | True | Special Cable to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/zoo-has-a-chuckle-nay-a-woodchuckle-groundhog-miscalculating-the.html | ZOO HAS A CHUCKLE, NAY, A WOODCHUCKLE; Ground-Hog, Miscalculating the Advent of the Cold, Decides to Turn In for a Spell. PROMPTLY IT GROWS WARM But He Cannot Emerge and Still Keep Dignity--Having Forgotten Food, He Faces a Lean Winter. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/eskimos-learn-sanitation-missions-have-ended-unclean-and-cruel.html | ESKIMOS LEARN SANITATION.; Missions Have Ended Unclean and Cruel Habits, Says Montgomery. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/porter-first-home-in-new-jersey-run-leads-irishamerican-club-to.html | PORTER FIRST HOME IN NEW JERSEY RUN; Leads Irish-American Club to Victory in A.A.U. Event at Newark With 24 Points. | True | Special to The New York Times. | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/asks-peace-prayer-on-armistice-day-dr-macleod-urges-divine-aid-be.html | ASKS PEACE PRAYER ON ARMISTICE DAY; Dr. MacLeod Urges Divine Aid Be Invoked for Success of Arms Conference. TOPIC OF MANY SERMONS Dr. Adler Sees Menace In Pro-War Propaganda--Depression Crisis Likened to That of 1917. Class Distinctions Deplored. Warns of Chauvinism. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/found-dying-in-mans-flat-baltimore-woman-is-said-to-have-shot-self.html | FOUND DYING IN MAN'S FLAT; Baltimore Woman Is Said to Have Shot Self Over Rejected Proposal. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/cummings-auto-victor-indianapolis-driver-wins-100lap-race-at-los.html | CUMMINGS AUTO VICTOR.; Indianapolis Driver Wins 100-Lap Race at Los Angeles. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/coin-toss-leads-boys-to-quit-criminality-boston-pair-14-and-18.html | COIN TOSS LEADS BOYS TO QUIT CRIMINALITY; Boston Pair, 14 and 18 Years Old, Surrender, Laying Dereliction to a Group of Men. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/mackey-puts-relief-burdens-on-rich-in-their-own-interest.html | Mackey Puts Relief Burdens On Rich in Their Own Interest | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/hillside-nj-church-dedicated.html | Hillside (N.J.) Church Dedicated. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/charles-d-heald-dayton-lawyer-and-corporation-director-dies-at-age.html | CHARLES D. HEALD.; Dayton Lawyer and Corporation Director Dies at Age of 46. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/sees-enlightenment-gaining.html | Sees Enlightenment Gaining. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/giants-score-at-soccer-turn-back-new-bedford-2-to-1-in-american.html | GIANTS SCORE AT SOCCER; Turn Back New Bedford, 2 to 1, in American League Game. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/la-france-injured-lost-to-manhattan-guard-unable-to-play-again-this.html | LA FRANCE, INJURED, LOST TO MANHATTAN; Guard Unable to Play Again This Season--Thomas to Be Shifted to Quarterback. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/finds-gain-in-month-in-business-trend-bankers-journal-says.html | FINDS GAIN IN MONTH IN BUSINESS TREND; Bankers' Journal Says Favorable Factors Appear to HaveOutweighed Others.HAILS CREDIT CORPORATIONReview Says Its Operation Should Aid Sound Banks--DrawbackSeen In Low Farm Prices. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/mr-rogers-finds-wt-are-back-where-we-started-on-the-navy.html | Mr. Rogers Finds Wt Are Back Where We Started on the Navy | True | WILL ROGERS. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/berlin-encouraged-about-bank-position-fall-in-the-reserve-ratio-due.html | BERLIN ENCOURAGED ABOUT BANK POSITION; Fall in the Reserve Ratio Due Wholly to Month-End Note Issue. DOUBT 'YOUNG MORATORIUM' German Financiers Favor Procedure Which Would Protect Loans Held by Foreign Investors. | True | Wireless to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/schmelings-plans-soon-will-be-told-jacobs-manager-of-champion.html | SCHMELING'S PLANS SOON WILL BE TOLD; Jacobs, Manager of Champion, Expected to Clear Rumors on His Arrival Wednesday. Others Eager to Box Champion. Claims Title for Petrin. | True | | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/resident-offices-report-on-trade-apparel-buying-again-declines-as.html | RESIDENT OFFICES REPORT ON TRADE; Apparel Buying Again Declines as Unseasonable Weather Slows Retail Sales. PLAN SPECIAL PROMOTIONS Coat Orders Hold Up, but Dress Call Is Limited--Home Furnishings Active--Men's Wear Gains. Coat Demand Increased. Sunday Night Frocks Ordered. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/the-play-maude-adams-as-portia-at-the-close-of-her-first-week-in.html | THE PLAY; Maude Adams as Portia at the Close of Her First Week in Cleveland Tale of Frenzied Promotion. | True | By J. Brooks Atkinson. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/warns-of-yale-deficit-dr-angell-says-university-may-have-to-cut.html | WARNS OF YALE DEFICIT.; Dr. Angell Says University May Have to Cut Operating Expenses. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/rare-fish-arrive-here-walking-transparent-and-chameleon-species-to.html | RARE FISH ARRIVE HERE.; Walking, Transparent and Chameleon Species to Be Exhibited. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/mrs-eh-clark-to-give-luncheon.html | Mrs. E.H. Clark to Give Luncheon. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/ywca-to-honor-miss-dericotte.html | Y.W.C.A. to Honor Miss Dericotte. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/new-producing-groups-howard-inches-and-burton-harford-announces-play.html | NEW PRODUCING GROUPS.; Howard Inches and Burton Harford Announces Play Plans. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/egypt-will-keep-link-with-sterling-decides-to-hold-british-bonds.html | EGYPT WILL KEEP LINK WITH STERLING; Decides to Hold British Bonds Forming Part of Basis of Country's Currency. BUT WILL INSTITUTE STUDY New Agreement With National Bank Is to Last Until June 30 of Next Year. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/mobs-in-palencia-attack-catholics-nine-are-wounded-as-spaniards.html | MOBS IN PALENCIA ATTACK CATHOLICS; Nine Are Wounded as Spaniards Meet to Form Party to Fight Church Laws. WOMAN KILLED AT BURGOS Civil Guards Charge Mob Storming Monastery After Arrival of Train From Palencia. Nine Wounded at Palencia. Woman Killed in Burgos. | True | Wireless to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/trust-officers-to-meet-new-jersey-conference-at-camden-to-hear-13.html | TRUST OFFICERS TO MEET.; New Jersey Conference at Camden to Hear 13 Speakers Nov. 19-20. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/la-guardia-frvors-jobless-insurance-predicts-system-to-assure.html | LA GUARDIA FRVORS JOBLESS INSURANCE; Predicts System to Assure Security for Workers Will Be Set Up Here Soon. BATTLE AGREES IN PART But in Radio Debate on Dote He Denounces Government Benefit That Fosters Idleness. La Guardia's Views. Mr. Battle's Arguments. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/exchange-control-hurts-wheat-prices-argentine-exporters-demand.html | EXCHANGE CONTROL HURTS WHEAT PRICES; Argentine Exporters' Demand Declines With Difficulty of Discounting Foreign Bills. WOOL SALES ALSO CURBED First of New Wheat and Flaxseed Crops Reach Market-- Gold Ratio to Be Reduced. | True | Special Cable to THE NEW YORK TIMES. | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/backs-hoover-on-navy-capper-declares-president-tore-the-mask-off.html | BACKS HOOVER ON NAVY.; Capper Declares President Tore the "Mask" Off the League. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/sing-sing-searched-for-weapons.html | Sing Sing Searched for Weapons. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/card-parties-to-aid-many-charities-benefit-at-waldorf-tomorrow-for.html | CARD PARTIES TO AID MANY CHARITIES; Benefit at Waldorf Tomorrow for the Mary Fisher Home at Tenafly, N.J. HOLIDAY HOUSE SEEKS FUND Party at the Sulgrave and Neighboring Homes Planned--OtherProspective Events. Self-Supporting Women's Benefit. Churchwoman to Be Hostesses. Almoners to Give a Bridge. To Aid Schools for Cripples. Funds for the Deaf Sought. Benefit for Hospital. Dixie Club to Entertain. Party by Convent Alumnae. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/princetons-squad-is-in-good-shape-all-except-james-and-halton.html | PRINCETON'S SQUAD IS IN GOOD SHAPE; All Except James and Halton Expected to Be Ready for W. and L. on Saturday. YECKLEY'S RETURN HELPS Faults as Seen in Lehigh Game Will Be Corrected Today--Intensive Sessions Start Tomorrow. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/art-museum-adds-to-american-wing-addition-housing-two-historic.html | ART MUSEUM ADDS TO AMERICAN WING; Addition Housing Two Historic Rooms Will Be Opened to the Public on Dec. 8. ONE VAN RENSSELAER GIFT Great Hallway of Old Albany Manor House--Silver and Chinese Textiles to Be Exhibited. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/suggests-old-age-plan-counsel-for-state-board-outlines-system-to.html | SUGGESTS OLD AGE PLAN; Counsel for State Board Outlines System to Buy Annuities. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/savant-gets-fund-to-build-bird-plane-dr-nimfuehr-of-vienna-invents.html | SAVANT GETS FUND TO BUILD BIRD PLANE; Dr. Nimfuehr of Vienna Invents Machine Without Propeller Which Will Flap Its Wings. HELICOPTER IS AN OLD IDEA But Austrian Believes 30 Years of Study of Birds' Wings Have Brought Successful Craft. Refuses Military Offer. Inventor Is Known Here. | True | By John MacCormac. Wireless to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/american-ship-sinks-another-in-a-crash-danish-fishing-vessels-crew.html | AMERICAN SHIP SINKS ANOTHER IN A CRASH; Danish Fishing Vessel's Crew Saved--Steamer Hybert Is Refloated. | True | Wireless to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/stocks-move-upward-in-europes-markets-london-prices-31-above-sept.html | STOCKS MOVE UPWARD IN EUROPE'S MARKETS; London Prices 31% Above Sept. 19--Rise at Vienna When Boerse Reopens. | True | Special Cable to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/jews-of-8-states-form-new-union-500-representatives-of-reform.html | JEWS OF 8 STATES FORM NEW UNION; 500 Representatives of Reform Groups Organize Body to Handle Local Problems. FAITH IN IDEALS VOICED Judge Lehman Says Judaism Here Has Clung to Heritage, but Has Been "Relieved of Its Weight." Says Jews Share National Life. Pays Tribute to Isaac M. Wise. | True | | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/church-luncheon-today-episcopal-womens-group-to-hold-triennial.html | CHURCH LUNCHEON TODAY.; Episcopal Women's Group to Hold Triennial Event at the Pierre. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/praises-missions-in-japan-bishop-binsted-says-there-are-500000.html | PRAISES MISSIONS IN JAPAN.; Bishop Binsted Says There Are 500,000 Christians There. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/coast-title-near-for-so-california-victory-over-stanford.html | COAST TITLE NEAR FOR SO. CALIFORNIA; Victory Over Stanford Practically Clinches ConferenceCrown for Trojans. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/book-notes.html | BOOK NOTES | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/davis-and-elkins-keeps-lead-in-scoring-michigan-state-2d.html | Davis and Elkins Keeps Lead In Scoring. Michigan State 2d | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/corporate-changes.html | CORPORATE CHANGES. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/lehigh-faces-an-active-week.html | Lehigh Faces an Active Week. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/hoarding-of-money-is-ended-in-france-believed-return-of-hidden.html | HOARDING OF MONEY IS ENDED IN FRANCE; Believed Return of Hidden Currency to Market Will HaveInflationary Influence.PARIS MAY EXPORT GOLDFinancial Market Does Not See WhatCountries Can Get Such ExportedGold, Except America. | True | Wireless to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/cites-britains-high-costs-foreign-policy-association-sees-cause-for.html | CITES BRITAIN'S HIGH COSTS; Foreign Policy Association Sees Cause for Economic Troubles. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/representative-taylor-improves.html | Representative Taylor Improves | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/ship-for-dublin-congress-milwaukee-to-carry-pilgrims-who-go-by.html | SHIP FOR DUBLIN CONGRESS; Milwaukee to Carry Pilgrims Who Go by Hamburg American Line. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/south-africa-rejects-american-loan-terms-seeks-50000000-credit-to.html | SOUTH AFRICA REJECTS AMERICAN LOAN TERMS; Seeks $50,000,000 Credit to Aid in Keeping Gold Standard-- Now Turns to Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/cardinal-blesses-new-21st-st-church-walker-is-among-congregation.html | CARDINAL BLESSES NEW 21ST ST. CHURCH; Walker Is Among Congregation That Crowds Guardian Angels Edifice for Dedication. PRELATE LAUDS PARISH Mgr. Cashin Preaches on Meaning of the Christian Church, Calling It Agent of Sanctification. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/extra-point-takes-football-spotlight-harvarddartmouth-georgianyu.html | EXTRA POINT TAKES FOOTBALL SPOTLIGHT; Harvard-Dartmouth, GeorgiaN.Y.U. Games Showed Importance of Kick After Touchdown. CRIMSON GAINS PRESTIGE Displayed Resourcefulness asWell as Power--Notre DameAgain Proved Strength. YALE'S ELEVEN UNTESTED Columbia and Fordham Also NotPressed--Princeton Unableto Hit Stride. Losers First to Show Strength. Princeton Faces Hard Task. Alertness a Harvard Feature. Both Sides Missed Chances. Defenses Varied Seldom. | True | By Robert F. Kelley. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/dr-edwin-b-frost-recovering.html | Dr. Edwin B. Frost Recovering. | True | | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/new-governor-in-lower-california.html | New Governor In Lower California. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/nyu-enrolment-drops-31523-registered-for-first-term-against-31876.html | N.Y.U. ENROLMENT DROPS.; 31,523 Registered for First Term, Against 31,876 Last Year. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/europe-expects-recovery-here-but-is-doubtful-about-france.html | Europe Expects Recovery Here, But Is Doubtful About France | True | Wireless to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/four-teams-tied-for-lead-georgettidebaets-among-pacesetters-in.html | FOUR TEAMS TIED FOR LEAD.; Georgetti-Debaets Among Pace-Setters in Chicago Six-Day Race. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/1500-french-move-on-corsican-bands-troops-are-aided-by-police-dogs.html | 1,500 FRENCH MOVE ON CORSICAN BANDS; Troops Are Aided by Police Dogs and Armored Cars in Drive Against Bandits. WARSHIPS GUARD COAST Soldiers and Gendarmes Will Scour Hills While Navy Seeks to Prevent Escape by Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/upturns-in-grains-help-steel-trade-demand-increases-for.html | UPTURNS IN GRAINS HELP STEEL TRADE; Demand Increases for FarmImplement Materials andWoven Wire Fence.QUOTATIONS CONTINUE FIRMFabricating Shops Base Most Hopeon Construction Work bythe Government. Tin Plate Output at 45%. Business Conditions Watched. GAINS IN STEEL OUTPUT. Trade Journal Reports Greater Optimism Among Producers. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/here-goes-the-bride-ends-peter-amos-production-closes-after-seven.html | 'HERE GOES THE BRIDE' ENDS; Peter Arno's Production Closes After Seven Performances. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/inquiries-for-rubber-increase-in-london-prices-of-tin-become-firmer.html | INQUIRIES FOR RUBBER INCREASE IN LONDON; Prices of Tin Become Firmer-- Quotations on Lead Advance Sharply. | True | Special Cable to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/new-raider-at-work-robbing-rectories-phantom-succeeds-john-holmes.html | NEW RAIDER AT WORK ROBBING RECTORIES; 'Phantom' Succeeds John Holmes, Bogus Priest--Has Looted 7 Places in Five Weeks. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/barton-forecasts-rise-in-red-cross-burden-pointing-to-wide-relief.html | BARTON FORECASTS RISE IN RED CROSS BURDEN; Pointing to Wide Relief Work, He Calls, on the Radio, for Millions of New Members. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/bradford-alumnae-benefit-supper.html | Bradford Alumnae Benefit Supper. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/orr-wins-after-tie-at-nyac-traps-takes-shootoff-after-deadlock-with.html | ORR WINS AFTER TIE AT N.Y.A.C. TRAPS; Takes Shoot-Off After Deadlock With Siebert at 96--Club Trophy to Locatelli. SMITH LARCHMONT VICTOR Breaks 92 to Beat Swan in Field of 20--Hawley and E. Bill Lead Handicap Competitors. Twenty Gunners at Larchmont. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/herczegs-give-dinner-edward-lankow-basso-sings-at-musicale.html | HERCZEGS GIVE DINNER.; Edward Lankow, Basso, Sings at Musicale Afterward. | True | | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/pershing-appeals-with-col-lindbergh-for-idle-in-crisis-war-leader.html | PERSHING APPEALS WITH COL. LINDBERGH FOR IDLE IN 'CRISIS'; War Leader Says Nation Will Answer Call to Save Lives Now as It Gave Them in 1917. BOTH URGE 'TEST' BE MET Flier Declares Some Safeguard Against Recurrence Must Come From Depression. CITY DRIVE PLANS WIDENED Registration of Volunteers for Canvass Begins Today--SmithWants 15,000 Workers. Local Drive Is Pressed. General Pershing's Appeal. PERSHING APPEALS FOR IDLE IN 'CRISIS' Appeals to Local Pride Lindbergh Analyzes Conditions. Mrs. Norris and Miss Pickford Speak Registration of Jobless. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/crossing-hearing-denied-public-service-body-rejects-county-plan-for.html | CROSSING HEARING DENIED.; Public Service Body Rejects County Plan for Valley Stream Project. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/dreiser-eats-beans-at-miners-kitchen-with-his-party-he-goes-farther.html | DREISER EATS BEANS AT MINERS' KITCHEN; With His Party, He Goes Farther Into Kentucky Coal Fields and Mingles With Workers. LISTENS TO THEIR CHARGES He Plans to Return East Today, While Others Continue study-- Report in Ten Days. Miners "Starved and Mistreated." Dreiser to Return East. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/new-york-ac-makes-plans-for-swimming-activities-for-season-outlined.html | NEW YORK A.C. MAKES PLANS FOR SWIMMING; Activities for Season Outlined--Will Seek Award of National A.A.U. Tests. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/exports-of-cotton-increase-in-south-resumption-of-mills-abroad.html | EXPORTS OF COTTON INCREASE IN SOUTH; Resumption of Mills Abroad Stimulates Demand for the American Staple. CROP ESTIMATE AWAITED New Orleans Expects Federal Report to Show Gain in Probable Yield. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/clear-path-seen-for-northwestern-leaders-in-big-ten-race-have.html | CLEAR PATH SEEN FOR NORTHWESTERN; Leaders in Big Ten Race Have Indiana and Iowa as Only Barriers to Title. FIGHT FOR SECOND PLACE Ohio State, Which Meets Wisconsin on Saturday, Hopes to Win Runner-Up Position. | True | Times Wide World Photo. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/southern-methodist-and-texas-christian-share-lead-in-race-for.html | Southern Methodist and Texas Christian Share Lead in Race for Southwest Honors | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/voters-are-forced-to-yugoslav-polls-threats-of-severe-penalties-for.html | VOTERS ARE FORCED TO YUGOSLAV POLLS; Threats of Severe Penalties for Abstaining Bring Out Only Half of Electorate. "CONTESTS" ARE STAGED Only Candidates Approved by the Government Are on Ballots--Opposition Men Jailed. | True | Special Cable to THE NEW YORK TIMES. | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/bowie-sets-charity-day-receipts-at-track-on-nov-30-will-go-to.html | BOWIE SETS CHARITY DAY.; Receipts at Track on Nov. 30 Will Go to Unemployment Fund. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/two-tied-for-chess-lead-fine-and-tholfsen-set-pace-in-the-marshall.html | TWO TIED FOR CHESS LEAD; Fine and Tholfsen Set Pace in the Marshall Club Tourney. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/tuttle-is-considered-for-education-post-eisner-olvany-law-partner.html | TUTTLE IS CONSIDERED FOR EDUCATION POST; Eisner, Olvany Law Partner, Is Also a Possibility to Head Board of City Colleges. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/steel-ingot-production-at-35.html | Steel Ingot Production at 35%. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/buy-boxes-for-elks-dance-lehmen-and-walker-among-those-who-attend.html | BUY BOXES FOR ELKS' DANCE; Lehmen and Walker Among Those Who Attend Auction for Ball. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/potter-explains-election-tammany-won-it-by-catering-to-human.html | POTTER EXPLAINS ELECTION.; Tammany Won It by Catering to Human Weaknesses, He Says. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/wets-and-drys-in-congress.html | WETS AND DRYS IN CONGRESS. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/louise-b-blagden-engaged-to-marry-new-york-girls-betrothal-to.html | LOUISE B. BLAGDEN ENGAGED TO MARRY; New York Girl's Betrothal to Franklin Butler Lord Jr. Announced by Her Parents.THEIR WEDDING IN SPRING Bride-Elect a Debutante of LastWinter--Mr. Lord a Sophomoreat University of Virginia. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/providence-defeats-brooklyn-by-7-to-0-shelleys-long-pass-to-rose.html | PROVIDENCE DEFEATS BROOKLYN BY 7 TO 0; Shelley's Long Pass to Rose Brings Only Score in HardFought League Game. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/only-five-teams-in-the-east-remain-unbeaten-and-united.html | Only Five Teams in the East Remain Unbeaten and United | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/sports-today.html | Sports Today | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/war-trend-is-topic-of-womens-parley-conference-on-cause-and-cure-of.html | 'WAR TREND' IS TOPIC OF WOMEN'S PARLEY; Conference on Cause and Cure of War Will Meet at the Capital Jan. 18-21. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/art-graduates-to-exhibit-three-americans-back-from-rome-to-have.html | ART GRADUATES TO EXHIBIT.; Three Americans Back From Rome to Have Showing Here. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/reports-lima-bank-loss-deficit-of-9805832-shown-in-peru-of-londres.html | REPORTS LIMA BANK LOSS.; Deficit of $9,805,832 Shown In Peru of Londres Account. | True | Special Cable to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/resumed-operations-give-jobs-to-hundreds-wilmington-del-cigar-plant.html | RESUMED OPERATIONS GIVE JOBS TO HUNDREDS; Wilmington (Del) Cigar Plant Will Reopen--New Activity in South Continues. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/typhoon-damages-central-luzon.html | Typhoon Damages Central Luzon. | True | Wireless to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/gala-opera-concert-corona-and-jagel-heard-in-first-bill-of-the.html | GALA OPERA CONCERT.; Corona and Jagel Heard in First Bill of the Season. | True | | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/1021000-donated-to-federation-fund-john-d-rockefeller-jr-heads-list.html | $1,021,000 DONATED TO FEDERATION FUND; John D. Rockefeller Jr. Heads List of Contributors With $50,000. EX-GOV. SMITH AIDS DRIVE Block Says Workers Are Doubling Their Efforts in Jewish Charity Campaign. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/smith-repudiates-groups-attempting-boom-for-1932-by-selling.html | Smith Repudiates Groups Attempting "Boom" For 1932 by Selling Stickers and Circulars | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/mr-ackermans-successor.html | MR. ACKERMAN'S SUCCESSOR. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/french-pianists-return-wiener-and-doucet-again-win-plaudits-at-town.html | FRENCH PIANISTS RETURN.; Wiener and Doucet Again Win Plaudits at Town Hall. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/white-of-harvard-on-casualty-list-fullback-injured-in-contest-with.html | WHITE OF HARVARD ON CASUALTY LIST; Fullback, Injured in Contest With Dartmouth, Likely Not to Face Holy Cross Team. HEAVY WORKOUTS AHEAD Narrow Margin of Victory Over the Hanover Eleven Expected to End Easy Drills for Regulars. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/silver-gains-lead-in-cue-match.html | Silver Gains Lead in Cue Match. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/decline-for-canadian-car-64-cents-a-common-share-in-year-earned.html | DECLINE FOR CANADIAN CAR.; 64 Cents a Common Share In Year Earned, Against $5.65 in Previous. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/bank-controls-trade-imports-into-austria-regulated-by-central.html | BANK CONTROLS TRADE.; Imports Into Austria Regulated by Central Institution. | True | Wireless to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/zionist-unity-urged-as-a-critical-need-500-delegates-at-convention.html | ZIONIST UNITY URGED AS A CRITICAL NEED; 500 Delegates at Convention Told Administrative Rifts Have Been Adjusted. BRANDEIS IS FELICITATED Mention of Dr. Weizmann's Name Stirs Ovation--Lipsky Asks Extended Program of Propaganda. Szold Appeals for Harmony. Warns of Optimism Over Palestine | True | From a Staff Correspondent of The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/city-subway-faces-five-months-delay-experts-declare-there-is-little.html | CITY SUBWAY FACES FIVE MONTHS' DELAY; Experts Declare There Is Little Chance of Opening Eighth Av. Line Before April 1. MANY OBSTACLES IN WAY Only Way to Start Road by Jan. 1 Is by Municipal Operation, Officials Admit.THEY OPPOSE THAT METHODLong Hearings Necessary on Plan for Unification, Which HasNot Yet Been Issusd. Many Obstacles in Way. Unification Deemed Desirable. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/finds-hatred-rife-abroad-er-murrow-says-nationalism-is-gaining-in.html | FINDS HATRED RIFE ABROAD.; E.R. Murrow Says Nationalism Is Gaining In Student Groups. | True | | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/schooner-sinks-one-of-crew-lost-gloucester-boat-keels-over-in-rip.html | SCHOONER SINKS, ONE OF CREW LOST; Gloucester Boat Keels Over in Rip Tide Off Provincetown After Being Towed From Shoal. 22 FOUND STARVING AT SEA Coast Guard Succors Disabled Packet 152 Miles East of Here--30 Saved on the West Coast. Ship Without Food Picked Up West Coast Freighter's Crew Saved. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/capitol-police-arrest-man-said-to-be-threatening-borah.html | Capitol Police Arrest Man Said to Be Threatening Borah | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/bank-of-france-position-discounts-and-note-issue-rise-on-monthend.html | BANK OF FRANCE POSITION.; Discounts and Note Issue Rise on Month-End Activities. | True | Wireless to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/financial-markets-the-turn-in-the-situationjust-what-it-indicates.html | FINANCIAL MARKETS; The Turn in the Situation--Just What It Indicates for the Future. | True | By Alexander D. Noyes. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/20000-at-funeral-of-hm-wurzbach-san-antonio-pays-final-tribute-to.html | 20,000 AT FUNERAL OF H.M. WURZBACH; San Antonio Pays Final Tribute to Lone Republican Congressman of Texas. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/100000000-asked-in-movie-suit.html | $100,000,000 Asked in Movie Suit. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/inheritance-tax-in-peru-government-decrees-impost-on-sliding-scale.html | INHERITANCE TAX IN PERU.; Government Decrees Impost on Sliding Scale to Aid University. | True | Special Cable to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/udc-meets-today-raphael-semmes-chapter-to-gather-at-mrs-semples.html | U.D.C. MEETS TODAY.; Raphael Semmes Chapter to Gather at Mrs. Semple's Home. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/finds-legal-opinion-backs-world-court-john-w-davis-reveals-that-bar.html | FINDS LEGAL OPINION BACKS WORLD COURT; John W. Davis Reveals That Bar Groups All Over Country. Urge Adherence. NOT WORK OF "SMALL BLOC" Approval by National Association Truly Representative, American Foundation Spokesman Says. Considered for Many Years. Traditionally American Ideal. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/new-translux-films-scenes-taken-from-akron-and-arrival-of-castaways.html | NEW TRANS-LUX FILMS.; Scenes Taken From Akron and Arrival of Castaways Shown. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/denounces-navy-league-dr-stockdale-calls-its-attack-on-hoover.html | DENOUNCES NAVY LEAGUE.; Dr. Stockdale Calls Its Attack on Hoover Traitorous. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/tientsin-is-shelled-by-japanese-guns-our-troops-stand-by-chinese.html | TIENTSIN IS SHELLED BY JAPANESE GUNS; OUR TROOPS STAND BY; Chinese Riot All Night Near Nipponese Concession, Attacking Police. IGNORE WARNINGS TO LEAVE Machine Guns and Finally the Artillery Are Used to Compel Withdrawal. 15TH INFANTRY CALLED OUT American and Other Foreign Troops Get Ready to Defend Their Nationals if Necessary. Manchurian Developments. FOUR KILLED IN SHELLING. Mob Attacks Chinese Police. Our Troops Sanding By. TIENTSIN IS SHELLED BY JAPANESE GUNS Many Reported Killed. Fifteenth Long in China. | True | | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/estate-risen-to-5170300-henry-farnam-of-new-haven-rail-man-left.html | ESTATE RISEN TO $5,170,300.; Henry Farnam of New Haven, Rail Man, Left $1,000,000 In Trust. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/would-honor-church-dr-macon-proposes-setting-aside-a-sunday-for.html | WOULD HONOR CHURCH.; Dr. Macon Proposes Setting Aside a Sunday for That Purpose. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/townsend-saviola-will-fight-tonight-welterweights-matched-in-main.html | TOWNSEND, SAVIOLA WILL FIGHT TONIGHT; Welterweights Matched in Main Contest at St. Nicholas--Cards in Other Arenas. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/navy-charges-and-facts.html | NAVY CHARGES AND FACTS. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/sports-of-the-times-notes-on-recent-operations-plenty-of-fumbles.html | Sports of the Times; Notes on Recent Operations. Plenty of Fumbles. Those Georgia Boys. One Little Point. Looking Over the Field. | True | By John Kieran. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/win-press-bridge-trophies-four-get-pair-championship-awards-in.html | WIN PRESS BRIDGE TROPHIES; Four Get Pair Championship Awards In First Contract Contest. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/opinion-is-divided-on-british-outlook-london-observers-are-hopeful.html | OPINION IS DIVIDED ON BRITISH OUTLOOK; London Observers Are Hopeful, but Point to Obstacles in the Existing Situation. 'PRE-TARIFF DUMPING' SEEN Encouraged by Decreasing Unemployment--Interest In OctoberForeign Trade Returns. | True | Special Cable to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/mt-neboh-sisterhood-to-celebrate.html | Mt. Neboh Sisterhood to Celebrate. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/varying-judgment-on-sterling-future-london-apprehensive-of-return.html | VARYING JUDGMENT ON STERLING FUTURE; London Apprehensive of Return of Capital to America and Continental Europe. REPURCHASES OF DOLLARS Large Merchandise Imports, In Advance of British Tariff, May MoveExchange Rates Against England. | True | Special Cable to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/fugitive-is-trapped-by-wily-policeman-escaped-wilkesbarre-slayer-is.html | FUGITIVE IS TRAPPED BY WILY POLICEMAN; Escaped Wilkes-Barre Slayer Is Caught at Newton, N.J., When Flattery Disarms Him. OFFERS RIDE TO HIS CAPTOR Sawed-Off Shotgun Left in Stolen Car Betrays Him--Companion In Jail Break Is at Large. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/the-reapportionment-decision-procedure-of-the-legislature-ohio.html | The Reapportionment Decision; Procedure of the Legislature. Ohio Decision Cited. 1911 Act Superseded. Legislature's Power Unaltered. Use of Independent Power. Legislature and Governor. Upholds Force of Custom. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/plane-nose-dive-fatal-amateur-pilot-and-girl-passenger-killed-in.html | PLANE NOSE DIVE FATAL.; Amateur Pilot and Girl Passenger killed in Wisconsin. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/attempts-to-bomb-chinas-exemperor-chinese-sends-infernal-machine-in.html | ATTEMPTS TO BOMB CHINA'S EX-EMPEROR; Chinese Sends Infernal Machine in Basket of Fruit to Hsuan Tung in Tientsin. NO EXPLOSION WHEN OPENED Assassination Effort Is Linked With Rumors Japan Planned to Restore Throne in Manchuria. | True | Wireless to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/mccaffrey-penn-guard-taken-to-hospital-suffered-brain-concussion-at.html | McCaffrey, Penn Guard, Taken to Hospital; Suffered Brain Concussion at Notre Dame | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/minute-men-to-be-a-permanent-body-raskob-announces-that-aides-to.html | 'MINUTE MEN' TO BE A PERMANENT BODY; Raskob Announces That Aides to Democratic Committee Will Convene Here April 13. SHOUSE FIRST 'COMMANDER' Members Will Be Chosen by a Board Including Cox, Davis, Smith, Byrd and Mrs. Ross. Mr. Raskob, in his letter, said: | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/six-school-elevens-unbeaten-untied-flushing-and-erasmus-with-six.html | SIX SCHOOL ELEVENS UNBEATEN, UNTIED; Flushing and Erasmus, With Six Each, Lead New York City Teams in Victories. ROOSEVELT IS IMPRESSIVE Displayed Strong Running Attack in Routing Richmond Hill--White Plains Has 7 Straight. New Utrecht Extended. Seventh for White Plains. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/league-gets-tokyo-reply-japanese-answer-to-note-of-warning-also.html | LEAGUE GETS TOKYO REPLY.; Japanese Answer to Note of Warning Also Goes to Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/decries-pragmatic-views-dr-armstrong-sees-danger-for-nation-at.html | DECRIES PRAGMATIC VIEWS.; Dr. Armstrong Sees Danger for Nation, at Communion Breakfast. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/french-outlook-not-good-decrease-in-traffic-shown-and-increase-of.html | FRENCH OUTLOOK NOT GOOD; Decrease In Traffic Shown and Increase of Unemployment. | True | Wireless to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/miss-gulliver-travels-nov-23.html | "Miss Gulliver Travels" Nov. 23. | True | | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/tells-of-british-crisis-consul-general-speaks-at-armistice-service.html | TELLS OF BRITISH CRISIS.; Consul General Speaks at Armistice Service in West Side Synagogue. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/to-show-circus-drawings-gallery-brings-here-large-group-of.html | TO SHOW CIRCUS DRAWINGS; Gallery Brings Here Large Group of Toulouse-Lautrec's Work. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/chinese-retake-line-as-japanese-retire-lull-in-action-at-manchurian.html | CHINESE RETAKE LINE AS JAPANESE RETIRE; Lull in Action at Manchurian Bridge Seen as Presaging a Decisive Move. SOVIET ADDS TO ACTIVITIES Evidence Accumulates of Aid to Chinese Forces Despite New Denials by Moscow. Action Puzzles Harbin. CHINESE REGAIN LINE AS JAPANESE RETIRE Fear for Japanese in Harbin. Accurate Firing Is Puzzling. | True | By Hallett Abend. Wireless To the New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/green-bay-repulses-stapleton-by-26-to-0-unbeaten-league-leaders-win.html | GREEN BAY REPULSES STAPLETON BY 26 TO 0; Unbeaten League Leaders Win Ninth Straight--Crowd of 10,000 Sees Game. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/campiglio-leads-in-eastern-scoring-68-points-in-bethel-game-give.html | CAMPIGLIO LEADS IN EASTERN SCORING; 68 Points in Bethel Game Give West Liberty Teachers' Star Aggregate of 140. BUSH IS SECOND WITH 96 Jim Murphy Advances to 3d Place, Ahead of Garbark, as Result of Work Against Detroit. Bush's Second Scoreless Game. Other Field Goal Scorers. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/bank-closings-decline-periodical-reports-67-in-week16-resumptions.html | BANK CLOSINGS DECLINE.; Periodical Reports 67 in Week--16 Resumptions in 2 Months. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/turkeys-to-be-cheap-millions-on-way-here-to-be-sold-at-lowest.html | TURKEYS TO BE CHEAP.; Millions on Way Here to Be Sold at Lowest Prices in 20 Years. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/chenkin-sings-at-guild-presents-seeond-program-of-folk-airs-in.html | CHENKIN SINGS AT GUILD.; Presents Seeond Program of Folk Airs in Costume. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/globedemocrat-moves-hoover-greets-st-louis-paper-entering-new.html | GLOBE-DEMOCRAT MOVES.; Hoover Greets St. Louis Paper Entering New $2,500,000 Home. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/dance-masks-on-view.html | Dance Masks on View. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/grandi-spends-time-on-ship-in-study-despite-storm-foreign-minister.html | GRANDI SPENDS TIME ON SHIP IN STUDY; Despite Storm, Foreign Minister of Italy Goes Over Data for Parley With Hoover. In Close Touch With Mussolini. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/test-for-maine-governor-state-will-vote-today-on-administrative.html | TEST FOR MAINE GOVERNOR.; State Will Vote Today on Administrative Departmental Reform. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/football-giants-triumph-by-130-tally-twice-in-first-half-to-halt.html | FOOTBALL GIANTS TRIUMPH BY 13-0; Tally Twice in First Half to Halt Yellow Jackets Before 25,000 at Polo Grounds. FRIEDMAN LEADS DRIVE His 30-Yard Run Precedes First Touchdown by Moran--Passes to Campbell for Second. Friedman Ably Supported. Campbell Stopped Temporarily. | True | | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/woman-killed-by-auto.html | Woman Killed by Auto. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/expects-shipyards-to-be-idle-in-year-bureau-urges-more-government.html | EXPECTS SHIPYARDS TO BE IDLE IN YEAR; Bureau Urges More Government Construction to Keep Private Plants Going. ASKS 100 NEW VESSELS Holds Commercial Fleet Is Below Standard and Could Be Replaced Cheaply Now. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/widow-is-suggested-to-succeed-caraway-her-name-is-advanced-as-the.html | WIDOW IS SUGGESTED TO SUCCEED CARAWAY; Her Name Is Advanced as the Senator's Body Is Borne to Home for Funeral Today. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/fish-urges-nation-give-grain-to-needy-plans-bill-to-transfer-wheat.html | FISH URGES NATION GIVE GRAIN TO NEEDY; Plans Bill to Transfer wheat in Federal Pool to the Red. Cross Next Month. SEES CAPITALISM TESTED But Declares in Debate With Socialist That Government WillAssure Relief. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/latest-realty-trading-brooklyn-manhattan-and-suburban-activity.html | LATEST REALTY TRADING.; Brooklyn, Manhattan and Suburban Activity Reported. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/gains-knocks-out-lutz-canadian-heavyweight-stops-opponent-in-second.html | GAINS KNOCKS OUT LUTZ.; Canadian Heavyweight Stops Opponent in Second Round in London. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/athletics-recall-seven-farmed-players-in-minors-to-get-another.html | ATHLETICS RECALL SEVEN.; Farmed Players in Minors to Get Another Chance at Fort Myers. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/series-to-benefit-idle-first-of-evenings-abroad-starts-wednesday-at.html | SERIES TO BENEFIT IDLE.; First of "Evenings Abroad" Starts Wednesday at the St. Regis. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/looks-to-new-homes-to-revive-building-construction-council-says.html | LOOKS TO NEW HOMES TO REVIVE BUILDING; Construction Council Says Public Works Cannot Be Counted Upon for Three Years. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/steer-prices-rise-in-chicago-market-fancy-heavy-stock-moves-up-to.html | STEER PRICES RISE IN CHICAGO MARKET; Fancy Heavy Stock Moves Up to $12 a Hundredweight, Highest This Year. HOGS DECLINE SLIGHTLY Supplies of Lambs Unusually Heavy --Average Quotations Unchanged for week. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/palace-stars-remain-cantor-and-jessel-continuetrixie-friganza-at.html | PALACE STARS REMAIN.; Cantor and Jessel Continue--Trixie Friganza at Loew's State. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/benefit-concerts-planned.html | Benefit Concerts Planned. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/bears-beat-portsmouth-nesbitts-field-goal-brumbaughs-touchdown.html | BEARS BEAT PORTSMOUTH; Nesbitt's Field Goal, Brumbaugh's Touchdown Decide 9-6 Battle. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/harm-to-seized-lands-laid-to-board-in-peru-investigators-assert-the.html | HARM TO SEIZED LANDS LAID TO BOARD IN PERU; Investigators Assert the Bureau's Negligence in Administration Will Expose Government to Suits. | True | Special Cable to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/again-the-world-court.html | AGAIN THE WORLD COURT. | True | | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/taylor-captures-junior-title-run-breaks-course-record-to-lead-63.html | TAYLOR CAPTURES JUNIOR TITLE RUN; Breaks Course Record to Lead 63 Starters in Metropolitan Cross-Country Event. McARTHUR TAKES SECOND Team Championship in Inwood Hill Park Race Goes to Millrose-- Good Shepherd A.C. Is Next. Team Battle a Close One. De Bruyn Not Eligible. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/mrs-nicoll-scores-dry-law-in-pulpit-in-lynbrook-church-she-says.html | MRS. NICOLL SCORES DRY LAW IN PULPIT; In Lynbrook Church She Says Prohibitionists' Prosperity Argument Is Exploded. REPLIES TO MRS. BOOLE Dr. Roesch Paints Out Saloons Evaded Excise Taxes Before 18th Amendment Was Adopted. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/dancing-teachers-meet-various-steps-are-demonstrated-at-the-hotel.html | DANCING TEACHERS MEET.; Various Steps Are Demonstrated at the Hotel Astor. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/mrs-ge-turnure-is-dinner-hostess-entertains-at-hot-springs-for-miss.html | MRS. G.E. TURNURE IS DINNER HOSTESS; Entertains at Hot Springs for Miss Mabel Choate--Stebbins Give Party. MULROONEYS ARE GUESTS Mr. and Mrs. C.P. Day Are Among Arrivals--Carriage Drives Are Proving Popular. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/miss-betty-newell.html | MISS BETTY NEWELL, | True | Photo by Ira L. Hill. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/commodity-average-not-up-for-the-week-general-index-number-slightly.html | COMMODITY AVERAGE NOT UP FOR THE WEEK; General 'Index Number' Slightly Below Week Preceding--British and Italian Averages Higher. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/storm-again-holds-up-panama-canal-traffic-only-two-vessels-pass.html | STORM AGAIN HOLDS UP PANAMA CANAL TRAFFIC; Only Two Vessels Pass Through -- Air Liner Flies Between Two Water-Spouts. | True | Special Cable to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/shaw-fills-pages-of-london-papers-terry-letters-craig-attack-new.html | SHAW FILLS PAGES OF LONDON PAPERS; Terry Letters, Craig Attack, New Edition of His Works and Harris Biography in News. | True | Special Cable to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/columbia-to-start-drills-for-brown-preparations-begin-today-for.html | COLUMBIA TO START DRILLS FOR BROWN; Preparations Begin Today for Game at Providence Saturday -- Hopes Are High. LINEHAN READY TO PLAY Grenda Also to Be Available for the Clash With Bruins--Edlings Status Uncertain. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/five-die-in-auto-crash-two-others-from-jersey-possibly-fatally-hurt.html | FIVE DIE IN AUTO CRASH.; Two Others From Jersey Possibly Fatally Hurt Near Norristown, Pa. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/gas-explosion-following-womans-suicide-rocks-apartments-in-sutton.html | Gas Explosion Following Woman's Suicide Rocks Apartments in Sutton Place Area; EXPLOSION SHAKES SUTTON PL. SECTION | True | | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/congress-districts-remapped-for-state-barred-by-the-court-justice.html | CONGRESS DISTRICTS, REMAPPED FOR STATE, BARRED BY THE COURT; Justice Staley Holds Invalid Resolution Forced Through by Republicans. CANNOT IGNORE GOVERNOR Opinion Rules He Shares Law-making Power With Legislature in Making Reapportionment. WILL GO TO HIGHEST COURT Case Brought as Test, Democrats Agreeing, Involves Choosing of Delegates for 1932. Mandamus Plea is Denied. STATE COURT BARS NEW CONGRESS MAP. Settled Practice Cited. DEMOCRATS FOUGHT IN VAIN. Republicans Forced Measure Drawn to Balk Governor. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/tom-barry-47-dies-in-hollywood-cal-playwright-and-screen-writer.html | TOM BARRY, 47, DIES IN HOLLYWOOD, CAL.; Playwright and Screen Writer Succumbs to Heart Attack in His Hotel Quarters. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/suggests-pooling-of-estate-realty-property-owners-could-be-grouped.html | SUGGESTS POOLING OF ESTATE REALTY; Property Owners Could Be Grouped to Push Building Here, Says E.D. Stout. FOLLOWS RADIO CITY PLAN Credit Expert Thinks Scheme Would Attract Lending Institutions if It Had Proper Backing. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/new-rochelle-ymca-lays-stone.html | New Rochelle Y.M.C.A. Lays Stone | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/births-in-state-fall-suicides-rise.html | Births in State Fall, Suicides Rise. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/american-soldiers-on-guard-as-chinese-riot-in-tientsin.html | AMERICAN SOLDIERS ON GUARD AS CHINESE RIOT IN TIENTSIN. | True | Times Wide World Photo. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/gold-reserve-rising-in-continental-banks-switzerland-has-gained-159.html | GOLD RESERVE RISING IN CONTINENTAL BANKS; Switzerland Has Gained $159,000,000, Holland $61,600,000, Belgium $9,800,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/cardinal-joins-safety-plea-urging-more-traffic-vigilance.html | Cardinal Joins Safety Plea, Urging More Traffic Vigilance | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/german-prices-go-higher-second-week-of-advance-in-the-average.html | GERMAN PRICES GO HIGHER.; Second Week of Advance in the Average. | True | Wireless to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/arrive-for-mines-session-french-inspector-general-and-two-aides-to.html | ARRIVE FOR MINES SESSION; French Inspector General and Two Aides to Go to Pittsburgh. | True | | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/scores-plundering-of-british-relics-lord-lee-on-radio-says-rich.html | SCORES 'PLUNDERING' OF BRITISH RELICS; Lord Lee, on Radio, Says Rich Americans Who Carry Off Landmarks Are 'Vandals.' WOULD MAKE IT A CRIME Declares Ancient Manors Are Reconstructed in "Uncongenial" Places.OLD BRIDGES TO BE SAVED He Describes the Work of the Society for the Protection ofEnglish Buildings. Organized to Protect Relics. Historic Steeple Cut Off. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/americans-score-in-soccer-match-vanquish-boston-20-on-two-penalty.html | AMERICANS SCORE IN SOCCER MATCH; Vanquish Boston, 2-0, on Two Penalty Goals, One in Each Half, by Moorhouse. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/cubato-deport-spaniards-learns-many-repatriated-indigents-have-come.html | CUBA-TO DEPORT SPANIARDS; Learns Many Repatriated Indigents Have Come Back as Tourists. | True | Special Cable to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/modern-gains-belittled-the-rev-th-whelpley-says-we-are-no-better-th.html | MODERN GAINS BELITTLED.; The Rev. T.H. Whelpley Says We Are No Better Than Our Fathers. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/cites-morrow-ideals-in-plea-for-defense-englewood-armistice-speaker.html | CITES MORROW IDEALS IN PLEA FOR DEFENSE; Englewood Armistice Speaker Urges Armed Strength--Park Dedicated at Ridgewood. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/passion-play-group-depicts-joan-of-arc-union-city-nj-group-presents.html | PASSION PLAY GROUP DEPICTS JOAN OF ARC; Union City (N.J.) Group Presents Dramatized Version ofLife of "Warrior Maid." | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/madrid-team-bows-at-soccer-by-1-to-0-racing-club-eleven-is-defeated.html | MADRID TEAM BOWS AT SOCCER BY 1 TO 0; Racing Club Eleven Is Defeated by Picked Spanish-American League Squad. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/power-plant-model-on-tour.html | Power Plant Model on Tour. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/survey-of-shoe-chains-shows-a-net-of-08-harvard-study-finds-that.html | SURVEY OF SHOE CHAINS SHOWS A NET OF 0.8%; Harvard Study Finds That Small Average Sales Per Store Proved Severe Handicap. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/court-action-hinted-in-transamerica-row-fay-says-it-might-be.html | COURT ACTION HINTED IN TRANSAMERICA ROW; Fay Says It Might Be Justified in Some Circumstances, but 'Moral Suasion' Will Be Used First. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/cermak-booed-calls-raid-reception-at-chicago-stadium-angers.html | CERMAK, BOOED, CALLS RAID; Reception at Chicago Stadium Angers Mayor--Police Arrest Five. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/todays-program-of-events-at-the-national-horse-show.html | Today's Program of Events At the National Horse Show | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/president-pays-brandeis-tribute-nation-is-his-debtor-he-writes-to.html | PRESIDENT PAYS BRANDEIS TRIBUTE; Nation is His Debtor, He Writes to Justice Who Has 75th Birthday Friday. MANY LEADERS PRAISE HIM House, Lehman, Warburg, Brisbane and A.M. Cohen Hail His Services to Humanity. Services to Country Praised. Outstanding Figure," Says Lehman | True | | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/followers-in-india-want-gandhi-back-congress-leaves-decision-to.html | FOLLOWERS IN INDIA WANT GANDHI BACK; Congress Leaves Decision to Mahatma, Who Is Pledged to Stay Through Parley. ONE DIES IN KASHMIR CLASH Maharajah's Troops Wound 5 Moslems--6,000 Submit to Arrest as Martyrs. Gandhi Not to Alter Plans. Fear Simon Report Revival. FOLLOWERS IN INDIA WANT GANDHI BACK Crisis Passes in Kashmir. | True | Special Cable to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/uruguayan-peso-improves-rises-from-43-to-4560-cents-in.html | URUGUAYAN PESO IMPROVES; Rises From 43 to 45.60 Cents In Week--Moratorium Praised. | True | Special Cable to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/reich-ready-to-act-under-young-plan-seeks-wide-inquiry-paris.html | REICH READY TO ACT UNDER YOUNG PLAN; SEEKS WIDE INQUIRY; Paris Expects Berlin's Assent This Week to Examination of Her Economic Plight. FRANCE HAS BIG PLANS Would Build Sahara Railroad and Dig a Ship Canal Out of Reparations Deliveries. BERLIN SENDS PROPOSALS Reported to Ask That Bank Inquiry Shall Go Beyond Limits of the Young Plan. Meeting of Advisory Committee. REICH READY TO ACT UNDER YOUNG PLAN Play for Trans-Sahara Line. Would Employ Germans. Tardieu Opposes Sacrifices. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/will-gather-to-study-control-of-the-house-garner-and-tilson-due-at.html | WILL GATHER TO STUDY CONTROL OF THE HOUSE; Garner and Tilson Due at Capital This Week--Democrats Must Please North and South. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/liberian-mission-needs-leaders.html | Liberian Mission Needs Leaders. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/gave-5000000-art-to-nati0n-dies-poor-john-gellatly-who-kept-only-an.html | GAVE $5,000,000 ART TO NATI0N, DIES POOR; John Gellatly, Who Kept Only an Annuity, Will Be Buried in Congressional Cemetery. WIFE SEEKS TO VOID GIFT Said Her Husband Wanted "to Pose as a Philanthropist"--Many Fine Works in His Collection. Suit Revealed His Straits. Choice Paintings in Collection | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/mayor-walker-a-guest-pays-his-respects-to-journalism-at-new-york.html | MAYOR WALKER A GUEST.; Pays His Respects to Journalism at New York Press Club's Frolic. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/scene-of-explosion-on-warship.html | SCENE OF EXPLOSION ON WARSHIP. | True | Times Wide World Photo. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/auto-kills-man-of-70.html | Auto Kills Man of 70. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/chizzolin-wins-bicycle-race.html | Chizzolin Wins Bicycle Race. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/charges-tax-delay-plot-cuba-reports-discovery-of-professional-and.html | CHARGES TAX DELAY PLOT.; Cuba Reports Discovery of Professional and Business Men's Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/utah-favored-to-win-fourth-title-in-a-row-now-is-only-undefeated.html | UTAH FAVORED TO WIN FOURTH TITLE IN A ROW; Now Is Only Undefeated Team in Rocky Mountain Conference-- Facts Colorado U. Next. | True | | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/hunters-kill-600pound-elk-then-find-it-was-in-preserve.html | Hunters Kill 600-Pound Elk, Then Find It Was in Preserve | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/treasury-asks-bids-on-75000000-bills-tenders-are-requested-by-2-pm.html | TREASURY ASKS BIDS ON $75,000,000 BILLS; Tenders Are Requested by 2 P.M. Friday on a 91-Day Issue to Be Dated Nov. 16. WILL RETIRE $60,280,000 Remainder Will Be for Operating Expenses--Conditions Favor December Refinancing. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/britain-to-have-oil-cruiser-of-long-radius-and-low-cost.html | Britain to Have Oil Cruiser Of Long Radius and Low Cost | True | Special Cable to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/japanese-answer-league-criticism-briand-is-notified-of-events-which.html | JAPANESE ANSWER LEAGUE CRITICISM; Briand Is Notified of Events Which Led Up to Clash at Manchurian Bridge. GENEVA'S ATTITUDE SCORED Tokyo to Complain to Secretariat's Readiness to Accept Chinese Versions of Incidents. Excuses Fighting at Bridge. LeagUe Again Criticized. Repair of Bridge Goes On. Report Threat of Withdrawal. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/war-board-to-reunite-baruch-to-address-former-members-of-industries.html | WAR BOARD TO REUNITE.; Baruch to Address Former Members of Industries Body Wednesday. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/russia-fears-japan-plans-new-advance-bolsheviki-believe-aim-is-to.html | RUSSIA FEARS JAPAN PLANS NEW ADVANCE; Bolsheviki Believe Aim Is to Consolidate Hegemony in China Before Leaving. HOLD RAILROAD ONE OBJECT They Think Japanese Plan to Get, Indirectly, Manchuria's Share In Chinese Eastern. Holds Japan Wants to Rule. See Japan Playing for Gain. | True | By Walter Duranty. Wireless To the New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/warns-employers-against-hysteria-dr-ray-at-service-for-jobless.html | WARNS EMPLOYERS AGAINST HYSTERIA; Dr. Ray, at Service for Jobless, Assails Staff Reduction Through Fear. ASKS UNSELFISH PRAYERS Rector Urges Petitions for "Proper Mind"-- Novena for Needy at Actors' Chapel, St. Malachy's. | | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/new-york-annexes-rugby-opener-53-oliphants-conversion-provides.html | NEW YORK ANNEXES RUGBY OPENER, 5-3; Oliphant's Conversion Provides Margin Over French S.C. in Astoria. INGREY GETS FIRST SCORE Victors' Halfback Crosses Goal in Last Five Minutes--Fontan Tallies for Losers. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/a-new-ford-philosophy.html | A NEW FORD PHILOSOPHY. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/samuel-a-clark-architect-dead-is-stricken-suddenly-at-the-brook.html | SAMUEL A. CLARK ARCHITECT, DEAD; Is Stricken Suddenly at the Brook Club, Where He Had Gone to Meet Friends. WELL KNOWN ON THE TURF Of Noted Ancestry--One of Three Friends to Whom Payne Whitney Left $1,500,000 Each. Designed Saratoga Clubhouse. Kin of Revolutionary Leader. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/iowa-state-by-toppling-the-kansas-aggies-gains-tie-for-big-six-lead.html | Iowa State, by Toppling the Kansas Aggies, Gains Tie for Big Six Lead With Nebraska | True | | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/copley-square-hotel-closes-famous-in-boston-for-41-years.html | Copley Square Hotel Closes; ' Famous in Boston for 41 Years | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/herriot-is-backed-by-a-united-party-radical-socialists-end-session.html | HERRIOT IS BACKED BY A UNITED PARTY; Radical Socialists End Session in Paris Believing That He Will Be Premier. PACIFISTS ARE CHECKED Program Is Little Different From That of Present Cabinet on Arms and Reparations. Radicals Uphold Disarmament. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/scores-rational-worship-bishop-johnson-holds-true-belief-and.html | SCORES RATIONAL WORSHIP.; Bishop Johnson Holds True Belief and "Humanism" Incompatible. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/crane-mourned-by-18000-employes-to-suspend-work-in-175-plants.html | CRANE MOURNED BY 18,000 EMPLOYES; To Suspend Work in 175 Plants During Philanthropist's Funeral Wednesday. HIS LIBERALITY RECALLED Gave Workers $12,000,000 in Stock In Last 6 Years--Body to Arrive in Chicago Today. Started Work in Foundries. Aided French Fliers' Kin. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/london-and-berlin-make-few-new-loans-londons-october-issues-only.html | LONDON AND BERLIN MAKE FEW NEW LOANS; London's October Issues Only 2,400,000, as Against 30,500,000 in 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/cardinals-top-cleveland-nevers-scores-all-of-chicagos-points-in-146.html | CARDINALS TOP CLEVELAND; Nevers Scores All of Chicago's Points in 14-6 Triumph. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/holds-goldexchange-standard-responsible-for-recent-crisis.html | Holds Gold-Exchange Standard Responsible for Recent Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/dance-to-aid-blind-proceeds-of-event-on-nov-21-to-rebuild-camp-at.html | DANCE TO AID BLIND.; Proceeds of Event on Nov. 21 to Rebuild Camp at Rye. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/cardinal-at-jubilee-of-deaf-mute-centre-his-address-at-50th.html | CARDINAL AT JUBILEE OF DEAF MUTE CENTRE; His Address at 50th Anniversary Celebration Is Translated Into Sign Language. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/2500000-expended-by-rosenwald-fund-record-set-for-12month-outlay.html | $2,500,000 EXPENDED BY ROSENWALD FUND; Record Set for 12-Month Outlay --Report Stresses Need for Aids to Housing Projects. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/end-of-auto-strike-likely-in-palestine-government-defers-collecting.html | END OF AUTO STRIKE LIKELY IN PALESTINE; Government Defers Collecting High Fees for Licenses and May Reduce Them. | True | Wireless to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/movies-to-aid-unemployed-nearly-400-theatres-will-give-an-extra.html | MOVIES TO AID UNEMPLOYED; Nearly 400 Theatres Will Give an Extra Performance to Raise Fund. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/hungary-buys-into-bank-government-pays-5600000-for-credit.html | HUNGARY BUYS INTO BANK.; Government Pays $5,600,000 for Credit Institution Shares. | True | Special Cable to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/pittsburgh-aid-plan-prised-by-mellon-addressing-fund-meeting-there.html | PITTSBURGH AID PLAN PRISED BY MELLON; Addressing Fund Meeting There, He Says Public Works Program Maintains Self-Respect. | True | | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/ideals-challenged-dr-seagle-tells-dar-chaplain-of-local-chapter.html | IDEALS CHALLENGED, DR. SEAGLE TELLS D.A.R.; Chaplain of Local Chapter Says Organization Must Stand By Its Principles. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/europeans-expect-wheat-to-go-higher-numerous-reasons-cited-for.html | EUROPEANS EXPECT WHEAT TO GO HIGHER; Numerous Reasons Cited for Spectacular Turn in the Grain Market. GREAT INTEREST IN RUSSIA Heavy Decrease in World's Stocks Is Foreseen, but Speculation Makes Predictions Difficult. World Stocks May Decrease 50%. Berlin Doubts Russian Figures. | True | Special Cable to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/helen-keller-lauds-fund-sends-good-wishes-in-drive-of-henry-street.html | HELEN KELLER LAUDS FUND; Sends Good Wishes In Drive of Henry Street Nursing Service. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/talk-of-1-wheat-rises-with-prices-many-grain-traders-and-london.html | TALK OF $1 WHEAT RISES WITH PRICES; Many Grain Traders and London Miller Visiting Here SeeCoveted Mark Possible.WAR RUMORS HAVE EFFECTBig Operators Go Into Corn, WithSome Interests Conflicting--Rye Gains Sensationally. Price Rise Laid to Gold Basis Here. Oats Go Up as Rye Soars. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/berlins-curb-market-comes-to-life-again-unofficial-trading-brings.html | BERLIN'S 'CURB MARKET' COMES TO LIFE AGAIN; Unofficial Trading Brings Advances Along With Action ofOther Stock Exchanges. | True | Wireless to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/macfarlane-wins-open-golf-tourney-oak-ridge-professional-scores-214.html | MACFARLANE WINS OPEN GOLF TOURNEY; Oak Ridge Professional Scores 214 for 54 Holes in Play at Kenwood Club. TWO IN TIE FOR SECOND Armour and DiBuono Trail With 220--Cox Has 221, Sarazen 122, Creavy 226. His Irons Fail Him. Amateurs Far Down List. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/tokyo-to-send-reply-to-stimson-tonight-also-will-accuse-league-of.html | TOKYO TO SEND REPLY TO STIMSON TONIGHT; Also Will Accuse League of Spreading Chinese Propaganda --$40,000 Cable Tolls Cited. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/brazilian-business-static-importers-position-improved-as-more.html | BRAZILIAN BUSINESS STATIC.; Importers' Position Improved as More Exchange Is Available. | True | Wireless to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/race-in-the-south-nears-its-climax-georgiatulane-game-saturday-to.html | RACE IN THE SOUTH NEARS ITS CLIMAX; Georgia-Tulane Game Saturday to Have Important Bearing on Title Competition. BOTH TEAMS ARE UNBEATEN Tennessee-Vanderbilt Contest Also of Interest--Duke Victory a Surprise. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/nyu-picks-team-today-seven-harriers-to-be-chosen-for-metropolitan.html | N.Y.U. PICKS TEAM TODAY.; Seven Harriers to Be Chosen for Metropolitan Run Tomorrow. | True | | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/world-trend-seen-in-rome-bank-move-separation-from-industry-is.html | WORLD TREND SEEN IN ROME BANK MOVE; Separation From Industry Is Regarded Here as Policy Forced by Depression. BUSINESS TIES UP FUNDS Ending of Operation of Non-Banking Enterprises Will Release Money for Credit Purposes. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/german-proposals-submitted-to-paris-francoisponcet-expected-to.html | GERMAN PROPOSALS SUBMITTED TO PARIS; Francois-Poncet Expected to Communicate Reparations Offer to Laval Today. BERLIN FOR WIDE INQUIRY Holds Young Plan Must Not Limit World Bank Investigation-- Private Debts Put First. Short-Term Credits Stressed. Paper Says "Young Plan Is Dead." | True | By Guido Enderis. Special Cable To The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/psychic-lecturer-and-wife-arrested-virginia-man-known-there-for.html | 'PSYCHIC LECTURER AND WIFE ARRESTED; Virginia Man, Known There for 'Diagnoses' While in Trance, Held as Fortune Teller. COURT RECORDS SEALED Edgar Cayce Once Headed Hospital at Virginia Beach and Was on Board of Atlantic University There. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/large-savings-bring-surplus-to-argentina-expenditures-cut-99040000.html | LARGE SAVINGS BRING SURPLUS TO ARGENTINA; Expenditures Cut $99,040,000 in Ten Months, Although Loan Services Increase. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/britain-bars-cenotaph-models-not-marked-made-in-germany.html | Britain Bars Cenotaph Models; Not Marked 'Made in Germany' | True | Special Cable to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/peru-extends-oil-concession-period.html | Peru Extends Oil Concession Period. | True | Special Cable to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/to-radio-daily-data-on-polar-weather-maris-arctic-expedition-will.html | TO RADIO DAILY DATA ON POLAR WEATHER; Maris Arctic Expedition Will Send Reports on Temperatures for Two Years.BASE ON ELLESMERE ISLAND Radio Station Will Be at FortConger, Where 25 of Greeley'sMen Perished. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/fort-wayne-school-head-killed.html | Fort Wayne School Head Killed. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/3-players-released-by-american-sextet-carson-sheppard-and-datkowski.html | 3 PLAYERS RELEASED BY AMERICAN SEXTET; Carson, Sheppard and Datkowski Go to Minors--Coliseum Six Acquires Bourgault. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/world-forum-held-in-westchester.html | World Forum Held in Westchester. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/griffin-opposed-to-sunday-shows-head-of-catholic-actors-guild.html | GRIFFIN OPPOSED TO SUNDAY SHOWS; Head of Catholic Actors Guild Criticizes Campaign to Have the Law Changed. SPEAKS AT OPEN MEETING With Former Justice Cohalan, Attacks the Salaciousness of SomeLocal Shows. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/reds-seize-radio-station-broadcast-insults-and-accusations-against.html | REDS SEIZE RADIO STATION.; Broadcast Insults and Accusations Against Us From Mexico City. | True | Wireless to THE NEW YORK TIMES. | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/ramsay-renamed-as-head-of-usga-president-again-nominated-with.html | RAMSAY RE-NAMED AS HEAD OF U.S.G.A.; President Again Nominated, With Election at January Meeting Virtually a Certainty. REST OF SLATE ANNOUNCED Cutting, Griscom Picked as VicePresidents, Bush Secretary, SabinTreasurer and Platt Counsel. Executive Committee Nominees. Traylor Chairman for 1933. | True |  | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/world-sales-pact-sought-for-silver-international-chamber-attempts.html | WORLD SALES PACT SOUGHT FOR SILVER; International Chamber Attempts to Remedy Troubles Caused by Metal's Depreciation. PARLEY IS HELD UNLIKELY Neither is Monetization Probable, Experts Assert in a Survey of the Problem.HOPE OF AGREEMENT SOONConsortium Would Include Producers in United States. India and Bank of Spain. Only a "Seasonable Time" Needed. Agrees on Benefit to China. Agreement Hinges on India. Suggests Proportion of 1 to 3. Fluctuations Upset Trade. American Producers' Part. Paris Also Issues Report. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/rudoloh-lauri-play-today.html | Rudoloh-Lauri Play Today. | True |  | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/pleads-for-the-red-cross-dr-trexler-on-radio-calls-it-duty-of-every.html | PLEADS FOR THE RED CROSS; Dr. Trexler on Radio Calls It Duty of Every One to Enroll. | True |  | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True |  | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/early-holiday-buying-urged-by-merchants-offered-as-means-of.html | EARLY HOLIDAY BUYING URGED BY MERCHANTS; Offered as Means of Promoting Employment--Group Reports Store Stocks Complete. | True |  | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/world-army-urged-by-bishop-of-berlin-prelate-advocates-force-under.html | WORLD ARMY URGED BY BISHOP OF BERLIN; Prelate Advocates Force Under Union of All Nations as "Best Instrument for Peace." | True |  | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/denies-prohibition-hurts-virgin-islands-commissioner-taylor-on-way.html | DENIES PROHIBITION HURTS VIRGIN ISLANDS; Commissioner Taylor, on Way to Capital, Says Bay Rum Men Are Incensed Over New Formula. | True |  | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/rain-floods-the-riviera.html | Rain Floods the Riviera. | True |  | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/today-on-the-radio.html | Today on the Radio | True |  | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/dr-van-dyke-honored-churches-sinp-hymns-by-preacher-and-poet-who.html | DR. VAN DYKE HONORED.; Churches Sinp Hymns by Preacher and Poet Who Will Be 79 Tomorrow | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/fordham-is-facing-a-strenuous-week-concentrated-drive-to-start.html | FORDHAM IS FACING A STRENUOUS WEEK; Concentrated Drive to Start Today for Encounter With N.Y.U. on Saturday. AERIALS WILL BE STRESSED Uzdavinis and Janis, Injured in the Contest With Detroit, Expected to Be Able to Play. Uzdavinis Carried Off Field. Scrimmages Against Freshmen. | True |  | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/rise-in-grain-values-aids-trade-sentiment-colder-weather-also.html | RISE IN GRAIN VALUES AIDS TRADE SENTIMENT; Colder Weather Also Increases Buying in Chicago Area-- Some Prices Stiffen. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/quezon-supported-in-autonomy-plan-filipino-leader-tells-colleagues.html | QUEZON SUPPORTED IN AUTONOMY PLAN; Filipino Leader Tells Colleagues Full Independence Is Very Unlikely at Present. HIS RESIGNATION REFUSED Will Get Leave of Absence ae President of Senate and Head NewMission on Freedom. | True | Wireless to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/10000-watch-mexican-nine-again-vanquish-dallas-team.html | 10,000 Watch Mexican Nine Again Vanquish Dallas Team | True | Wireless to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/to-protect-debentures-committee-will-act-for-solvents-industrial.html | TO PROTECT DEBENTURES.; Committee Will Act for Solvents, Industrial Alcohol and Rossville. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/reichsbanks-large-loans-discounts-greatest-since-currency.html | REICHSBANK'S LARGE LOANS; Discounts Greatest Since Currency Stabilization--Reduction Not Easy. | True | Wireless to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/gillis-eulogizes-saint-praises-charles-borromeo-as-practical-man.html | GILLIS EULOGIZES SAINT.; Praises Charles Borromeo as Practical Man and Mystic. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/mdonald-to-face-2-issues-this-week-returns-to-meet-onslaught-of.html | M'DONALD TO FACE 2 ISSUES THIS WEEK; Returns to Meet Onslaught of Protectionists and Backers of Simon Plan for India. TO REVEAL POLICY TONIGHT Premier, in Radio Talk, Expected to Refuse to Be Stampeded Into Hasty Action. Premier to Tell Policy Tonight. Pleads for Faith in Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/dividends-announced-stocks-ex-dividend-today-dividends-payable.html | DIVIDENDS ANNOUNCED; STOCKS EX DIVIDEND TODAY. DIVIDENDS PAYABLE TODAY. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/drive-to-aid-seamen-nets-13000-in-week-2000-contribution-heads-list.html | DRIVE TO AID SEAMEN NETS $13,000 IN WEEK; $2,000 Contribution Heads List as Campaign Opens for $100,000 Fund. WELFARE GROUPS TO HELP C.S. Haight, Chairman of Committee, Says 1,000 Men AreOut of Work. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/hitlerites-gain-again-nationalists-also-win-in-communal-elections.html | HITLERITES GAIN AGAIN.; Nationalists Also Win in Communal Election's in Germsny. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/zabala-argentine-star-outruns-europeans-but-fails-to-break-nurmis.html | Zabala, Argentine Star, Outruns Europeans, But Fails to Break Nurmi's One-Hour Mark | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/war-fliers-ashes-to-be-scattered.html | War Flier's Ashes to Be Scattered. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/top-flight-looms-as-derby-favorite-whitney-filly-highly-regarded-as.html | TOP FLIGHT LOOMS AS DERBY FAVORITE; Whitney Filly Highly Regarded as Result of Triumph in Pimlico Futurity. TICK ON ALSO OUTSTANDING Pimlico Meeting to Close Saturday With Running of $25,000 Added Riggs Handicap. Many Support Tick On. Osculator at 119 Pounds. Total of $776,000 Wagered. | True | By Bryan Field. Special To the New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/oriental-religions-found-breaking-up-red-atheism-most-formidable.html | ORIENTAL RELIGIONS FOUND BREAKING UP; Red Atheism Most Formidable Force Bidding for New Asia, Says Dr. Diffendorfer. CHRISTIAN PROSPECTS GOOD Church Adjusting Itself to Changed Conditions and Making Progress, Missions Official Reports. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/carroll-club-ties-at-field-hockey-new-york-womens-team-plays-11.html | CARROLL CLUB TIES AT FIELD HOCKEY; New York Women's Team Plays 1-1 Deadlock With Germantown Cricket Club Eleven. MATCH IS WELL CONTESTED Miss Bolger Scores for the Home Squad and Miss Thomas for Visitors--Other Results. ACTION IN CARROLL CLUB-GERMANTOWN GAME AND THE RIVAL CAPTAINS. | True | Times Wide World Photo.Times Wide World Photo. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/olympic-six-wins-at-detroit.html | Olympic Six Wins at Detroit. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/ew-stern-tries-to-commit-suicide-former-highway-bureau-engineer-is.html | E.W. STERN TRIES TO COMMIT SUICIDE; Former Highway Bureau Engineer Is Said to Be Dying FromBullet Wound in Breast.DEPRESSED BY REVERSESServed as Major in World War--Action Is Not Reported to thePolice for Day and a Half. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/greenwich-scores-in-squash-racquets-country-club-team-tops-round.html | GREENWICH SCORES IN SQUASH RACQUETS; Country Club Team Tops Round Hill, 4-1, as Westchester Class C Play Begins. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/fights-for-control-of-sterlings-paper-group-representing-texas.html | FIGHTS FOR CONTROL OF STERLING'S PAPER; Group Representing Texas Governor Seeks to Bar Sale of The Houston Post Dispatch Stock. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/afghan-heirapparent-weds.html | Afghan Heir-Apparent Weds. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/buy-recital-boxes-many-patronize-mccormack-concert-for-catholic.html | BUY RECITAL BOXES.; Many Patronize McCormack Concert for Catholic Boys. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/iturbi-heard-again-spanish-pianist-is-soloist-once-more-with.html | ITURBI HEARD AGAIN.; Spanish Pianist Is Soloist Once More With Philharmonic. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/astronomys-golden-age.html | ASTRONOMY'S GOLDEN AGE. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/urges-protection-of-foreign-bonds-committee-for-investment-bankers.html | URGES PROTECTION OF FOREIGN BONDS; Committee for Investment Bankers Warns Against Sacrifices at Low Level.PRICES UNDER REAL VALUE No Country Is Repudiating Obligations, It Reports to Conventional White Sulphur Springs. Conditions of Distress Described. Essential Currency Exchange. Adverse Factors and Remedies. | True | From a Staff Correspondent of The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/navy-to-get-recess-squad-in-weakened-condition-will-rest-until.html | NAVY TO GET RECESS.; Squad, in Weakened Condition, Will Rest Until Wednesday. | True | Special to The New York Times. | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/stock-average-higher-fisher-indexs-up-3-38-for-week-10-78-from.html | STOCK AVERAGE HIGHER.; "Fisher Index's up 3 3/8% for Week, 10 7/8% From Year's Lowest. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/flying-boat-twice-doxs-size-for-englandcanada-service.html | Flying Boat Twice DO-X's Size. For England-Canada Service | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/a-widow-in-green-next-monday.html | "A Widow In Green" Next Monday. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/mcginnies-runs-again-he-seeks-his-eighth-term-as-speaker-of-the.html | McGINNIES RUNS AGAIN.; He Seeks His Eighth Term as Speaker of the State Assembly. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/three-artists-to-give-show.html | Three Artists to Give Show. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/injuries-to-four-reported-at-nyu-but-firstenberg-abee-bob-mcnamara.html | INJURIES TO FOUR REPORTED AT N.Y.U.; But Firstenberg, Abee, Bob McNamara and Murphy Are Expected to Face Fordham. MEEHAN PRAISES GEORGIA Violet Coach Lauds the Spirit of the Victorious Southerners--Says McNamara Excelled in Kicking. Sustain Leg Bruises. Hugret and Chalmers Praised. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/wheatwine-deal-made-yugoslavia-and-france-agree-to-exchange-of.html | WHEAT-WINE DEAL MADE.; Yugoslavia and France Agree to Exchange of Products. | True | Special Cable to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/ywca-drive-on-today-500-women-will-appeal-for-funds-for-1932-budget.html | Y.W.C.A. DRIVE ON TODAY.; 500 Women Will Appeal for Funds for 1932 Budget. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/savage-reelected-skating-group-head-new-yorker-chosen-to-act-as-asu.html | SAVAGE RE-ELECTED SKATING GROUP HEAD; New Yorker Chosen to Act as A.S.U. President for Third Term in Row. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/parade-of-flags-brightens-5th-av-military-units-veterans-and.html | PARADE OF FLAGS BRIGHTENS 5TH AV.; Military Units, Veterans and Patriotic Societies March in Annual Ceremony. COLORS MASSED AT CHURCH Dr. Darlington and Rear Admiral Phelps Address Participants at Heavenly Rest. Military Escort at Church. Three Divisions in Parade. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/the-screen-another-benighted-beauty-blighted-ambitions-movietone.html | THE SCREEN; Another Benighted Beauty. Blighted Ambitions. Movietone News. | True | By Mordaunt Hall. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/tammany-to-fight-for-posts-in-house-with-largest-delegation-from.html | TAMMANY TO FIGHT FOR POSTS IN HOUSE; With Largest Delegation From the North It Will Seek More Recognition on Committees. YIELDS ON FLOOR LEADER Faces Fight on Dickstein to Head Immigration Body, Due to His Liberal Views as to Aliens. Face Fight on Dickstein. Black a Ranking Member. | True | | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/st-marys-upset-by-olympic-club-touchdown-on-pass-and-field-goal.html | ST. MARY'S UPSET BY OLYMPIC CLUB; Touchdown on Pass and Field Goal Give Clubmen 10-to-0 Victory Before 15,000. FIRST DEFEAT IN 7 STARTS Fumble on 27-Yard Line in First Period Sets Stage for Victors' Goal-Line March. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/our-city-government-what-citizens-might-do-to-improve-it-jury-duty.html | OUR CITY GOVERNMENT.; What Citizens Might Do to Improve It. Jury Duty for the Jobless. | True | MARCUS M. MARKSA JURY SERVER. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/plans-for-the-unemployed.html | PLANS FOR THE UNEMPLOYED. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/lively-workouts-on-yales-program-scrimmages-this-week-expected-to.html | LIVELY WORKOUTS ON YALE'S PROGRAM; Scrimmages This Week Expected to Harden Team for Game Nov. 21 With Harvard. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/autos-kill-3-in-jersey-woman-is-victim-of-hitandrun-driver-at.html | AUTOS KILL 3 IN JERSEY.; Woman Is Victim of Hit-and-Run Driver at Moorestown. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/sound-basis-urged-for-new-credit-plan-loan-men-warn-of.html | SOUND BASIS URGED FOR NEW CREDIT PLAN; Loan Men Warn of Overinflation in Proposed Federal Rediscounting of Real Estate Mortgages. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/priest-assails-reformer-rev-oa-mcgrath-cites-prohibition-as-example.html | PRIEST ASSAILS REFORMER.; Rev. O.A. McGrath Cites Prohibition as Example of Bad Results. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/argentina-holds-peaceful-national-election-tabulation-of-the-vote.html | Argentina Holds Peaceful National Election; Tabulation of the Vote Will Require a Week | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/wants-expert-to-push-public-works-plans-city-affairs-committee.html | WANTS EXPERT TO PUSH PUBLIC WORKS PLANS; City Affairs Committee Cites Six Instances of 'Outrageous Delay' -- Blames Berry-Walker 'Feud.' | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/dr-phelps-opposes-a-merger-of-religions-but-calls-for-united-front.html | Dr. Phelps Opposes a Merger of Religions, But Calls for United Front Against Atheism | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/hostesses-at-tea-miss-hyde-and-miss-hayward-entertain-at-the.html | HOSTESSES AT TEA.; Miss Hyde and Miss Hayward Entertain at the Latter's Home. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/bible-sells-for-100000-collector-purchases-gutenberg-copy-from.html | BIBLE SELLS FOR $100,000.; Collector Purchases Gutenberg Copy. From Continental Library. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/art-exhibition-by-dufresne-new-tactilism-exhibit.html | ART; Exhibition by Dufresne. New Tactilism Exhibit. | True | By Edward Alden Jewell. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/moratorium-issue-reviewed-at-basle-world-bank-board-informally.html | MORATORIUM ISSUE REVIEWED AT BASLE; World Bank Board Informally Takes Up Expected German Plan Before Meeting Today. PROCEDURE IS PROBLEM British Member Brings Legal Expert Who Is Expected to Combat French Stand on Reparations. | True | Special Cable to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/letters-to-the-editor-new-york-has-rights-stimson-st-lawrence.html | Letters to the Editor; NEW YORK HAS RIGHTS. Stimson St. Lawrence Pronouncement Seen as Insult to State. OUR NATIONAL EGOTISM. It Is Rooted in Sheer Altruism, Says a Visitor to Our Shores. THE CITY'S COSTLY AUTOS. Pride of Ownership Induces Some Pointed Criticism of Expense. Odd Business Ethics. The Sullivan Law. | True | GEORGE GORDON BATTLE.JORGE ROAJ.W.P.ANOTHER STENO.O.K.H. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/cheerful-prediction-by-british-industries-industrial-federation.html | CHEERFUL PREDICTION BY BRITISH INDUSTRIES; Industrial Federation Hopes for Easier Winter Season and Revival in 1932. | True | Special Cable to THE NEW YORK TIMES. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/economic-benefits-seen-in-5day-week-brilliant-results-in-keeping.html | ECONOMIC BENEFITS SEEN IN 5-DAY WEEK; "Brilliant Results" in Keeping Business Going Reported by Governor's Commission. OTHER METHODS DISCUSSED Six-Hour Daym Elimination of OverTime and Dismissal Wape AreCovered In Survey. Reports on 5-Day Week. Six-Hour Day Discussed. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/canon-edward-a-harris-dead.html | Canon Edward A. Harris Dead | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/other-engagements-doanpendleton.html | Other Engagements; Doan--Pendleton. | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/filidor-and-rebenti-race-to-a-dead-heat-at-auteuil.html | Filidor and Rebenti Race To a Dead Heat at Auteuil | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/gas-kills-two-brothers-they-are-overcome-as-they-prepare-to-visit.html | GAS KILLS TWO BROTHERS.; They Are Overcome as They Prepare to Visit Kin in Hospital. | True | Special to The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/final-budget-task-confronts-governor-roosevelt-spends-quiet-sunday.html | FINAL BUDGET TASK CONFRONTS GOVERNOR; Roosevelt Spends Quiet Sunday in Preparation for Busy Week Ahead. | True | From a Staff Correspondent of The New York Times. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/pro-football-standing.html | PRO FOOTBALL STANDING | True | | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/music-in-review-friends-of-music-gives-two-bach-works-in-memory-of.html | MUSIC IN REVIEW; Friends of Music Gives Two Bach Works in Memory of Mrs. Harriet B. Lanier, Society's Founder. Elizabeth Schumann Returns. Miss Beebe's Ensemble Plays. | True | By Olin Downes. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/farmer-slated-for-house-speakership.html | FARMER SLATED FOR HOUSE SPEAKERSHIP. | True | Times Wide World Photo. | C1B 133538 |
| 1931-11-09 | 1931-11-09 | https://www.nytimes.com/1931/11/09/archives/princeton-speeds-postoffice-plans.html | Princeton Speeds Postoffice Plans. | True | Special to The New York Times. | C1B 133538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/edward-c-bridgeman-banker-dies-at-82-retired-president-of-the.html | EDWARD C. BRIDGEMAN, BANKER, DIES AT 82; Retired President of the Staten Island Savings Was Prominent in Civic Work. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/the-presidents-budget.html | THE PRESIDENT'S BUDGET. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/another-truce.html | ANOTHER "TRUCE." | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/campiglio-of-west-liberty-in-national-scoring-lead.html | Campiglio of West Liberty In National Scoring Lead | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/anderson-looms-as-new-wizard-of-gridiron-success-with-notre-dame.html | Anderson Looms as New Wizard of Gridiron; Success With Notre Dame Amazes Sport World | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/the-play-woollcott-and-contemporaries.html | THE PLAY; Woollcott and Contemporaries. | True | By J. Brooks Atkinson. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/money.html | MONEY | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/colgate-in-long-drill-defense-the-team-will-use-against-syracuse-is.html | COLGATE IN LONG DRILL.; Defense the Team Will Use Against Syracuse Is Tested. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/couzens-gives-200000-for-relief.html | Couzens Gives $200,000 for Relief. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/robeson-iii-cancels-concerts.html | Robeson, III, Cancels Concerts. | True | Wireless to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/edisons-advice-to-kaiser-soninlaw-says-inventor-urged-return-of.html | EDISON'S ADVICE TO KAISER; Son-in-Law Says Inventor Urged Return of Alsace and Lorraine. | True | Special Cable to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/peace-to-be-theme-for-armistice-day-nationwide-ceremonial-will-be.html | PEACE TO BE THEME FOR ARMISTICE DAY; Nation-Wide Ceremonial Will Be Opened at 11 A.M. Tomorrow With Two Minutes' Silence. HOOVER TO SPEAK ON RADIO He Will Accept Potomac Park War Memorial--Wilson's Industries Board to Meet Here. Mayor Issues Proclamation. Industrial Leaders to Meet. Mass Meeting on Geneva Parley. Port Chester to Hold Ceremonial. Churches Plan Observance. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/civic-groups-urge-speedy-bus-grants-broadway-association-wants-ny.html | CIVIC GROUPS URGE SPEEDY BUS GRANTS; Broadway Association Wants N.Y. Railways' Plea Considered Apart From Queens Snarl. MATTER COMES UP TODAY City Club Suggests Provision to Modify Franchise Contracts to Meet Changing Conditions. Broadway Group Urges Speed. Asks Flexible Franchise. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/sue-doheny-for-1920886-panamerican-stockholders-say-he-is-liable-in.html | SUE DOHENY FOR $1,920,886.; Pan-American Stockholders Say He Is Liable in Elk Hills Leases. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/lehman-in-virginia-lieut-governor-denies-political-significance-in.html | LEHMAN IN VIRGINIA.; Lieut. Governor Denies Political Significance in Hot Springs Visit. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/3-castaways-land-under-contract-back-with-a-robinson-crusoe-story.html | 3 CASTAWAYS LAND 'UNDER CONTRACT'; BACK WITH A "ROBINSON CRUSOE" STORY. | True | Times Wide World Photo. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/denies-wittmer-rumor-princeton-official-says-coach-is-not-to-be.html | DENIES WITTMER RUMOR.; Princeton Official Says Coach Is Not to Be Replaced. | True | | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/shapiro-wins-on-points-defeats-mcdade-in-feature-6round-bout-at-new.html | SHAPIRO WINS ON POINTS.; Defeats McDade in Feature 6-Round Bout at New Lenox Club. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/auto-crashes-kill-2-girls-one-dies-in-collision-with-police.html | AUTO CRASHES KILL 2 GIRLS; One Dies in Collision With Police Car--Second Auto Hits Pole. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/sellout-for-armynotre-dame-game-assured-west-point-is-busy.html | Sell-Out for Army-Notre Dame Game Assured; West Point Is Busy Rejecting Applications | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/1500000-yacht-moved-caroline-taken-from-tebo-basin-for-pier-a-to-be.html | $1,500,000 YACHT MOVED.; Caroline Taken From Tebo Basin for Pier A to Be Repainted. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/lecturers-will-give-mental-tonic-in-jail-patterson-books-erskine.html | LECTURERS WILL GIVE 'MENTAL TONIC IN JAIL; Patterson Books Erskine, von Luckner, Ditmars and Others for City Prison Course. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/canadiens-lose-4-to-1-champions-bow-to-providence-club-in-charity.html | CANADIENS LOSE, 4 TO 1.; Champions Bow to Providence Club in Charity Exhibition Game. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/40000-in-tokyo-see-us-baseball-stars-beat-meiji-university-40-grove.html | 40,000 in Tokyo See U.S. Baseball Stars Beat Meiji University, 4-0; Grove and Kelly Hurl | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/dartmouth-basketball-listed.html | Dartmouth Basketball Listed. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/japanese-blamed-for-tientsin-riot-chinese-charge-gunmen-were-paid.html | JAPANESE BLAMED FOR TIENTSIN RIOT; Chinese Charge Gunmen Were Paid to Create an Excuse for Military Intervention. TOKYO DENIES PART IN PLOT American and Other Foreign Soldiers on Guard Against Revival of Disorder by Thugs. Two Japanese Guards Killed. Japanese Fire 40 Shells. Chinese Factions Involved. | True | Special Cable to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/lafayette-drills-for-penn-state.html | Lafayette Drills for Penn State. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/says-de-pew-told-of-a-holdup-plan-detective-testifies-at-murder.html | SAYS DE PEW TOLD OF A HOLD-UP PLAN; Detective Testifies at Murder Trial That Youth Wanted to Shield Mrs. Conlin. PLEA TO 'BE CAREFUL' CITED Woman Quoted as Urging Against Violence--Messenger Recalls Delivery of Package. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/governor-refuses-to-aid-his-boom-western-friends-feel-if-he-put-hat.html | GOVERNOR REFUSES TO AID HIS BOOM; Western Friends Feel if He Put Hat in Ring Now It Might Halt a Counter-Drive. PLEDGES OF VOTES ARRIVE He Is 'Too Busy' to Think of a Campaign--Cost of Pension for Aged Up $1,500,000. Assurances From the West. GOVERNOR REFUSES TO AID HIS BOOM Old-Age Pensions to Cost More. To Leave for South Next Week. | True | Special to The New York Times. | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/floodlights-used-in-workout-at-pitt-strenuous-practice-marks-the.html | FLOODLIGHTS USED IN WORKOUT AT PITT; Strenuous Practice Marks the Opening Preparations for Visit of Army. MORRIS RETURNS AT GUARD Change Is Only One in Eleven That Faced Carnegie--Luch Relieves Clark at Fullback. ARMY RESERVES HOLD DRILL. Try Pittsburgh Formations, While Varsity Players Rest. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/hamilton-schedules-out-eight-hockey-games-eleven-in-basketball-are.html | HAMILTON SCHEDULES OUT.; Eight Hockey Games, Eleven in Basketball, Are Fixtures. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/harvard-man-saves-4-girls-leaps-from-bride-into-river.html | Harvard Man Saves 4 Girls; Leaps From Bride Into River | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/calza-pins-vernyhora.html | Calza Pins Vernyhora. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/wanamaker-heirs-fight-lawyers-fees-they-protest-625000-bill-against.html | WANAMAKER HEIRS FIGHT LAWYERS' FEES; They Protest $625,000 Bill Against Estate They Say Has Shrunk to $2,000,000. $10,000,000 IN TAXES SAVED Philadelphia Court Asks Counsel to Submit Briefs on Charges for Legal Services. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/directors-close-maryland-bank.html | Directors Close Maryland Bank. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/roosevelt-warns-of-fraud-in-buchanan-estate-myth.html | Roosevelt Warns of Fraud In "Buchanan Estate" Myth | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/fights-st-lawrence-plan-ten-eyck-will-tour-state-to-oppose-ship.html | FIGHTS ST. LAWRENCE PLAN.; Ten Eyck Will Tour State to Oppose Ship Canal Project. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/debenture-flotation-federal-intermediate-credit-banks.html | DEBENTURE FLOTATION.; Federal Intermediate Credit Banks. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/letters-to-the-editor-the-late-dr-williams-his-great-work-for.html | Letters to the Editor; THE LATE DR. WILLIAMS. His Great Work for Mothers and Children Is Recalled. NO TIME FOR PESSIMISM. Wealthy Folk Might Set an Example in Their Own Homes. THE Y.W.C.A. SEEKS FUNDS Calls on It Have Increased and Hard Winter Is Ahead. The Federation Bank. Beware Courtesy of This Kind. | True | CAROLYN C. VAN BLARCOM.G. BRADFORD.CORA M. MUNSON,A DEPOSITOR.A SUBWAY TRAVELER. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/grand-jury-inquiry-on-dreiser-sought-kentucky-judge-calls-for.html | GRAND JURY INQUIRY ON DREISER SOUGHT; Kentucky Judge Calls for Indictment if Charge of MisconductWith Woman Is Proved.WARRANT HAD BEEN ISSUED Jurist Denounces Author and HisComittee as They Leave Pinevillefor Other Mining Fields. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/todays-program-of-events-at-the-national-horse-show.html | Today's Program of Events At the National Horse Show | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/will-liquidate-trust-company.html | Will Liquidate Trust Company. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/book-notes.html | BOOK NOTES | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/high-school-plan-benefit-game.html | High School Plan Benefit Game. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/mongendre-is-named-minister-to-bolivia-french-consul-general-here.html | MONGENDRE IS NAMED MINISTER TO BOLIVIA; French Consul General Here for Seven Years to Be Succeeded by de Fontnouvelle. | True | | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/navy-league-busy-drafting-its-reply-will-answer-findings-in-detail.html | NAVY LEAGUE BUSY DRAFTING ITS REPLY; Will Answer Findings in Detail --Mails Copies of Coolidge 1928 Speech to Members. NORRIS CRITICIZES HOOVER Josephus Daniels, Here, Calls for Congressional Investigation "to Give Public Facts." Daniels Wants "Facts Aired." Urges World Unity for Peace. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/roosevelt-shifts-pier-liner-will-sail-tomorrow-from-imm-dock-in.html | ROOSEVELT SHIFTS PIER.; Liner Will Sail Tomorrow From I.M.M. Dock In City. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/backer-of-don-gets-a-plaque-as-tribute-from-us-citizens.html | Backer of Don Gets a Plaque As Tribute From U.S. Citizens | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/pays-tribute-to-morrow-new-mexican-ambassador-lauds-american-to.html | PAYS TRIBUTE TO MORROW.; New Mexican Ambassador Lauds American to Hoover. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/reserves-at-navy-in-lively-session-with-first-two-teams-excused.html | RESERVES AT NAVY IN LIVELY SESSION; With First Two Teams Excused, Coach Miller Gives Time to Next Year's Material. SQUAD WEAK IN LINEMEN Thorough Workouts Ahead for Varsity, Gradually Recuperating From Ohio State Battle. EXAMS OCCUPY NOTRE DAME. Team to Start Pointing Today for Navy Game at Baltimore. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/santiago-strikers-ask-aid-havana-street-car-men-to-help-brethren.html | SANTIAGO STRIKERS ASK AID; Havana Street Car Men to Help Brethren With Money. | True | Wireless to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/higgins-case-off-again-hearing-of-gangster-on-homicide-charge-now.html | HIGGINS CASE OFF AGAIN.; Hearing of Gangster on Homicide Charge Now Set for Today. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/olvany-income-2000000-while-tammany-leader-seabury-inquiry-reveals.html | OLVANY INCOME $2,000,000 WHILE TAMMANY LEADER, SEABURY INQUIRY REVEALS; HIS PARTNERS SUBPOENAED Court Test Is Likely in Move to Block Public Hearing on Big Fees. CASES IN 4 YEARS SIFTED Sudden Resignation Also to Be Taken Up in Public--Never on Appeals Board Record. 8 DISTRICT CHIEFS QUERIED Evidence $15,000,000 for Idle Was Used as 'Campaign Fund' to Be Heard Tomorrow. Former Prosecutor Defiant. Olvany Funds Carefully Checked. $2,000,000 INCOME TRACED TO OLVANY Eight Leaders Examined. Kohler to Appear Today. Sherwood Not on Liner. | True | | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/2-liners-and-hotel-cited-for-smoke-prosecution-ordered-by-health.html | 2 LINERS AND HOTEL CITED FOR SMOKE; Prosecution Ordered by Health ' Department in Case of a Provision House Also. HOSPITALS GET WARNINGS Nine First Offenders Dismissed-- Air Pollution Only Half as Great as Last Year. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/2-brazilian-planes-crash-crews-are-badly-injured-in-accident-along.html | 2 BRAZILIAN PLANES CRASH.; Crews Are Badly Injured In Accident Along the Coast. | True | Wireless to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/blacker-triumphs-in-nyac-bouts-stops-roberts-in-first-round-then.html | BLACKER TRIUMPHS IN N.Y.A.C. BOUTS; Stops Roberts in First Round, Then Knocks Out Stein in 135-Pound Final. SYLVESTER ALSO SCORES Outpoints Alesi in Semi-Final and Defeats McGrath in Final of 125-Pound Division. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/credit-group-upstate-bank-pool-unit-organized-with-albany-man-as.html | CREDIT GROUP UP-STATE.; Bank Pool Unit Organized With Albany Man as Chairman. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/to-exchange-water-service-notes.html | To Exchange Water Service Notes. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/two-men-and-woman-hurt-by-autos-die-mrs-sutton-jersey-republican.html | TWO MEN AND WOMAN HURT BY AUTOS, DIE; Mrs. Sutton, Jersey Republican Leader, a Victim--Farmer Killed in Fall From Wagon. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/hanson-vassell-wrestle-to-draw.html | Hanson, Vassell Wrestle to Draw. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/ten-jurors-picked-to-try-coll-aides-giordanos-and-odrienos-counsel.html | TEN JURORS PICKED TO TRY COLL AIDES; Giordano's and Odrieno's Counsel Uses Up 29 Challenges and the Prosecution 16.62 IN ALL QUESTIONEDPanel Exhausted, Court Adjourns--Witness is Rearrested andCharged With Perjury. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/stimson-greets-simon-cables-to-new-british-foreign-secretarygets.html | STIMSON GREETS SIMON.; Cables to New British Foreign Secretary--Gets Cordial Reply. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/italy-creates-bank-to-release-credits-instituto-mobiliare-italiano.html | ITALY CREATES BANK TO RELEASE CREDITS; Instituto Mobiliare Italiano, With $25,000,000 Capital, Will Take Up Frozen Loans. ALSO WILL BUY IN SHARES Mussolini Defers Visit to Pope Because of Urgency of Step to Mobilize Nation's Financial Resources. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/carnegie-faces-loss-of-captain.html | Carnegie Faces Loss of Captain. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/says-japan-would-bar-our-manchuria-trade-dr-peng-chunchang-declares.html | SAYS JAPAN WOULD BAR OUR MANCHURIA TRADE; Dr. Peng Chun-chang Declares Here We Err if We Favor Tokyo's Occupation of the Region. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/exwife-sues-hs-duell-mrs-stillwell-asks-patent-attorney-to-account.html | EX-WIFE SUES H.S. DUELL.; Mrs. Stillwell Asks Patent Attorney to Account for Securities. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/asks-federal-reservoirs-for-west.html | Asks Federal Reservoirs for West. | True | Special to The New York Times. | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/horse-show-again-attracts-society-many-friends-of-visiting-army.html | HORSE SHOW AGAIN ATTRACTS SOCIETY; Many Friends of Visiting Army Officers Occupy Boxes in the Garden. MANVILLES HOSTS TO PARTY Brig. Gen. Hatch Member of a Group Including Major and Mrs. Edward Stockton. Maj. Gen. Henry Present. Matinee Well Attended. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/ball-in-washington-honors-50-debutantes-mr-and-mrs-wl-dunlop-jr.html | BALL IN WASHINGTON HONORS 50 DEBUTANTES; Mr. and Mrs. W.L. Dunlop Jr. Entertain for Local and Visiting Girls--350 Guests Present. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/golf-stars-tee-off-at-pinehurst-today-macfarlane-and-cox-to-defend.html | GOLF STARS TEE OFF AT PINEHURST TODAY; Macfarlane and Cox to Defend Mid-South Best-Ball Honors Won Last Year. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/george-f-baker-transfers-park-avenue-plot-to-his-wife.html | George F. Baker Transfers Park Avenue Plot to His Wife | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/136700000-asked-for-pennsylvania-relief-program-of-19-items-is.html | 136,700,000 ASKED FOR PENNSYLVANIA; Relief Program of 19 Items Is Presented to Special Session of the Legislature. $52,00,000 IN NEW TAXES Extra Levy on Gasoline and Other Revenue Raisers Bring Fight Against Pinchot's Plans. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/league-told-japan-seized-bank-funds-sze-in-new-complaint-says-salt.html | LEAGUE TOLD JAPAN SEIZED BANK FUNDS; Sze, in New Complaint, Says Salt Tax Revenues of Changchun Were Confiscated. | True | Wireless to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/united-efforts-for-peace.html | UNITED EFFORTS FOR PEACE. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/pirrone-stops-collins-drops-foe-eleven-times-in-cleveland-bout.html | PIRRONE STOPS COLLINS.; Drops Foe Eleven Times In Cleveland, Bout Ending in Third. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/regime-says-230000-voted-in-yugoslavia-opposition-denies-assertion.html | REGIME SAYS 230,000 VOTED IN YUGOSLAVIA; Opposition Denies Assertion That Three-fourths of Electorate Went to Polls. | True | Wireless to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/game-to-aid-jewish-charities.html | Game to Aid Jewish Charities. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/mexico-may-abandon-navy-calles-said-also-to-be-dissatisfied-with.html | MEXICO MAY ABANDON NAVY.; Calles Said Also to Be Dissatisfied With Aviation Unit--Cuts Expected. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/french-bike-racers-take-lead-in-chicago-letourner-and-guimbretiere.html | FRENCH BIKE RACERS TAKE LEAD IN CHICAGO; Letourner and Guimbretiere Jam Way to Front at End of Twenty-fourth Hour. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/presbyterians-map-aid-plan-own-group-to-work-with-federation.html | PRESBYTERIANS MAP AID.; Plan Own Group to Work With Federation Welfare Committee. | True | | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/filipino-chambers-back-quezon-stand-house-endorses-independence.html | FILIPINO CHAMBERS BACK QUEZON STAND; House Endorses Independence Report and Senate Votes Fullest Confidence. ATTACKS ON HIS SHIFT FAIL Period of Autonomy Before Grant of Freedom Upheld--Session Ends With Chief Bills Passed. Gets Vote of Confidence. Number of Bills Small. | True | Wireless to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/helen-walker-makes-plans-for-her-bridal-she-will-marry-james-f.html | HELEN WALKER MAKES PLANS FOR HER BRIDAL; She Will Marry James F. Hayes in Lowell, Mass., Thanksgiving Day. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/basketball-starts-at-columbia.html | Basketball Starts at Columbia. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/air-liner-sights-11-men-adrift-on-wild-sea-rescue-craft-go-out-from.html | Air Liner Sights 11 Men Adrift on Wild Sea; Rescue Craft Go Out From Caribbean Ports | True | Special Cable to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/war-mine-blows-up-trawler.html | War Mine Blows Up Trawler. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/radio-corporation-reports-354-gain-net-income-for-nine-months.html | RADIO CORPORATION REPORTS 354% GAIN; Net Income for Nine Months $3,957,489, Compared With $870,753 Last Year. SURPLUS NOW $30,063,518 Decrease in Gross Returns Is Offset by Substantial Operating Economies. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/police-department.html | Police Department. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/js-burke-hurt-in-crash-head-of-b-altman-co-slightly-injured-as-taxi.html | J.S. BURKE HURT IN CRASH; Head of B. Altman & Co. Slightly Injured as Taxi Rams Auto. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/whitten-of-bates-first-in-title-run-leads-field-of-75-to-capture.html | WHITTEN OF BATES FIRST IN TITLE RUN; Leads Field of 75 to Capture New England Intercollegiate Cross-Country Crown. JELLISON, TEAM-MATE, NEXT Uniacke, Bowdoin, Takes Freshman Event--Varsity and Cub Team Awards Go to New Hampshire. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/deserts-own-funeral-mexican-thought-dead-on-train-revives-and.html | DESERTS OWN FUNERAL.; Mexican, Thought Dead on Train, Revives and Declines Hearse. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/rockefeller-first-to-cross-new-croton-span-gives-dimes.html | Rockefeller First to Cross New Croton Span, Gives Dimes | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/horace-mann-wins-at-soccer.html | Horace Mann Wins at Soccer. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/red-love-gains-lead-shows-way-after-first-cast-of-field-trial.html | RED LOVE GAINS LEAD.; Shows Way After First Cast of Field Trial Futurity, | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/reds-kill-worker-in-polish-row.html | Reds Kill Worker in Polish Row. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/flames-sweep-over-cholula-mexican-town-of-100-churches.html | Flames Sweep Over Cholula, Mexican Town of 100 Churches | True | Special Cable to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/port-chester-harbor-gets-84900.html | Port Chester Harbor Gets $84,900. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/buick-dealers-told-slump-is-nearly-over-du-pont-sees-cheering-signs.html | BUICK DEALERS TOLD SLUMP IS NEARLY OVER; Du Pont Sees Cheering Signs in Rise of Commodity Prices-- Sloan Also Optimistic. | True | | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/bankers-demand-10-rail-pay-cut-emergency-move-urged-for-fund-to-pay.html | BANKERS DEMAND 10% RAIL PAY CUT; Emergency Move Urged for Fund to Pay $600,000,000 Due in Next Four Years. CURTAILED SERVICE ASKED White Sulphur Springs Convention Also Proposes Measures toGovern Roads' Competitors.REALTY BOND "EVILS" HITS3,500,000,000 Issues Art in Distress, Committee Says, Criticizing Some Managements. Roads' "Overcapitalization" Denied. Wage Saving of $250,000,000 Seen. Pooling Plan Is Criticized. Real Estate Securities Discussed. Data for Bondholders Urged. Ferriss Blames Credit Extensions. Investment Trust Management Up. | True | From a Staff Correspondent. Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/conflict-threatens-in-europe-chemical-warfare-parley-says.html | Conflict Threatens in Europe, Chemical Warfare Parley Says | True | Wireless to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/tilden-victor-in-paris-tennis.html | Tilden Victor in Paris Tennis. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/bronx-apartment-sold-fiftytwosuite-structure-purchased-by-frederick.html | BRONX APARTMENT SOLD.; Fifty-two-Suite Structure Purchased by Frederick Brown. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/grandi-reception-to-be-fixed-today-deegan-and-state-department.html | GRANDI RECEPTION TO BE FIXED TODAY; Deegan and State Department Representative to Settle Conflict on Plans. SHIP REACHES GIBRALTAR Italian Foreign Minister Outwalks Two Companions in Seven-Mile Tramp Around the Deck. Stimson Expects Visit Here. Grandi Sees Own Flag Flying. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/holland-line-honors-employe.html | Holland Line Honors Employe. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/on-college-gridirons-was-prepared-for-pass-mortons-play-a-feature.html | On College Gridirons; Was Prepared for Pass. Morton's Play a Feature. The Ubiquitous Frigard. Wood Shows Self-Mastery. | True | By Allison Danzig. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/russians-plead-for-aid-harbin-refugees-ask-buffalo-editor-to.html | RUSSIANS PLEAD FOR AID; Harbin Refugees Ask Buffalo Editor to Prevent Their Deportation. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/denounces-lynching-of-innocent-negroes-southern-commission-finds-2.html | DENOUNCES LYNCHING OF INNOCENT NEGROES; Southern Commission Finds 2 of 21 Killed in 1930 Guiltless, 11 "Probably So." OFFICIAL LAXITY SCORED Failure to Check Mobs and Small Percentage of Indictments Are Pointed Out. LEGAL BARGAINING IS HIT Report Says Courts Sometimes "BuyOff" Mobs With Promises ofSpeedy Convictions. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/mason-lost-to-amherst-morse-guard-also-off-squad-for-game-with.html | MASON LOST TO AMHERST.; Morse, Guard, Also Off Squad for Game With Williams. | True | Special to The New York Times. | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/us-army-teams-tan-bark-captures-military-stake-at-horse-show-in.html | U.S. Army Team's Tan Bark Captures Military Stake at Horse Show in Garden; THREE OF YESTERDAY'S WINNERS AT THE NATIONAL HORSE SHOW AT MADISON SQUARE GARDEN | True | By Henry R. Ilsley.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/edmund-wickham-byrd-onetime-virginia-farmer-is-dead-in-california.html | EDMUND WICKHAM BYRD.; One-Time Virginia Farmer Is Dead in California. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/churches-move-for-peace-federal-council-calls-for-arms-reduction-as.html | CHURCHES MOVE FOR PEACE.; Federal Council Calls for Arms Reduction as World Policy. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/says-widow-favors-taking-caraway-seat-jonesboro-ark-mayors.html | SAYS WIDOW FAVORS TAKING CARAWAY SEAT; Jonesboro, Ark., Mayor's Statement Creates Much Sentiment for Woman in Senate. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/impostor-of-the-suburbs.html | Impostor of the Suburbs. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/wolfe-wins-by-knockout-stops-charnesky-in-sixth-round-of-bout-in.html | WOLFE WINS BY KNOCKOUT.; Stops Charnesky In Sixth Round of Bout in Newark. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/londos-defends-title-tonight.html | Londos Defends Title Tonight. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/col-lewis-famous-inventor-dead-designed-the-first-portable.html | COL. LEWIS, FAMOUS INVENTOR, DEAD; Designed the First Portable, Air-Cooled Machine Gun, Which Helped Win War. BRITISH BOUGHT RIGHTS United States Had Rejected Offer of Invention as a Gift—Colonel Was a West Point Graduate. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/business-world-mail-orders-continue-good-linoleum-and-felt-base.html | BUSINESS WORLD; Mail Orders Continue Good. Linoleum and Felt Base Prices Cut. To Organize Dress Price Groups. Revival Due in Low End Wall-Paper Spring Clothing Convention Opens. Many Stores Promote Wool Week. Fine Cotton Goods Sales Improve. Gray Goods Off Despite Cotton Gain. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/state-park-board-rejects-job-funds-in-refusing-180000-moses-attacks.html | STATE PARK BOARD REJECTS JOB FUNDS; In Refusing $180,000, Moses Attacks Work Bureaus as 'Political' Agencies. WANTS RULES MODIFIED Straus Says Commission Delays Relief in Nassau and Suffolk by Failing to Cooperate. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/5918-collected-at-game-harvard-and-dartmouth-to-distribute.html | $5,918 COLLECTED AT GAME.; Harvard and Dartmouth to Distribute Contributions to Jobless. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/prince-nicolas-elopes-with-rumanian-beauty-forcing-village-wedding.html | Prince Nicolas Elopes With Rumanian Beauty, Forcing Village Wedding Despite Carol's Ban | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/webster-is-declared-winner-of-i-will-share-tourney.html | Webster Is Declared Winner Of "I Will Share" Tourney | True | | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/sd-waldrons-give-luncheon-in-south-mrs-lydia-c-french-is-also.html | S.D. WALDRONS GIVE LUNCHEON IN SOUTH; Mrs. Lydia C. French Is Also Hostess at Cascades Club in Hot Springs. G.H. CLAPPS HAVE A TEA Entertaining at Concert Hour Are E.A. Stebbinses, Mrs. Brooks Thayer and Mrs. Charles Kohler. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/georgia-tech-team-intact-all-regulars-available-as-squad-prepares.html | GEORGIA TECH TEAM INTACT.; All Regulars Available as Squad Prepares for Penn. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/to-rehear-universal-case-radio-board-will-take-up-reallocation-of.html | TO REHEAR UNIVERSAL CASE; Radio Board Will Take Up Reallocation of 40 Short-Waves. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/irving-prep-jv-wins-39-to-0.html | Irving Prep J.V. Wins, 39 to 0. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/lieut-lr-chester-is-dead-at-age-of-94-retired-naval-officer-when-80.html | LIEUT. L.R. CHESTER IS DEAD AT AGE OF 94; Retired Naval Officer, When 80, Re-entered Service in World War --Was Civil War Veteran. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/benefit-for-hope-farm-annual-christmas-sale-to-be-held-at-the.html | BENEFIT FOR HOPE FARM.; Annual Christmas Sale to Be Held at the Savoy-Plaza. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/mrs-mackay-hurt-in-an-auto-crash-injured-in-auto-crash.html | MRS. MACKAY HURT IN AN AUTO CRASH; INJURED IN AUTO CRASH. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/reformed-gangster-slain-shot-dead-in-reprisal-as-he-sits-in-car.html | REFORMED GANGSTER SLAIN.; Shot Dead in Reprisal as He Sits in Car Beside His Wife. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/seize-recent-nominee-in-50000-burglaries-police-say-stamford-youth.html | SEIZE RECENT NOMINEE IN $50,000 BURGLARIES; Police Say Stamford Youth Who Tried to Sell Silver Here Admits Looting Homes. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/norris-says-west-favors-roosevelt-any-progressive-can-beat-hoover.html | NORRIS SAYS WEST FAVORS ROOSEVELT; "Any Progressive" Can Beat Hoover There, Senator Avers, Denying Own Candidacy. TO ASK BIG BOND ISSUE Will Urge a Federal Road Fund of $3,000,000,000 to Furnish "Jobs for Millions." For Three Billion Road Issue. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/urges-bar-to-lead-in-judicial-reform-professor-moley-addresses.html | URGES BAR TO LEAD IN JUDICIAL REFORM; Professor Moley Addresses Conference on Governmentat Buffalo.POLICE DUTIES DISCUSSEDS.P. Simpson Says Suppression ofGambling and Vice Should BeShifted to Other Agencies. Would Curtail Duties of Police. Municipal League Elects. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/indian-potentates-sons-to-wed-caliphs-kin-nizam-to-bestow-1200000.html | Indian Potentate's Sons to Wed Caliph's Kin; Nizam to Bestow $1,200,000 Gifts on Brides; NIZAM'S HEIR TO WED DAUGHTER OF CALIPH | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/more-gasoline-consumed.html | More Gasoline Consumed. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/dr-jcs-beaumont-ships-surgeon-who-crossed-atlantic-1001-times-dies.html | DR. J.C.S. BEAUMONT.; Ship's Surgeon, Who Crossed Atlantic 1,001 Times, Dies in England. | True | Wireless to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/quarry-blast-buries-15-in-germany.html | Quarry Blast Buries 15 in Germany. | True | | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/japanese-deny-bribe-to-win-rebels-aid-dairen-officials-assert-chang.html | JAPANESE DENY BRIBE TO WIN REBEL'S AID; Dairen Officials Assert Chang Tsung-chang Is Not Fit Leader for Manchurian Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/british-votes-and-seats.html | BRITISH VOTES AND SEATS. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/yale-accepts-challenge-of-harvard-coaches-game-to-consist-of-eight.html | Yale Accepts Challenge of Harvard Coaches; Game to Consist of Eight 4-Minute Periods | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/ocean-travel-a-son-to-mrs-george-a-starke.html | OCEAN TRAVEL.; A Son to Mrs. George A. Starke. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/bridge-toll-rate-revised-staten-islandjersey-combination-schedule.html | BRIDGE TOLL RATE REVISED; Staten Island-Jersey Combination Schedule in Effect Sunday. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/soviet-gems-are-sold-for-little-in-london-highest-price-is-167-for.html | SOVIET GEMS ARE SOLD FOR LITTLE IN LONDON; Highest Price Is $167 for Gold Wreath of Fourth Century B.C. --Sale Is Scantily Attended. | True | Wireless to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/icc-orders-study-of-4road-merger-eastern-executives-revision-of.html | I.C.C. ORDERS STUDY OF 4-ROAD MERGER; Eastern Executives' Revision of Board's Proposal Will Be Taken Up in January. ALLOCATION NOT INVOLVED Board Will First Consider Feasibility of Dropping One System,Awarding Lines Later. Allocations to Come Later. Four-System Plan Gains in Favor. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/plan-quick-appeal-on-redistricting-counsel-in-test-case-ask-to.html | PLAN QUICK APPEAL ON REDISTRICTING; Counsel in Test Case Ask to Argue Before Appellate Division Tuesday. EARLY SETTLEMENT URGED Party Leaders Are Anxious for Federal Supreme Court Ruling by February. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/dr-van-dyke-is-79-today-dean-of-american-letters-goes-to.html | DR. VAN DYKE IS 79 TODAY.; Dean of American Letters Goes to Connecticut on a Visit. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/vermont-bank-marks-centennial.html | Vermont Bank Marks Centennial. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/exchange-seats-rise-as-commodities-gain-membership-on-cotton-cocoa.html | EXCHANGE SEATS RISE AS COMMODITIES GAIN; Membership on Cotton, Cocoa and Rubber Boards Sell at Advanced Prices. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/marcus-is-named-in-a-700000-suit-accused-with-singer-of-highhanded.html | MARCUS IS NAMED IN A $700,000 SUIT; Accused With Singer of 'Highhanded' Methods in Real EstateDeal by Bank of United States. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/speculation-raises-london-silver-price-market-spurred-by-suggestion.html | SPECULATION RAISES LONDON SILVER PRICE; Market Spurred by Suggestion of Agreement Between India and American Producers. | True | Special Cable to THE NEW YORK TIMES. | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/8-jayvees-shifted-to-varsity-at-penn-radical-promotions-made-as.html | 8 JAYVEES SHIFTED TO VARSITY AT PENN; Radical Promotions Made as Coach Acts to Bolster His Forces for Coming Game. LICHTENFELD IS MOVED UP Powel, Osborne, Powell, Chamberlin, Harrison, Holland and Ruggiero Are Others to Advance. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/mandell-exchampion-retires-from-boxing-quits-as-result-of-his.html | MANDELL, EX-CHAMPION, RETIRES FROM BOXING; Quits as Result of His Showing in Lenny Bout--Fortune Is More Than $100,000. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/williams-team-in-good-shape.html | Williams Team in Good Shape. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/bath-now-assured-for-lady-of-plaza-pulitzer-fountains-restoration.html | BATH NOW ASSURED FOR LADY OF PLAZA; Pulitzer Fountain's Restoration Is Expected to Start Soon, Returning Her to Grace. DETAILS FINALLY ARRANGED Tribulations of Bronze Park Figure That Offers Grapes to Sherman Seem Ended at Last. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/manager-is-missing-egg-harbor-nj-glass-works-enters-receivership.html | MANAGER IS MISSING.; Egg Harbor (N.J.) Glass Works Enters Receivership. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Nov. 4. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/named-freshman-president.html | Named Freshman President. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/potts-villanova-out-for-season.html | Potts, Villanova, Out for Season. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/drop-in-net-demand-and-time-deposits-shown-in-member-bank-weekly.html | Drop in Net Demand and Time Deposits Shown in Member Bank Weekly Report | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/experts-see-russia-in-manchurian-war-washington-observers-fear-new.html | EXPERTS SEE RUSSIA IN MANCHURIAN WAR; Washington Observers Fear New Clashes Will Force Hostilities With Japan.NEITHER WANTS TO FIGHTBut Soviet Is Expected to Act IfChinese Eastern Railway Is Menaced by Invaders. Fear Clash on Railway. Soviet Transport Poor. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/will-improve-bay-shore-plot.html | Will Improve Bay Shore Plot. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/aau-officials-meet-delegates-get-instructions-for-national.html | A.A.U. OFFICIALS MEET.; Delegates Get Instructions for National Convention at Kansas City. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/cotton-up-in-face-of-big-crop-outlook-gains-13-to-16-points-despite.html | COTTON UP IN FACE OF BIG CROP OUTLOOK; Gains 13 to 16 Points Despite a Forecast of 619,000 Bales Above Old Estimate. ORIENTAL NEWS IS A PROP Record Rise in Silver and Strong Market for Securities Are Also Factors in Advance. | True | | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/calmette-refuses-to-answer-charges-french-savant-awaits-result-of.html | CALMETTE REFUSES TO ANSWER CHARGES; French Savant Awaits Result of German Trial of Serum Death Cases. HIS VACCINE LONG IN USE 389,124 Babies Treated in France and 70,000 in Rumania to Prevent Tuberculosis. Senor Oscar Alvarez Andrews. | True | Special Cable to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/municipal-loans-jersey-city-nj-baltimore-md.html | MUNICIPAL LOANS.; Jersey City, N.J. Baltimore, Md. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/production-of-oil-down-in-september-total-put-at-66836000-barrels.html | PRODUCTION OF OIL DOWN IN SEPTEMBER; Total Put at 66,836,000 Barrels, Compared With 75,570,000 Last Year.IMPORTS OFF 41 PER CENTKemnitzer Says Government DataShow Refiners to Be in GoodStatistical Position. OIL PRICE RISES CONTINUE. General Increases on Gasoline and Crude Petroleum Posted. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/baby-in-stolen-car-is-found-in-jersey-child-unhurt-in-auto-left-at.html | BABY IN STOLEN CAR IS FOUND IN JERSEY; Child Unhurt in Auto Left at Curb in West Orange After Six-Hour Ride. YOUTH SEIZED AS DRIVER Mother Left Boy in Paterson While She Went Shopping--Police Made Wide Search. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/feather-fad-in-hats-keeps-state-on-guard-conservation-division.html | FEATHER FAD IN HATS KEEPS STATE ON GUARD; Conservation Division Watches for 'Bootleg' Aigrettes in Millinery Shops. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Commodity Rise Continues. Standstill Agreement. Well--Meaning. Copper Stocks Strong. General Motors Sales. The East Would Pay. Public Trading Increases. Supply and Demand in Bills. General Financing. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/plan-bouts-at-dinner-amateur-contests-to-be-staged-at-fete-for-mrs.html | PLAN BOUTS AT DINNER.; Amateur Contests to Be Staged at Fete for Mrs. Hearst. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/poles-act-to-curb-antisemitic-riots-university-and-high-schools-are.html | POLES ACT TO CURB ANTI-SEMITIC RIOTS; University and High Schools Are Closed--180 Arrested Students to Be Tried. | True | Wireless to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/printers-elect-rouse-new-yorker-becomes-vice-president-of.html | PRINTERS ELECT ROUSE.; New Yorker Becomes Vice President of Typographical Union. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/ccny-stresses-defense-drills-to-perfect-work-against-aerialsnew.html | C.C.N.Y. STRESSES DEFENSE.; Drills to Perfect Work Against Aerials--New Plays Tried. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/guide-for-motorists-out-new-book-tells-how-to-drive-and-care-for.html | GUIDE FOR MOTORISTS OUT.; New Book Tells How to Drive and Care for Automobile. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/stress-old-theory-of-cancer-microbe-british-experimenters-again-say.html | STRESS OLD THEORY OF CANCER MICROBE; British Experimenters Again Say Medical Research Is Directed Along Wrong Lines. | True | Special Cable to THE NEW YORK TIMES. | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/see-the-schools.html | SEE THE SCHOOLS. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/kylsant-not-to-appeal-british-magnate-now-in-jail-prefers-not-to.html | KYLSANT NOT TO APPEAL.; British Magnate, Now in Jail, Prefers Not to Petition Lords. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/skeffington-norton-steamship-man-dies-partner-in-norton-lilly-co.html | SKEFFINGTON NORTON, STEAMSHIP MAN, DIES; Partner in Norton, Lilly & Co., Which Has World-Wide Interests in Shipping. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/philadelphia-youth-slain-fa-donaldson-3d-shot-in-row-with-friend.html | PHILADELPHIA YOUTH SLAIN; F.A. Donaldson 3d, Shot in Row, With Friend, Who Is Arrested. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/quaker-city-in-aid-drive-pledges-of-1200000-made-as-mass-meeting.html | QUAKER CITY IN AID DRIVE.; Pledges of $1,200,000 Made as Mass Meeting Opens Campaign. Woman Political Leader Killed. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/gloria-swanson-reweds-on-decree-divorce-from-marquis-made-final-at.html | GLORIA SWANSON REWEDS ON DECREE; Divorce From Marquis Made Final at Los Angeles, Actress, at Yuma, Legalizes New Tie. PAIR'S SECOND CEREMONY First Marriage to Michael Farmer Is Disclosed as Taking Place Aug. 16 in Elmsford, N.Y. Bigamy Prosecution Unlikely. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/sports-today.html | Sports Today | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/cleared-of-legion-charge-grebanier-will-continue-to-teach-at.html | CLEARED OF LEGION CHARGE; Grebanier Will Continue to Teach at Brooklyn College. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/col-paul-s-murphy-dies-suddenly-at-81-retired-officer-of-us-marine.html | COL. PAUL S. MURPHY DIES SUDDENLY AT 81; Retired Officer of U.S. Marine Corps of 37 Years' Service Is Stricken in Brooklyn. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/automobile-production-lower-again-in-week-curtailment-building-up.html | Automobile Production Lower Again in Week; Curtailment Building Up Big Stock Shortage | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/traces-flowers-for-ages-prof-gr-wieland-at-yale-dates-origin-back.html | TRACES FLOWERS FOR AGES.; Prof. G.R. Wieland at Yale Dates Origin Back 800,000,000 Years. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/carey-robin-pilot-here-to-start-task-manager-silent-an-plans-but.html | CAREY, ROBIN PILOT, HERE TO START TASK; Manager Silent an Plans, but Will Make Trades if He Sees Benefit to Club. VANCE'S STATUS DISCUSSED Flatbush Hears Wilson and Malone of Cubs Are Possibly Additions to Brooklyn Roster. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/mrs-russell-heads-golf-group-again-reelected-president-at-annual.html | MRS. RUSSELL HEADS GOLF GROUP AGAIN; Re-elected President at Annual Westchester and Fairfield Association Meeting. TWO CHANGES IN BOARD Mrs. Wheeler Named to Succeed Mrs. Edson, With Mrs. Dutcher Replacing Mrs. MacGowan. Nominating Group Named. Treasurer Reports Balance. | True | | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/2763000-net-gain-for-nations-gold-137100-exports-offset-by-2900100.html | $2,763,000 NET GAIN FOR NATION'S GOLD; $137,100 Exports Offset by $2,900,100 Released From Earmark--No Imports. REDUCTION IN BILL RATES Cut of 1/8 of 1% Made on ShortTerm Paper--Sterling Up 1 Cent, Other Currencies Weak. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/jackson-heights-house-rented.html | Jackson Heights House Rented. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/films-in-brandts-flatbush.html | Films in Brandt's Flatbush. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/lieutenant-governors.html | LIEUTENANT GOVERNORS. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/music-the-girl-of-the-golden-west.html | MUSIC; "The Girl of the Golden West." | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/cloth-orders-up-sharply-record-gain-for-unfilled-business-textile.html | CLOTH ORDERS UP SHARPLY; Record Gain for Unfilled Business, Textile Association Reports. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/radio-tenor-found-dead.html | Radio Tenor Found Dead. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/birds-of-vivid-hues-in-museum-exhibit-29-species-from-east-africa.html | BIRDS OF VIVID HUES IN MUSEUM EXHIBIT; 29 Species From East Africa Mounted in Settings of Indigenous Plants. OSBORN IS LUNCHEON HOST Head of Natural History Institution Observes 40th Anniversary With Trustees as Guests. Collected in Five-Year Period. Stanley's Bustard Shown. Reports on Explorations. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/ending-loans-by-others.html | ENDING "LOANS BY OTHERS." | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/new-hockey-team-ready-canadianamerican-league-opens-saturday-in-new.html | NEW HOCKEY TEAM READY.; Canadian-American League Opens Saturday in New York Coliseum. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/silver-prices-soar-on-war-threats-trading-a-record-rumblings-in-the.html | SILVER PRICES SOAR ON WAR THREATS; TRADING A RECORD; Rumblings in the Far East Bring Dealings in 7,500,000 Ounces on Futures Market Here. TRADERS EXPECT DEMAND Look for Buying by China and Japan--Point to Rush for Gold Before World War. OTHER STAPLES ADVANCE Copper, Rubber and Cotton Register Gains--Rises Stir Optimism In the Chicago Area. Silver Leads Commodities. SILVER PRICES SOAR ON WAR THREATS Adds to Purchasing Power. Trading at Record Pace. Other Staples Move Up. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/arnold-chooses-cocaptains.html | Arnold Chooses Co-Captains. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/columbia-engages-in-3hour-session-line-scrimmage-and-drill-on.html | COLUMBIA ENGAGES IN 3-HOUR SESSION; Line Scrimmage and Drill on Aerials Open Drive for Game Against Brown. EDLING BACK IN UNIFORM Grenda and Linehan Also Take Part in Thorough Practice--Cubs Put on Rivals' Plays. | True | | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/argentine-presidency-is-claimed-for-justo-first-returns-from-sunday.html | ARGENTINE PRESIDENCY IS CLAIMED FOR JUSTO; First Returns From Sunday Election Show Conservative Coalition in the Lead. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/sees-shorter-week-as-vital-job-remedy-miss-perkins-shows-factory.html | SEES SHORTER WEEK AS VITAL JOB REMEDY; Miss Perkins Shows Factory Employment and Payrolls Are Lowest Since War. EXHORTS WEALTHY TO BUY 1,000,000 Movie Patrons to Be Asked to Add $500,000 to City Fund Next Week. MISS PERKINS URGES CUT IN WORK HOURS Decline is General in State. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/brunettes-marry-gentlemen.html | Brunettes Marry Gentlemen. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/griffiths-undergoes-operation.html | Griffiths Undergoes Operation. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/the-screen-father-and-son.html | THE SCREEN; Father and Son. | True | By Mordaunt Hall. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/larrivee-outpoints-forgione.html | Larrivee Outpoints Forgione. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/furnaces-restart-in-pittsburgh-area-five-recall-workers-when.html | FURNACES RESTART IN PITTSBURGH AREA; Five Recall Workers When Increased Demand for Sheet Steel Develops.WOOLEN MILL REOPENEDPlant at Enfield, N.H., Shut for 5 Years, Stars Up--More Employed in Philadelphia. Mill Shut Five Years Starts Again. More Employed in Philadelphia. Rising Prices Show Good Trend. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/rain-mars-lord-mayors-show-soaking-finery-in-london-fete.html | Rain Mars Lord Mayor's Show, Soaking Finery in London Fete | True | Wireless to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/judge-runyon-dies-after-long-illness-member-of-federal-district.html | JUDGE RUNYON DIES AFTER LONG ILLNESS; Member of Federal District Court of New Jersey Was Once Acting Governor. STATE SENATES EX-HEAD His Love for Children Revealed in Adoption of Two--Is Survived Also by Three of His Own. Talented Amateur Musician. Runs for Governor. Mourned by Colleagues. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/democrats-to-map-congress-program-leaders-to-meet-in-capital-next.html | DEMOCRATS TO MAP CONGRESS PROGRAM; Leaders to Meet in Capital Next Week--No Truce With Hoover, Harrison Indicates. PARTY TO PRESS OWN PLANS Rainey of Illinois Proposes Tariff Cuts on Reciprocal Basis With Each Foreign Country. Statement by Harrison. Republicans to Draft Program. Favors New York Forestry Plan. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/dr-brown-honored-at-nyu-ceremony-university-head-honored.html | DR. BROWN HONORED AT N.Y.U. CEREMONY; UNIVERSITY HEAD HONORED. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/stocks-rise-on-curb-led-by-the-utilities-oil-shares-mostly-dormant.html | STOCKS RISE ON CURB, LED BY THE UTILITIES; Oil Shares Mostly Dormant, With Some Slight Gains--Mining Group Less Active. | True | | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/survey-lays-crime-to-gland-disorders-dr-berman-presents-evidence.html | SURVEY LAYS CRIME TO GLAND DISORDERS; Dr. Berman Presents Evidence Obtained in 3-Year Study of Sing Sing Inmates. SEES HOPE OF PREVENTION Tells Doctors the Juvenile Delinquent Often Is Victim of Faulty Metabolism. ASSAILS PRISON METHODS Would Abolish Fixed Sentences and Replace Punishment With Medical Treatment. Sounds a Hopeful Note. How Criminals Were Examined. Early History of Criminals. Would Abolish Fixed Sentences. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/townsend-victor-defeats-saviola-vancouver-welterweight-gains.html | TOWNSEND VICTOR; DEFEATS SAVIOLA; Vancouver Welterweight Gains Decision in Ten Rounds at St. Nicholas Arena. PUNISHES OPPONENT BADLY Almost Stops Brooklyn Boxer in the First--Devlin Wins From De Lucca. Wins Eight of Ten Rounds. Rocks Saviola With Right. Referee Stops Semi-Final. | True | By James P. Dawson. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/television-to-aid-jobless-reading-of-relief-fund-report-will-be.html | TELEVISION TO AID JOBLESS; Reading of Relief Fund Report Will Be Shown Tomorrow. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/six-bishops-outline-needs-of-missions-prelate-from-china-tells.html | SIX BISHOPS OUTLINE NEEDS OF MISSIONS; Prelate From China Tells Women Here of Plans to Succor Flood Sufferers. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/st-johns-men-try-kicks-sullivan-among-players-in-punting.html | ST. JOHN'S MEN TRY KICKS.; Sullivan Among Players in Punting Drill--Halleran to Rest. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/brisk-trading-resumed-in-jersey-eager-buyers-seek-out-bargains-in.html | BRISK TRADING RESUMED IN JERSEY; Eager Buyers Seek Out Bargains in Various Parts of the Metropolitan Area. FLAT HOUSES IN DEMAND Several Smaller Dwelling and Business Properties Also Are Transferred to New Ownership. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/heads-american-polish-chamber.html | Heads American Polish Chamber. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/progressive-as-rival-to-hoover-predicted-senator-la-follette-in.html | PROGRESSIVE AS RIVAL TO HOOVER PREDICTED; Senator La Follette, in Cleveland, Says a Candidate for 1932 Will Be Selected Soon. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/riot-as-car-breaks-down-200-motorists-in-ohio-attack-five-who.html | RIOT AS CAR BREAKS DOWN.; 200 Motorists In Ohio Attack Five Who Stoned Autos to Get Aid. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/to-seek-air-speed-marks-bayles-robert-hall-and-miss-tait-will-fly.html | TO SEEK AIR SPEED MARKS; Bayles, Robert Hall and Miss Tait Will Fly at Detroit Today. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/women-wets-want-repeal-delegates-favorable-party-planks-and.html | WOMEN WETS WANT REPEAL DELEGATES; Favorable Party Planks and Presidential Candidates Are Sought by State Group. 123,000 MEMBERS LISTED Mrs. Sheppard Says Political Activity Must Not Be Relaxed-- Mrs. Sabin Opposes Compromise. Eleven County Groups Formed. Appeal for Funds. | True | | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/moscow-sees-japan-making-it-the-goat-believes-military-chiefs-stir.html | MOSCOW SEES JAPAN MAKING IT 'THE GOAT'; Believes Military Chiefs Stir Up Trouble in Manchuria So They Can Be Pacifiers. | True | By Walter Duranty.. Wireless To the New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/record-set-in-magnification-of-atom-250000000-fold.html | Record Set in Magnification Of Atom 250,000,000 Fold | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/27-teams-in-nation-continue-unbeaten-ten-removed-from-list-during.html | 27 TEAMS IN NATION CONTINUE UNBEATEN; Ten Removed From List During Week--Davis and Elkins Still is the Pace-Setter. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/gilbert-frankau-divorced-wife-wins-independent-suit-on-ground-of.html | GILBERT FRANKAU DIVORCED; Wife Wins Independent Suit on Ground of Misconduct. | True | Wireless to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/dr-fosdick-welcomes-negro-history-group-convention-delegates-are.html | DR. FOSDICK WELCOMES NEGRO HISTORY GROUP; Convention Delegates Are Guests at Riverside Church Dinner--Progress of Race Hailed. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/ew-stern-dies-of-wound-former-city-engineer-shot-himself-early.html | E.W. STERN DIES OF WOUND; Former City Engineer Shot Himself Early Saturday Morning. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/theatre-sale-postponed-plaintiffs-obtain-order-fixing-empire.html | THEATRE SALE POSTPONED.; Plaintiffs Obtain Order Fixing Empire Auction for Dec. 10. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/mr-and-mrs-rogers-get-at-last-the-usual-word-from-the-boys.html | Mr. and Mrs. Rogers Get, at Last, The Usual Word From the Boys | True | WILL ROGERS | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/college-title-run-today-mccluskey-favored-in-crosscountry-race-at.html | COLLEGE TITLE RUN TODAY.; McCluskey Favored in Cross-Country Race at Van Cortlandt. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/11500-resume-work-in-lawrence-mills-they-accept-the-10-per-cent-cut.html | 11,500 RESUME WORK IN LAWRENCE MILLS; They Accept the 10 Per Cent Cut Which Caused Walkout Six Weeks Ago. MANY MORE TURNED AWAY Pacific Mills Fail to Open, Leaving 6,000 Idle--3,000 Reds and "Die-Hards" Still Out. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/dusek-is-mat-victor-conquers-zaharias-in-straight-falls-in-chicago.html | DUSEK IS MAT VICTOR.; Conquers Zaharias in Straight Falls in Chicago Coliseum. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/new-rail-line-open-today-klamath-falls-extension-of-pacific-roads.html | NEW RAIL LINE OPEN TODAY.; Klamath Falls Extension of Pacific Roads to Start Service. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/engineers-consider-ways-to-aid-jobless-speakers-place-unemployed-in.html | ENGINEERS CONSIDER WAYS TO AID JOBLESS; Speakers Place Unemployed in Profession Here at 2,200-- Some Reported in Dire Need. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/nyu-five-begins-drill-eight-newcomers-report-as-squad-holds-first.html | N.Y.U. FIVE BEGINS DRILL.; Eight Newcomers Report as Squad Holds First Practice. | True | | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/text-of-macdonalds-speech-speedy-overhauling-for-germany-asks-for.html | Text of MacDonald's Speech; Speedy Overhauling for Germany. Asks For Swift Agreement. Sees a Vicious Circle. Links Arms and Depression. First to Solve Empire Problem. Faith in Democracy Restored. | True | Special Cable to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/decline-in-sales-by-general-motors-consumers-took-49042-cars-in.html | DECLINE IN SALES BY GENERAL MOTORS; Consumers Took 49,042 Cars in October, Against 51,740 in September, 57,757 Year Ago. TOTAL FOR DEALERS OFF 21,305 Compares With 47,895 in Previous Month--World Figure Down to 25,975. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/two-suicide-notes-left-by-miss-volck-letters-of-woman-whose-death.html | TWO SUICIDE NOTES LEFT BY MISS VOLCK; Letters of Woman Whose Death Preceded Blast Near Sutton Place Hint at Balked Love. PHONED FRIEND BEFORE ACT She Gave No Indication of Her Plan, However--Efforts of Police to Locate Relatives Fail. Other Note Signed "Betty." Fail to Locate Relatives. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/byrd-seeks-polar-vessel-agents-in-copenhagen-instructed-to-find.html | BYRD SEEKS POLAR VESSEL.; Agents in Copenhagen Instructed to Find Ship for Antarctic. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/plays-are-reviewed-in-rutgers-practice-coach-drills-linemen-and.html | PLAYS ARE REVIEWED IN RUTGERS PRACTICE; Coach Drills Linemen and Backs in Fundamentals for Final With Lehigh. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/financial-markets-bond-prices-go-higher-stocks-advance-moderately.html | FINANCIAL MARKETS; Bond Prices Go Higher, Stocks Advance Moderately, Wheat Drops, Then Recovers. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/mrs-emanuels-friar-bacon-wins-hurdle-race-in-england.html | Mrs. Emanuel's Friar Bacon Wins Hurdle Race in England | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/oust-hobo-quintet-from-midtown-den-police-end-carefree-song-of.html | OUST HOBO QUINTET FROM MIDTOWN DEN; Police End Carefree Song of Tenants in Abandoned 19th St. Blacksmith Shop. NEIGHBORHOOD BOYS SORRY Resent Station-House Implication That Jolly Troubador Band Are Nothing but "Bums." | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/mrs-sanger-named-for-womens-prize-american-association-medal-goes.html | MRS. SANGER NAMED FOR WOMEN'S PRIZE; American Association Medal Goes to Her for "Vision, Integrity and Valor." HAILED AS GREAT PIONEER The Citation Says Her SingleHanded Fight Has ChangedSocial Structure of World. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/veendam-to-dry-dock-in-rotterdam.html | Veendam to Dry Dock in Rotterdam. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/hotel-show-opens-business-aid-urged-hoover-letter-voices-the-hope.html | HOTEL SHOW OPENS; BUSINESS AID URGED; Hoover Letter Voices the Hope That Exposition Will Give Impetus to Revival. BUYING NOW IS KEYNOTE McKowne, President of New York Group, Makes Appeal--Many Novel Devices on View. Hoover Approves Plans. Magic Door Mystifies. | True | | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/radiophone-to-bucharest-stimson-and-prince-ghika-open-new.html | RADIOPHONE TO BUCHAREST; Stimson and Prince Ghika Open New Transatlantic Service. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/howard-named-at-harvard-is-picked-to-manage-the-freshman-football.html | HOWARD NAMED AT HARVARD; Is Picked to Manage the Freshman Football Team. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/mercer-vote-approved-moore-lead-put-at-6470-reevess-at-281-hacketts.html | MERCER VOTE APPROVED.; Moore Lead Put at 6,470, Reeves's at 281, Hackett's at 42. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/representative-taylor-improves.html | Representative Taylor Improves. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/mothersinlaw-lose-clothes-because-of-insult-to-chang.html | Mothers-in-Law Lose Clothes Because of Insult to Chang | True | Special Cable to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/seized-for-50-holdups-prisoner-captured-after-chase-through-crowded.html | SEIZED FOR 50 HOLD-UPS.; Prisoner Captured After Chase Through Crowded Street. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/reserves-of-dartmouth-score-as-squad-begins-work-for-game-against.html | Reserves of Dartmouth Score as Squad Begins Work for Game Against Cornell; TWO METROPOLITAN DISTRICT STARS ON CORNELL AND DARTMOUTH TEAMS, WHICH MEET SATURDAY. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/says-reich-will-default-london-paper-asserts-berlin-will-declare.html | SAYS REICH WILL DEFAULT; London Paper Asserts Berlin Will Declare Inability to Pay. | True | Special Cable to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/home-of-australian-leader-bombed.html | Home of Australian Leader Bombed. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/curtailment-mark-set-by-copper-men-conferees-virtually-agree-to.html | CURTAILMENT MARK SET BY COPPER MEN; Conferees Virtually Agree to Limit All Countries to 55,000 Tons a Month. KATANGA BALKS ON PLAN Small Producers Not Consulted Yet on Proposals--Methods of Marketing Cause Problem. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/cuban-bakers-protest-insist-that-law-limiting-night-hours-should-be.html | CUBAN BAKERS PROTEST.; Insist That Law Limiting Night Hours Should Be Enforced. | True | Wireless to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/foreign-exchanges-in-montreal.html | Foreign Exchanges In Montreal. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/brother-is-resentful-william-l-edison-sees-a-campaign-to-discredit.html | BROTHER IS RESENTFUL; William L. Edison Sees a Campaign to Discredit His Will Suit. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/finds-columbia-men-spend-900-a-year-survey-on-cost-of-schooling-is.html | FINDS COLUMBIA MEN SPEND $900 A YEAR; Survey on Cost of Schooling Is Based on Questionnaire to 2,300 Students. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/state-womens-clubs-honor-their-founder-convention-at-lake-placid.html | STATE WOMEN'S CLUBS HONOR THEIR FOUNDER; Convention at Lake Placid Holds Annual Helmuth Fellowship Dinner. Bazaar In Aid of the Helpers. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/baer-outpoints-risko-gains-tenround-decision-as-15000-watch-in-rain.html | BAER OUTPOINTS RISKO.; Gains Ten-Round Decision as 15,000 Watch in Rain. | True | | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/glick-in-bout-tonight-boxes-mcnamara-at-brooklyn-elks-taylor-meets.html | GLICK IN BOUT TONIGHT.; Boxes McNamara at Brooklyn Elks --Taylor Meets Grove. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/post-and-paddock.html | Post and Paddock. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/defense-keynote-at-holy-cross.html | Defense Keynote at Holy Cross. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/james-princeton-helps-in-workout-injured-star-of-back-field-tries.html | JAMES, PRINCETON, HELPS IN WORKOUT; Injured Star of Back Field Tries Hand on Aerials and on Line Plays. VARSITY SQUAD TAKES REST Practice of First-String Men for Washington and Lee Game Will Get Under Way Today. W. AND L. SQUAD PRACTICES. Second Team Faces Freshmen and Scores a Touchdown. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/gandhi-to-go-home-to-renew-struggle-will-remain-till-london-parley.html | GANDHI TO GO HOME TO RENEW STRUGGLE; Will Remain Till London Parley Ends, but Is Disappointed by Premier's View of Dispute. MINORITIES ARE PROBLEM Meeting With Small Groups Is Scheduled for Thursday, but May Be Put Off to Monday. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/luncheon-for-belgian-envoy.html | Luncheon for Belgian Envoy. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/charges-japanese-censor-mukden-news-americanowned-shanghai.html | CHARGES JAPANESE CENSOR MUKDEN NEWS; American-Owned Shanghai PostMercury Reports Suppression and Changing of Dispatches. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/sports-of-the-times-tales-of-the-gridiron-wiping-them-out-the.html | Sports of the Times; Tales of the Gridiron. Wiping Them Out. The Borrowed Oration. After the Game. Back to Georgia. | True | By John Kieran. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/speichers-babette-bought-by-carnegie-institute-in-pittsburgh.html | SPEICHER'S 'BABETTE BOUGHT BY CARNEGIE; Institute in Pittsburgh Acquires Noted American's Painting for American Museum. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/del-isola-and-pepper-get-varsity-posts-as-fordham-starts-drive-for.html | Del Isola and Pepper Get Varsity Posts as Fordham Starts Drive for N.Y.U.; PEPPER OF FORDHAM WINS POST AT HALF Definitely Assigned to Berth Held by Janis as Result of His Work Saturday. DEL ISOLA PLAYS CENTRE Handling of Passes Stressed as Intensive Drive for N.Y.U. Game Begins. Makes Another Change. All Seats to Be Reserved. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/long-beach-suspends-chief-and-seven-aides-macgowan-named-police.html | LONG BEACH SUSPENDS CHIEF AND SEVEN AIDES; MacGowan Named Police Head Pending Trial of Eight on 'Rum-Ring' Plot Charges. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/city-filth.html | CITY FILTH. | True | | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/yale-club-defeats-nyac-at-squash-wins-by-61-as-princeton-club.html | YALE CLUB DEFEATS N.Y.A.C. AT SQUASH; Wins by 6-1 as Princeton Club, Crescents Also Triumph in Group A, Class C Play. BAYSIDE IS VICTOR BY 5-2 Scores Over the Block Hall Team in Group B--City A.C. Turns Back Fraternity by 7-0. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/art-3-exhibitions-under-one-roof-raoul-dufys-work-seen-show-by.html | ART; 3 Exhibitions Under One Roof. Raoul Dufy's Work Seen. Show by Oyster Bay Group. Copies of Masters on View. Other Openings. Exhibition at Jackson Heights. | True | By Edward Alden Jewell. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/new-harlem-ymca-to-be-started-today-ground-will-be-broken-for.html | NEW HARLEM Y.M.C.A. TO BE STARTED TODAY; Ground Will Be Broken for $1,050,000 Building Opposite Old 135th St. Structure. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/finds-opinions-vary-on-rail-bond-action-legislative-committee-hears.html | FINDS OPINIONS VARY ON RAIL BOND ACTION; Legislative Committee Hears Pleas For and Against Law Affecting Fiduciaries. LAWYERS PLAN STUDY HERE To Seek United Program on Legal Approval for Investments--UpState Hearings Set. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/verdict-to-hanbright-ohio-welter-beats-rossi-in-feature-at-jamaica.html | VERDICT TO HANBRIGHT.; Ohio Welter Beats Rossi in Feature at Jamaica Arena. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/southern-fertilizer-men-meet.html | Southern Fertilizer Men Meet. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/additional-contributions-for-unemployed-reported-by-emergency.html | Additional Contributions for Unemployed Reported by Emergency Relief Committee | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/awards-in-national-horse-show.html | Awards in National Horse Show | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/job-racket-charged-to-marine-merchant-kappalman-waterfront-figure.html | JOB RACKET CHARGED TO MARINE MERCHANT; Kappalman, Waterfront Figure, Is Arrested, Accused of Selling Places to Seamen. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/washington-plans-new-move-in-china-president-and-stimson-confer.html | WASHINGTON PLANS NEW MOVE IN CHINA; President and Stimson Confer --Several Ways to Act With League Are Considered. JAPAN ANSWERS STIMSON Our Advices Indicate Japanese Fomented the Outbreak at Tientsin. Japan Replies to Stimson. WASHINGTON PLANS NEW MOVE IN CHINA Japanese Predict Revolution. Lockhart Tells of Fighting. 1,053 Americans in Tientsin. | True | Special to The New York Times. | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/banked-for-ewald-woman-testifies-says-that-when-he-was-magistrate.html | BANKED FOR EWALD, WOMAN TESTIFIES; Says That When He Was Magistrate His Secretary AskedHer to Act as Dummy.CANCELED CHECKS SHOWNProsecution Contends Ex-JudgeUsed Mrs. Gudat's Account toConceal Cotter Butte Profits. Boczer Expected to Be Called. Cross-Examined by Sandler. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/orphanage-dedicated-catholic-prelates-take-part-in-ceremony-at.html | ORPHANAGE DEDICATED.; Catholic Prelates Take Part In Ceremony at Richmond, Va. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/movie-fans-to-give-500000-for-idle-sale-of-1000000-tickets-for.html | MOVIE FANS TO GIVE $500,000 FOR IDLE; Sale of 1,000,000 Tickets for Jobless Benefits Is Goal for City Theatres. DRIVE TO BE NATION-WIDE Screen Stars to Open Motion-Picture Week Sunday Night--53,196 Now Registered for Work. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/manhattan-lineup-undergoes-change-varsity-eleven-now-includes-six.html | MANHATTAN LINE-UP UNDERGOES CHANGE; Varsity Eleven Now Includes Six Sophomores--Passing Stressed at Practice. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/red-campaign-grows-in-the-german-army-thousands-of-pamphlets-seized.html | RED CAMPAIGN GROWS IN THE GERMAN ARMY; Thousands of Pamphlets Seized, With Troops Loyal--New Fight on Communists Is Foreseen. | True | Special Cable to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/four-on-drewens-staff-promoted.html | Four on Drewen's Staff Promoted. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/sterling-in-canada-426.html | Sterling in Canada $4.26. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/harvard-varsity-receives-respite-regulars-rest-after-dartmouth-game.html | HARVARD VARSITY RECEIVES RESPITE; Regulars Rest After Dartmouth Game, While Substitutes and Scrubs Scrimmage. INJURIES WEAKEN ELEVEN White Out of Holy Cross Contest, With Mays and Crickard Doubtful Starters. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/news-of-markets-in-london-and-paris-prices-firm-in-quiet-trading-on.html | NEWS OF MARKETS IN LONDON AND PARIS; Prices Firm in Quiet Trading on English Exchange--Textiles in Demand.FRENCH LIST FLUCTUATES Quotations at the Close Slightly Above Saturday's Levels--Rentes Steady. Closing Prices on London Exchange. Paris Recovers Early Losses. Paris Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/minnesotas-example-mass-action-by-taxpayers-might-be-a-good-thing.html | MINNESOTA'S EXAMPLE.; Mass Action by Taxpayers Might Be a Good Thing Elsewhere. A Japanese Boycott. | True | JOHN SPARGO.R.W.G.W. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/em-grout-dies-excity-controller-first-president-of-brooklyn-borough.html | E.M. GROUT DIES; EX-CITY CONTROLLER; First President of Brooklyn Borough Succumbs Suddenly In Connecticut Home. PROMINENT AS A LAWYER Had Important Part In Consolidating City--Was Law Partnerof Late Mayor Gaynor. A Partner of Mayor Gaynor. Elected Borough President. A Trustee of Colgate University. | True | Special to The New York Times | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/panama-canal-tied-up-by-slide-after-storm-worst-earth-movement.html | PANAMA CANAL TIED UP BY SLIDE AFTER STORM; Worst Earth Movement Since 1923 Reduces the Channel in Gaillard Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/japanese-plot-hinted-to-incite-soviet-strife-editor-said-to-have.html | JAPANESE PLOT HINTED TO INCITE SOVIET STRIFE; Editor Said to Have Offered to Equip White Russians to Strike Blows in Harbin. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/widow-gets-bulk-of-bowman-estate-will-of-hotel-man-also-names-three.html | WIDOW GETS BULK OF BOWMAN ESTATE; Will of Hotel Man Also Names Three Friends in Bequests of Stock Holdings. MEMENTOS GO TO OTHERS Ogden Armour, P.J. Rockefeller and Wrigley Mentioned--Monfort Left Fortune to Secretary. $1,639,481 in Monfort Estate. Mrs. Bertrand's Will Aids Church. $5,000 Left to Cornell by Register. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/seeks-insurance-control-missouri-state-life-minority-group-plans.html | SEEKS INSURANCE CONTROL; Missouri State Life Minority Group Plans Voting Trust. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/calls-armistice-day-a-gigantic-falsehood-dr-je-ross-tells-youth.html | CALLS ARMISTICE DAY A GIGANTIC FALSEHOOD; Dr. J.E. Ross Tells Youth Meeting at Chicago Parades Put War's Horrors in Background. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/1003985-is-raised-for-palestine-here-but-fund-exceeding-last-years.html | $1,003,985 IS RAISED FOR PALESTINE HERE; But Fund Exceeding Last Year's Is Found Inadequate and More Is Urgently Sought. MIGRATION IS SUGGESTED Brandeis Thanks Zionist Convention for Greeting--Hadassah Lists 31,675 Members. | True | From a Staff Correspondent. Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/lehigh-reserves-get-workout.html | Lehigh Reserves Get Workout. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/young-plan-inquiry-not-asked-by-reich-world-bank-board-ends-meeting.html | YOUNG PLAN INQUIRY NOT ASKED BY REICH; World Bank Board Ends Meeting at Basle Without Request for Moratorium Step.GOLD BASIS IS STUDIEDProposal Is Submitted for Equalizing Payments--Austria Worried OverFailure to Get Loan Extension. Plan of Payment Studied. Creditanstalt Unknown Quantity. Austria Worried Over Loans. One Source of Credit. | True | Special Cable to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/banks-deny-german-deal-individuals-seen-as-buyers-of-stock-in.html | BANKS DENY GERMAN DEAL.; Individuals Seen as Buyers of Stock in Berlin Institution. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/619000bale-rise-in-cotton-estimated-government-reports-as-of-nov-1.html | 619,000-BALE RISE IN COTTON ESTIMATED; Government Reports as of Nov. 1 Indicate Domestic Crop of 16,903,000. SECOND LARGEST ON RECORD Harvesting Favored by Ideal Weather--Cotton Ginnings Exceed Mark Year Ago. Loss Less Than Average. Compared With 1930 Crop Russian Production Larger. State Estimates From Ginning. Crop Ginning Reports. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/mexican-players-too-polite-to-tackle-hard-says-linehan.html | Mexican Players Too Polite To Tackle Hard, Says Linehan | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/garden-announces-offer-to-dempsey-exchampion-must-prove-right-to.html | GARDEN ANNOUNCES OFFER TO DEMPSEY; Ex-Champion Must Prove Right to Title Bout by Appearing in Two Previous Matches. JOHNSTON REVEALS PLANS Names Loughran, Paulino, Heeney or Risko as Likely Opponent for First Come-Back Battle. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/new-class-in-manchuria-washington-to-act-again-as-danger-of-war.html | NEW CLASS IN MANCHURIA; WASHINGTON TO ACT AGAIN AS DANGER OF WAR GROWS; A SCENE ON THE CHINESE BATTLE-FRONT IN MANCHURIA. | True | Times Wide World Photo | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/jeby-stops-mctiernan-in-7th.html | Jeby Stops McTiernan In 7th. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/clark-lost-to-portsmouth-team.html | Clark Lost to Portsmouth Team. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/general-tire-buys-yale-company.html | General Tire Buys Yale Company. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/willys-receivers-to-pay-200000.html | Willys Receivers to Pay $200,000. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/nation-is-on-trial-dr-durant-writes-moral-laxity-is-rampant-and.html | NATION IS ON TRIAL, DR. DURANT WRITES; Moral Laxity Is Rampant and Economic Injustice Imperils Prosperity, He Says in Book. URGES 7 MAJOR REFORMS University for Officeholders and Restriction of Immigration on Basis of Ability Proposed. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/jailed-for-trying-to-fix-jury.html | Jailed for Trying to "Fix" Jury. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/3cushion-finals-will-start-today-matsuyama-to-oppose-cosgrove-in.html | 3-CUSHION FINALS WILL START TODAY; Matsuyama to Oppose Cosgrove in First Match of Eastern Sectional Play-Off. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/american-legion-giving-victory-ball-waldorfastoria-will-be-scene-of.html | AMERICAN LEGION GIVING VICTORY BALL; Waldorf-Astoria Will Be Scene of Annual Military Spectacle to Be Held Tonight. VETERANS TO BE REVIEWED Will Pass Before General Pershing and His Staff--Massing of Colors a Feature. | True | Photo by Gustave Lorey. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/new-englishaustralian-mark-is-set-by-briton-in-tiny-plane.html | New English-Australian Mark Is Set by Briton in Tiny Plane | True | Wireless to THE NEW YORK TIMES. | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/three-nyu-stars-absent-from-drill-mcnamara-and-firstenberg-in.html | THREE N.Y.U. STARS ABSENT FROM DRILL; McNamara and Firstenberg in Hospital With Injuries Suffered Saturday..ABEE ALSO INCAPACITATED Meehan Unable to Say Whether Trio Will Be Fit for GameWith Fordham. Coach Praises Men. Three Teams In Action. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/rotelli-may-face-lions-injured-brown-fullback-likely-to-oppose.html | ROTELLI MAY FACE LIONS.; Injured Brown Fullback Likely to Oppose Columbia Invaders. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/exconvict-kills-two-bulgarian-farmer-seeking-revenge-also-injures.html | EX-CONVICT KILLS TWO.; Bulgarian Farmer, Seeking Revenge, Also Injures Six Villagers. | True | Wireless to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/reply-to-stimson-sent-by-japanese-new-answer-to-washington-is-held.html | REPLY TO STIMSON SENT BY JAPANESE; New Answer to Washington Is Held to Repeat Demand for the Recognition of Treaties. LEAGUE BIAS IS CHARGED Tokyo Offers More Evidence of the Secretariat's Alleged Favor to China on Manchuria. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/mdonald-accepts-empire-parley-call-to-stabilize-pound-he-pledges.html | M'DONALD ACCEPTS EMPIRE PARLEY CALL; TO STABILIZE POUND; He Pledges Best Efforts at Ottawa in July to Redeem 1930 Conference Failure. HINTS WORLD MONEY TALKS Premier to Act to Fix Value of Sterling at Home, Pending International Move. NO CLUE TO TARIFF POLICY Speech at Lord Mayor's Fete Leaves Trade Revival Up to Runciman and Chamberlain. Sees Need for Collaboration. M'DONALD ACCEPTS EMPIRE PARLEY BID Aims to Stabilize the Pound. Stresses Empire Relations. Parliament to Open Today. Static Interrupts Premier's Speech. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/mrs-judd-held-for-trial-throng-at-arizona-trunk-murder-hearing.html | MRS. JUDD HELD FOR TRIAL.; Throng at Arizona Trunk Murder Hearing Bowls Over Deputies. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/wheat-loses-spurt-due-to-war-rumors-selling-nullifies-early-rush-to.html | WHEAT LOSES SPURT DUE TO WAR RUMORS; Selling Nullifies Early Rush to Buy and Prices End Unchanged to 3/8c Off.CORN ALSO WEAK AT FINISH Country Districts Continue to HoldBack Grain--Rye Up 3 to 4c-- Oats Gain 1 to 1 1/8c. Dry Weather Affects Southwest. Corn Reacts After Wheat Falls. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/new-york-woman-held-up-mrs-minnie-manville-robbed-of-large-sum-in.html | NEW YORK WOMAN HELD UP.; Mrs. Minnie Manville Robbed of Large Sum in Monte Carlo. | True | Special Cable to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/childs-co-get-block-of-us-bills.html | Childs & Co. Get Block of U.S. Bills | True | | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/land-banks-loans-up-to-3907711000-farm-loan-board-reports-gross.html | LAND BANKS' LOANS UP TO $3,907,711,000; Farm Loan Board Reports Gross Sums Now Out Under Its Control as $2,055,959,000. $49,638,000 LENT IN STATE Proposal to Extend Scope of System to Aid City Real Estate Is Opposed by Treasury. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/bridge-match-aids-idle-400-enthuaiasts-watch-play-for-benefit-of.html | BRIDGE MATCH AIDS IDLE.; 400 Enthuaiasts Watch Play for Benefit of Relief Fund. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/high-funeral-honors-to-senator-caraway-state-and-city-pay-tributes.html | HIGH FUNERAL HONORS TO SENATOR CARAWAY; State and City Pay Tributes-- Senate Committee Present-- Widow May Fill Post. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/crime-wave-in-holland-notary-public-is-slain-and-robbed-and-banker.html | CRIME WAVE IN HOLLAND.; Notary Public Is Slain and Robbed and Banker Is Wounded. | True | Wireless to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/british-dole-rights-told-citizens-returning-from-abroad-cannot-get.html | BRITISH DOLE RIGHTS TOLD.; Citizens Returning From Abroad Cannot Get It at Once. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/all-bonds-of-japan-drop-in-price-here-government-industrial-and.html | ALL BONDS OF JAPAN DROP IN PRICE HERE; Government, Industrial and Utility Issues Weak, Led by 6 s and 5 s. GENERAL TREND IS STRONG Treasury and Other United States Loans Go Lower--Domestic Obligations End Higher. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/vasily-romakof-in-debut-here.html | Vasily Romakof in Debut Here. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/harbord-appeals-for-world-court-as-concrete-means-of-settling.html | HARBORD APPEALS FOR WORLD COURT; As Concrete Means of Settling Disputes It Is a Practical Step to Peace, He Says. LAYS PREJUDICE TO FOES General Predicts Senate Will Act Favorably If Discussion Can Be Freed From "Distortion." Calls Obligation Limited. Thinks Formula Meets Objection. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/rabbi-bh-rosengard-dies-in-brooklyn-at-55-onetime-pastor-in-london.html | RABBI B.H. ROSENGARD DIES IN BROOKLYN AT 55; One-Time Pastor in London and at Newport Is Victim of Heart Disease--Educated in England. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/morris-plan-elects-ww-head-president-new-chief-succeeds-al-babcock.html | MORRIS PLAN ELECTS W.W. HEAD PRESIDENT; New Chief Succeeds A.L. Babcock, Who Continues as Executive Vice President. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/ethical-society-elects-function-of-group-in-economic-crisis.html | ETHICAL SOCIETY ELECTS.; Function of Group in Economic Crisis Discussed at Meeting. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/felts-tulane-in-front-is-high-scorer-in-the-southern-conference.html | FELTS, TULANE, IN FRONT.; Is High Scorer in the Southern Conference With 68 Points. | True | | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/supremacy-of-city-laid-to-skyscraper-raymond-hood-declares-it-has.html | SUPREMACY OF CITY LAID TO SKYSCRAPER; Raymond Hood Declares It Has Been a Big Factor in Commercial Rise. PREDICTS GAIN IN MIDTOWN With Radio City as Hub, It Will Be Built Up Like Financial Section, He Says. AN OLD FEAR IS ALLAYED Big Buildings Lessen Load on Bed Rock Because of Earth Removed on Their Sites. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/wisconsin-works-on-new-formation-players-also-concentrate-on-passes.html | WISCONSIN WORKS ON NEW FORMATION; Players Also Concentrate on Passes in Long Practice for Ohio State Test. CHICAGO STRESSES AERIALS Iowa Holds Light Drill in Preparation for Purdue--Other Newsof Big Ten Elevens. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/urges-farm-board-inquiry-representative-hope-asserts-its-work-is.html | URGES FARM BOARD INQUIRY; Representative Hope Asserts Its Work Is Veiled in Mystery. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/clementina-tompkins-american-artist-is-dead-in-hospital-here-at-age.html | CLEMENTINA TOMPKINS.; American Artist Is Dead in Hospital Here at Age of 83. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/yankee-ingenuity-prize-won-by-napoleonic-coach-model.html | 'Yankee Ingenuity' Prize Won By Napoleonic Coach Model | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/assent-to-bond-interest-plan.html | Assent to Bond Interest Plan. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/4-states-in-tests-on-apportionment-minnesota-case-similar-to-new.html | 4 STATES IN TESTS ON APPORTIONMENT; Minnesota Case Similar to New York's Involves Rights of the Governor. GOING TO SUPREME COURT Missouri Legislature Failed to Act After Veto--Illinois Measure Also Held Invalid. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/booth-kept-idle-by-slight-injury-yale-star-to-be-out-for-few-days.html | BOOTH KEPT IDLE BY SLIGHT INJURY; Yale Star to Be Out for Few Days as Result of Bruise to Leg Muscle. DRIVE FOR HARVARD IS ON Light Practice Is Held, With Taylor, Levering, Heim and Flygare Resuming Work. Called "Fine Sportsman." Scrimmaging Likely Today. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/daniel-frohman-quits-board-of-paramount-laskys-assistant-also-steps.html | DANIEL FROHMAN QUITS BOARD OF PARAMOUNT; Lasky's Assistant Also Steps Down to Make Room for Wrigley and Lasker. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/prince-charles-returns-to-belgium.html | Prince Charles Returns to Belgium. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/asks-equitys-aid-for-sunday-shows-league-of-new-york-theatres-seeks.html | ASKS EQUITY'S AID FOR SUNDAY SHOWS; League of New York Theatres Seeks Through Committee New Vote on Plan. SEES CHANGE IN CONDITIONS Believes Sunday Performances Would Help In Rehabilitating the Theatre Economically. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/japanese-bonds-drop-sharply-government-5-s-off-3-points.html | Japanese Bonds Drop Sharply; Government 5 s Off 3 Points | True | | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/trade-spurt-felt-in-chicago-section-national-credit-corporation.html | TRADE SPURT FELT IN CHICAGO SECTION; National Credit Corporation Approves $2,000,000 Loans to Aid Solvent Banks. BARGAIN WEEK-END IS SET Rises in Commodities and Stocks Increase Optimism, With Resultant Activity. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/prolong-palestine-strike-auto-drivers-plan-to-stay-out-till-license.html | PROLONG PALESTINE STRIKE; Auto Drivers Plan to Stay Out Till License Fees Are Abolished. | True | Wireless to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/rain-ruins-cuban-crops-eightinch-fall-in-orlente-province-destroys.html | RAIN RUINS CUBAN CROPS.; Eight-Inch Fall in Orlente Province Destroys Corn and Vegetables. | True | Wireless to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/missionary-was-hero-when-killed-in-china-new-details-show-jw-vinson.html | MISSIONARY WAS HERO WHEN KILLED IN CHINA; New Details Show J.W. Vinson Was Unafraid Before the Guns of His Bandit Captors. | True | Wireless to THE NEW YORK TIMES. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/new-bermuda-liner-speeds-at-21-knots-monarch-exceeds-expectations.html | NEW BERMUDA LINER SPEEDS AT 21 KNOTS; Monarch Exceeds Expectations of Builders in Sea Trials Off Scotland. SHE IS DUE HERE NOV. 23 $8,000,000 Flagship of the Furness Fleet Said to Have Functioned Perfectly In Test. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/eiichi-shibusawa-dies-at-91-in-tokyo-financier-frequently-visited.html | EIICHI SHIBUSAWA DIES AT 91 IN TOKYO; Financier Frequently Visited America in the Interests of International Amity. MADE JAPANESE HISTORY Viscount Was Called the "Grand Old Man" of Japan--Served Shown and Emperor. Japan's "Grand Old Man." Began Career Under Shogunate. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/byrd-testifies-to-bobs-honesty-accused-promoters-reputation-very.html | BYRD TESTIFIES TO BOB'S HONESTY; Accused Promoter's Reputation "Very Good Indeed," Says Admiral at Trial. DEFENDANT ALSO ON STAND Offers the Reports of Engineers to Prove Value of Consolidated Chromium Properties. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/syracuse-prepares-for-crucial-game-twohour-signal-drill-marks-the.html | SYRACUSE PREPARES FOR CRUCIAL GAME; Two-Hour Signal Drill Marks the Start of Practice for the Contest With Colgate. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/players-of-the-game-cv-whitneyowner-of-top-flight-whichone-held-his.html | Players of the Game; C.V. Whitney--Owner of Top Flight. Whichone Held His Interest. Colt Gripped Imagination. 100-to-1-Shot Victor. Stable in Strong Hands. Look for Banner Year. | True | By Bryan Field. All Rights Reserved.times Wide World Photo. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/penn-state-contract-let-900000-building-is-among-new-2500000.html | PENN STATE CONTRACT LET.; $900,000 Building Is Among New $2,500,000 Projects in State. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/alec-francis-gravely-ill-actor-is-in-a-california-hospital-after.html | ALEC FRANCIS GRAVELY ILL.; Actor Is in a California Hospital After Being Missing 36 Hours. | True | | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/122650-is-raised-in-ywca-drive-113349-more-needed-for-1932-budget.html | $122,650 IS RAISED IN Y.W.C.A. DRIVE; $113,349 More Needed for 1932, Budget Workers Are Told at Start of Campaign. MRS. CARNEGIE GIVES $4,000 Mrs. Morrow Contributes $2,500 and Several Make Donations of 1,000 and $500. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/red-cross-drive-starts-tomorrow-rollcall-to-get-under-way-when.html | RED CROSS DRIVE STARTS TOMORROW; Roll-Call to Get Under Way When First Button Is Presented to Mayor Walker. WOMEN TO CANVASS CITY Several Thousand Volunteer--All Gifts Above $1 Membership Go to Relief Committee. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/salmon-scores-third-victory-in-baltimore-handicap-as-dr-freeland.html | Salmon Scores Third Victory in Baltimore Handicap as Dr. Freeland Triumphs; DR. FREELAND FIRST IN PIMLICO FEATURE Salmon's Colors Borne Home in Front for Third Time in Baltimore Handicap. MR. SPONGE FINISHES NEXT Hitchcock's Creek Is Easy Victor in Chase--Apprentice Nertney Rides Three Winners. Rates Mount Behind Pace. Hillsborough Beats Khorasan. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/nyu-sophomores-win-beat-freshmen-in-seven-contests-and-maintain.html | N.Y.U. SOPHOMORES WIN.; Beat Freshmen in Seven Contests and Maintain "Supremacy." | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/banks-notify-others-to-end-brokers-loans-corporations-and.html | BANKS NOTIFY 'OTHERS' TO END BROKERS' LOANS; Corporations and Individuals Must Decide by Monday on Disposition of Funds in Call Market. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/clara-legg-engaged-to-ag-scherer-jr-her-betrothal-to-new-york-stock.html | CLARA LEGG ENGAGED TO A.G. SCHERER JR.; Her Betrothal to New York Stock Broker Is Announced by Her Father. HER SISTER ALSO TO WED Cora Legg's Engagement to John Clifton Orr 2d of Old Westbury, L.I., Was Recently Told. | True | Photo by Jay Te Winburn. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/paris-awaits-move-by-berlin-on-debts-von-hoesch-reported-likely-to.html | PARIS AWAITS MOVE BY BERLIN ON DEBTS; Von Hoesch Reported Likely to Receive Instructions on Procedure Today. FRANCE REFUSES TO YIELD Insists on Folowing Young Plan and Declines to Lump Private and Political Obligations. Views Completely Opposed. Germany Seeks New Examination. Total to Be $400,000,000. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/woman-wins-point-in-erlanger-case-miss-fixel-permitted-to-offer.html | WOMAN WINS POINT IN ERLANGER CASE; Miss Fixel Permitted to Offer Testimony She Represented Herself as Producer's Wife. HAIRDRESSER IS A WITNESS Joins Former Valet In Supporting Contestant's Plea for Share In Theatre Man's Estate. | True | | C1B 134118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/barra-outpoints-vaglica-gains-verdict-in-sixround-bout-in-brooklyn.html | BARRA OUTPOINTS VAGLICA.; Gains Verdict in Six-Round Bout in Brooklyn. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/parents-of-city-flock-to-visit-its-schools-nearly-100000-join.html | PARENTS OF CITY FLOCK TO VISIT ITS SCHOOLS; Nearly 100,000 Join Observance of Education Week--Nation Hears Radio Speeches. | True | | C1B 134118 |
| 1931-11-10 | 1931-11-10 | https://www.nytimes.com/1931/11/10/archives/corporate-changes-new-york-state.html | CORPORATE CHANGES; New York State. | True | Special to The New York Times. | C1B 134118 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/very-rev-nj-vasey-dead-in-philadelphia-former-provincial-of.html | VERY REV. N.J. VASEY DEAD IN PHILADELPHIA; Former Provincial of Augustinian Order in United States and Cuba Was 51. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/us-army-wins-international-military-team-trophy-at-garden-horse.html | U.S. Army Wins International Military Team Trophy at Garden Horse Show; MILITARY STAKE WON BY U.S. ARMY TEAM Captures International Trophy at Garden Horse Show Before Crowd of 10,000.EXHIBITION IS FAULTLESSAmericans, in Winning EventFirst Time, Turn in a Perfect Performance. SECOND PLACE TO FRANCE Canadians Finish Third, With British Riders Fourth and IrishFree State Fifth. U.S. Team Followed Closely. Fine Showing by French. Supporters Are Disheartened. Prince H. Is Placed Third. Mountain Echo Scores. Show Girl Has Walkover. Frelinghuysen Cup Decided. Margot Second in Jumping. | True | By Henry R. Ilsley.times Wide World Photo. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/trace-of-norsemen-found-in-greenland-dr-rasmussen-on-return-to.html | TRACE OF NORSEMEN FOUND IN GREENLAND; Dr. Rasmussen, on Return to Denmark, Tells of House Built in 998 A.D. MUCH DATA GATHERED 2,000 Ethnological Objects Found in Flowering Valley--Expedition Once in Peril in Storm. | True | Wireless to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/sells-large-estate-in-berkshires.html | Sells Large Estate in Berkshires. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/relative-of-hoover-held-on-dry-charge-cv-leavitt-whose-wife-is-a.html | RELATIVE OF HOOVER HELD ON DRY CHARGE; C.V. Leavitt, Whose Wife Is a Sister of the President, Says Friendly Act Led to His Arrest. SEIZED WITH BAG OF LIQUOR He Insists Grocer Asked Him to Dispose of It, but Latter, Also Accused, Denies This. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/uzdavinis-rejoins-squad-at-fordham-star-sophomore-tackle-takes.html | UZDAVINIS REJOINS SQUAD AT FORDHAM; Star Sophomore Tackle Takes Regular Place as Varsity Holds 3-Hour Drill. TWO LINE-UP SHIFTS MADE McDermott and Danowski Picked for Back Field--N.Y.U. Plays Tested In Scrimmage. McDermott to Call Signals. Murphy's Play Is Brilliant. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/college-football-viewed-as-racket-columbia-spectator-sees-game.html | COLLEGE FOOTBALL VIEWED AS 'RACKET'; Columbia Spectator Sees Game Becoming Semi-Professional for Alumni Amusement. FINDS 80% OF PLAYERS PAID Editorial Urges Either Open Wags for Teams or Reforms, Including Faculty Salaries for Coaches. | True | | C1B 133652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/8hour-day-for-firemen-means-2500-jobs-and-1000-weddings.html | 8-Hour Day for Firemen Means 2,500 Jobs and 1,000 Weddings | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/awards-in-national-horse-show.html | Awards in National Horse Show | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/deals-in-manhattan-chelsea-sale-and-a-few-leases-reported-in-mild.html | DEALS IN MANHATTAN.; Chelsea Sale and a Few Leases Reported in Mild Trading. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/montclair-scores-in-squash-racquets-triumphs-with-englewood-and.html | MONTCLAIR SCORES IN SQUASH RACQUETS; Triumphs With Englewood and Downtown A.C. as Jersey Class B Play Opens. HEIGHTS CASINO IS VICTOR Turns Back Harvard Club Team by 3-2 Margin-- Racquet and Tennis Beats University. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/insults-prince-is-beaten-jobless-laborer-rescued-by-police-after.html | INSULTS PRINCE, IS BEATEN; Jobless Laborer Rescued by Police After Shouting at British Heir. | True | Wireless to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/berg-is-returned-by-his-kidnappers-st-louis-man-was-reported-held.html | BERG IS RETURNED BY HIS KIDNAPPERS; St. Louis Man Was Reported Held for $100,000-- "No Ransom Paid," Lawyer Says.POLICE CLOSE IN ON "RING"Capone Aide Among Seven Held InChicago--Freed Gambler Seized--Seven Caught in St. Louis. End of "Ring" Believed Near. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/orders-boxers-from-ring-referee-declares-sekyraswiderski-bout-at.html | ORDERS BOXERS FROM RING.; Referee Declares Sekyra-Swiderski Bout at Boston No Contest. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/high-tories-warn-premier-sir-henry-page-croft-writes-there-must-be.html | HIGH TORIES WARN PREMIER; Sir Henry Page Croft Writes There Must Be No Temporizing on Tariffs. | True | Special Cable to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/colombians-go-on-rent-strike.html | Colombians Go on Rent Strike | True | Special Cable to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/australian-revenue-gains.html | Australian Revenue Gains. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/text-of-george-vs-speech-from-the-throne-delivered-at-opening-of.html | Text of George Vs Speech From the Throne Delivered at Opening of British Parliament | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/noel-cowards-earnings-at-32-are-figured-at-6000-weekly.html | Noel Coward's Earnings at 32 Are Figured at $6,000 Weekly | True | Wireless to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/canal-still-closed-by-slide-at-panama-dredges-work-all-night-to.html | CANAL STILL CLOSED BY SLIDE AT PANAMA; Dredges Work All Night to Clear Channel for Forty-seven Delayed Ships. | True | Special Cable to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/cotton-exchange-seat-up-deal-made-at-1000-risemetal-exchange.html | COTTON EXCHANGE SEAT UP; Deal Made at $1,000 Rise-- Metal Exchange Membership Sold. | True | | C1B 133652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/argentina-drops-pegging-gold-peso-rises-to-1655-for-100-paper-peso.html | ARGENTINA DROPS PEGGING; Gold Peso Rises to 165.5 for $100 --Paper Peso Also Gains. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/mrs-mackay-recovering-benefit-concert-plan-unchanged-by-former-anna.html | MRS. MACKAY RECOVERING.; Benefit Concert Plan Unchanged by Former Anna Case, Hurt in Crash. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/japanese-bonds-up-on-stock-exchange-close-with-gains-of-2-to-2.html | JAPANESE BONDS UP ON STOCK EXCHANGE; Close With Gains of 2 to 2 Points After Dipping Under Monday's Prices. FEDERAL GROUP STRONGER Domestic Corporation Securities Unsettled and Foreign Loans. Mostly Weak. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/money-circulated-rises-293000000-october-increase-puts-total-at.html | MONEY CIRCULATED RISES $293,000,000; October Increase Puts Total at $5,539,519,000, or $44.53 Per Capita. HOARDING SEEN CHECKED National Credit Pool Believed to Have Restored Confidence in Banking Structure. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/reach-agreement-in-amateur-boxing-commission-and-aau-arrange-to.html | REACH AGREEMENT IN AMATEUR BOXING; Commission and A.A.U. Arrange to Conduct Sport Pending Outcome of Appeal.APPROVE AMATEUR TOURNEY Bouts Will Be Held in Garden Nov.23 and 25--Three Challenges to Rosenbloom Filed. A.A.U. to Certify Boxers. Garden Tourney Authorized. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/garner-and-tilson-agree-to-aid-hoover-rivals-for-speakership-confer.html | GARNER AND TILSON AGREE TO AID HOOVER; Rivals for Speakership Confer With Executive Secretary on Speeding Non-Partisan Bills. TO ORGANIZE FOR SESSION Both for Keeping Chosen Party at Helm to the End, Regardless of Changes by Death.MESSAGES ARE UNDER WAYPresident Stresses Equally His Economic Relief Program and Budget for "Emergency Action." Sends Jovial Greeting to Hoover. No Social Climbing for Garners. Tilson Predicts Backing of Hoover. HOOVER SHAPING MESSAGES. He Terms Relief Program Equal With "Emergency" Budget. Points in Economic Program. Persuasion for a Sales Tax. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/cleared-of-murder-higgins-held-again-alleged-rumrunner-is-accused.html | CLEARED OF MURDER, HIGGINS HELD AGAIN; Alleged Rum-Runner Is Accused With Long Beach Police Chief in Liquor Conspiracy. 16 OTHERS NAMED IN BILL Charge Supersedes Previous One in Nassau Inquiry--Bailey Jailed Under Public-Enemy Law. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/state-health-work-a-womens-clubs-topic-commissioner-parran.html | STATE HEALTH WORK A WOMEN'S CLUBS TOPIC; Commissioner Parran Addresses Lake Placid Session--Junior Speakers Are Heard. | True | Special to The New York Times. | C1B 133652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/art-art-of-the-vintage-2000-bc-american-sculpture-on-view-new.html | ART; Art of the Vintage 2000 B.C. American Sculpture on View. New Decorative Paintings. French Art Season Planned. To Show Mexican Art. Mrs. Harriman in Art Talk. | True | By Edward Alden Jewell. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/warner-pictures-has-7918605-loss-drop-for-fiscal-year-due-largely.html | WARNER PICTURES HAS $7,918,605 LOSS; Drop for Fiscal Year Due Largely to Write-Downs for Radio and Record Divisions. BETTER OUTLOOK IS SEEN Holders of Common Stock of Company Increased to 40,636 From 26,990, Says Annual Report. Report by H.M. Warner, President. Change in Stated Capital. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/us-lines-quit-hoboken.html | U.S. Lines Quit Hoboken. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/cartel-now-looms-to-stabilize-silver-in-world-markets-informal.html | CARTEL NOW LOOMS TO STABILIZE SILVER IN WORLD MARKETS; Informal Talks Already Begun on Proposal of Experts for a Selling Agreement. AIM IS TO BAN "UNLOADING" Major Producers Expected to Meet Soon--Will Seek Aid of Governments. BULLION SOARS ON REPORTS Hits New High, but Futures Drop-- Guggenheim Urges Restoring Metal to Pre-War Use. Aim to Prevent "Unloading" CARTEL NOW LOOMS TO STABILIZE SILVER | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/sing-sing-survey-took-9-months.html | Sing Sing Survey Took 9 Months. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/guggenheim-urges-revival-of-silver-he-holds-its-restoration-to-use.html | GUGGENHEIM URGES REVIVAL OF SILVER; He Holds Its Restoration to Use on Pre-War Basis Essential in Economic Crisis. WARNS OF SPECULATION Cautions Against a Premature International Conference to Discuss the Problem. Wants Conference Delayed. Use of Silver Curtailed. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/commercial-attache-quits-havana-post-frederick-todd-is-reported-to.html | COMMERCIAL ATTACHE QUITS HAVANA POST; Frederick Todd Is Reported to Have Disagreed With Ambassador Guggenheim. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/ccny-works-2-hours-lavender-eleven-drills-on-defense-against.html | C.C.N.Y. WORKS 2 HOURS.; Lavender Eleven Drills on Defense Against Forward Passes. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/pontiff-honors-mh-carmody.html | Pontiff Honors M.H. Carmody. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/a-middlerate-hospital.html | A "MIDDLE-RATE" HOSPITAL. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/football-to-aid-jewish-campaign.html | Football to Aid Jewish Campaign. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/macneil-perfects-sextant-good-in-fog-long-island-engineer-brings.html | MACNEIL PERFECTS SEXTANT GOOD IN FOG; Long Island Engineer Brings Home Instrument Accepted by British Admiralty. | True | | C1B 133652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/society-functions-mark-horse-show-largest-and-most-distinguished.html | SOCIETY FUNCTIONS MARK HORSE SHOW; Largest and Most Distinguished Crowd of Week Throngs the Fashionable Arena Boxes. Colonel Pillon Is Present. H.G. Vaughan Entertains. Many Luncheons Are Held. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/news-of-markets-in-london-and-paris-english-exchange-has-dull-day.html | NEWS OF MARKETS IN LONDON AND PARIS; English Exchange Has Dull Day, With Traders Settling Election Speculations. FRENCH BOURSE HESITANT Turnover Is Small, but Prices Are Only Slightly Below Monday's Levels. Trading Slow in Paris. Closing Prices on London Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/2minute-hush-here-to-mark-armistice-exercises-at-eternal-light-to.html | 2-MINUTE HUSH HERE TO MARK ARMISTICE; Exercises at Eternal Light to Follow 11 o'clock Interlude-- Mayor to Speak. LEGIONAIRES WILL PARADE March Up Broadway to Honor "Unknown Sailor"--Peace Meeting Tonight. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/yellow-jackets-disband-eleven.html | Yellow Jackets Disband Eleven. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/argentine-exports-rise-october-total-33681572-against-26696686-last.html | ARGENTINE EXPORTS RISE; October Total $33,681,572, Against $26,696,686 Last Year. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/honduran-town-wiped-out-storm-blows-down-every-dwelling-in.html | HONDURAN TOWN WIPED OUT; Storm Blows Down Every Dwelling in Lamasica-- Communication Cut. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/three-nations-push-united-trade-front-argentina-brazil-and-uruguay.html | THREE NATIONS PUSH UNITED TRADE FRONT; Argentina, Brazil and Uruguay Prepare Enthusiastically for Experts' Meeting Dec. 1. PLAN BI-LATERAL PACTS Seek to Buy From Each Other as Far as Possible Goods They Purchase Here and in Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/asserts-the-kaiser-blocked-war-in-1913-winston-churchill-declares.html | ASSERTS THE KAISER BLOCKED WAR IN 1913; Winston Churchill Declares in Book Ruler Barred Outbreak Then as Premature. SAYS AUSTRIA WAS EAGER Root of Conflict Lay in Hatreds, Bigotry and Jealousy of Balkan Nations, Statesman Writes. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/seeking-a-wider-field-shutin-society-needs-help-to-broaden-a-good.html | SEEKING A WIDER FIELD.; Shut-In Society Needs Help to Broaden a Good Work. Economy Without Loss. | True | KATHERINE B. WAKEFIELD.JOHN CHAMBERLAIN. | C1B 133652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/bankpool-pledges-reach-400000000-miller-credit-corporation-director.html | BANK-POOL PLEDGES REACH $400,000,000; Miller, Credit Corporation Director, Says Funds May Yet Total $600,000,000.CHANGE IN LAW SUGGESTEDHe Urges That Organization'sNotes Be Made Eligible asPostal Savings Security.RESERVE ACT IS SUPPORTEDRevision Need Is Unproved, GroupTells Investment Bankers at White Sulphur Springs. Revolving Fund Is Forecast. Law Change Is Held to Be Need. Bond Work Will Continue. Report on Collateral Question. Question of Safety Is Raised. Simplification Is Urged. Uniform Bond Laws Are Sought. Golf Tournament Results. | True | From a Staff Correspondent. Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/goucher-college-sees-modern-art.html | Goucher College Sees Modern Art. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/inga-hill-gives-recital-swedish-folksongs-featured-in-her-barbizon.html | INGA HILL GIVES RECITAL.; Swedish Folksongs Featured in Her Barbizon Club Program. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/dartmouth-lineup-is-shifted-again-glazer-and-baldwin-tackles-are.html | DARTMOUTH LINE-UP IS SHIFTED AGAIN; Glazer and Baldwin, Tackles, Are Promoted to Varsity in Practice Session. YUDICKY BACK ON SQUAD Captain of Team Used Throughout the Drill--Others on Injured List Return for Play. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/temperature-in-city-mounts-to-70-a-record-storm-over-ocean-delays.html | Temperature in City Mounts to 70, a Record; Storm Over Ocean Delays Incoming Liners | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/dr-newton-dies-at-83-led-in-mission-work-served-methodist-church-in.html | DR. NEWTON DIES AT 83; LED IN MISSION WORK; Served Methodist Church in Japan for 35 Years--Succumbs in Home at Atlanta, Ga. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/notables-on-savings-banks-board.html | Notables on Savings Bank's Board. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/mayor-makes-awards-in-relief-golf-play-presents-plaques-to-two-who.html | MAYOR MAKES AWARDS IN RELIEF GOLF PLAY; Presents Plaques to Two Who Led 9,000 in Tournament for Benefit of Jobless. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/argentine-snows-hurt-crops.html | Argentine Snows Hurt Crops. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/wo-atwodd-is-dead-in-baltimore-at-69-once-prominent-in-republican.html | W.O. ATWODD IS DEAD IN BALTIMORE AT 69; Once Prominent in Republican Politics of Maryland--Was Former City Official. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/back-straus-on-park-program.html | Back Straus on Park Program. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/blue-asks-state-aid-in-furman-inquiry-requests-governor-to-direct.html | BLUE ASKS STATE AID IN FURMAN INQUIRY; Requests Governor to Direct Attorney General to Join NewGrand Jury Investigation.DENIES FAILING IN HIS DUTYReplies to Criticism of His Conductof Case Against Judge Accused ofIllegal Campaign Contribution. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/admits-new-paper-shares-montreal-curb-opens-market-to-consolidated.html | ADMITS NEW PAPER SHARES; Montreal Curb Opens Market to Consolidated Corporation. | True | | C1B 133652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/additional-contributions-for-the-unemployed-reported-by-the.html | Additional Contributions for the Unemployed Reported by the Emergency Relief Committee | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/mexican-nines-rally-beats-dallas-12-to-9-aztecas-tally-8-runs-in.html | MEXICAN NINE'S RALLY BEATS DALLAS, 12 TO 9; Aztecas Tally 8 Runs in Third to Score at Mexico City--Plan U.S. Invasion. | True | Special Cable to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/metropolitan-college-crosscountry-run-won-by-barker-nyu-in-record.html | Metropolitan College Cross-Country Run Won by Barker, N.Y.U., in Record Time; START OF TITLE CROSS-COUNTRY EVENT YESTERDAY AND THE WINNER. | True | By Arthur J. Daley.times Wide World Photo.times Wide World Photo. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/bethlen-creates-storm-hungarian-parliament-in-uproar-as-former.html | BETHLEN CREATES STORM.; Hungarian Parliament in Uproar as Former Premier Appears. | True | Wireless to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/canadian-brokers-to-reorganize.html | Canadian Brokers to Reorganize | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/naval-orders.html | Naval Orders | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/zionists-in-uproar-pick-new-officers-slate-in-which-advice-of.html | ZIONISTS, IN UPROAR, PICK NEW OFFICERS; Slate, in Which Advice of Harmony Committee Is Ignored,Is Finally Chosen.WEIZMANN WINS PRAISE Resolution of Appreciation Gets Unanimous Backing After Debate --Hadassah Elects Today. Boos Follow His Protest. Resolution Praises Weizmann. Various Resolutions Offered. | True | From a Staff Correspondent. Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/winifred-stoner-educator-is-dead-victim-of-nephritis-at-49her.html | WINIFRED STONER, EDUCATOR, IS DEAD; Victim of Nephritis at 49--Her Daughter Was Young Prodigy Twenty Years Ago. OPPOSED "MOTHER GOOSE" She and Daughter Wrote Substitute Jingles--Established Natural Education System. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/sports-distinction-abolition-favored-by-daily-princetonian.html | Sports Distinction Abolition Favored by Daily Princetonian | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/buys-philadelphia-bonds.html | Buys Philadelphia Bonds | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. German Credits Again. A Day of Profit-Taking. Steel Backlog Lower. Copper Conference. Private Funds Aid Trusts. Southern Railway Income. Favorable Merger Action. Bond Market Better. Overhauling Utilities. | True | | C1B 133652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/on-college-gridirons-what-price-catfish-clark-had-unique-career-a.html | On College Gridirons; What Price Catfish? Clark Had Unique Career. A Doble Anecdote. Climax Games Ahead. | True | By Robert F. Kelley. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/mr-macdonalds-warning.html | MR. MACDONALD'S WARNING. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/taken-for-a-ride-by-auto-thieves.html | TAKEN FOR A RIDE BY AUTO THIEVES. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/begin-work-of-moving-audubon-home-today-contractors-to-place.html | BEGIN WORK OF MOVING AUDUBON HOME TODAY; Contractors to Place Dwelling on New Riverside Drive Site-- Memorial to Naturalist. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/sees-londons-return-as-financial-centre-max-winkler-informs.html | SEES LONDON'S RETURN AS FINANCIAL CENTRE; Max Winkler Informs Exporters That United States Achieved Power in Spite of Itself. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/cow-drags-young-girl-to-death.html | Cow Drags Young Girl to Death. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/alpine-smuggler-dies-in-fall-italian-guards-wound-three.html | Alpine Smuggler Dies in Fall; Italian Guards Wound Three | True | Wireless to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/grandi-reception-put-off-by-mayor-he-accedes-to-stimsons-plea-that.html | GRANDI RECEPTION PUT OFF BY MAYOR; He Accedes to Stimson's Plea That Italian Minister Go Directly to Washington. GREETING SET FOR RETURN Fear of Anti-Fascist Display Is Discounted Here and in Italy --Official Misses Children. Walker Accedes to Request. Police Escort Planned. No Outbreak Expected Here. Grandis Miss Children. ITALY NEUTRAL ON GREETING. Embassy Says It Had No Part in Putting Off Grandi Reception. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/pimlico-homebred-stake-is-captured-by-audley-farms-speedy-high.html | Pimlico Home-Bred Stake Is Captured by Audley Farm's Speedy High Devine; HIGH DEVINE WINS PIMLICO HOME-BRED Scores in Feature Race, While Stagecraft, Heavily Backed Favorite, Is Sixth. BYZANTINE IS VICTOR Colt Which Cost $25,000 as Yearling Brings Greentree Colors In Ahead of Habanero. Winner Earns $3,020. Public Flocks to Stagecraft. Costly Colt Is Winner. | True | By Bryan Field. Special To the New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/tuberculosis-less-despite-hard-times-death-rate-6-under-last-year.html | TUBERCULOSIS LESS DESPITE HARD TIMES; Death Rate 6% Under Last Year, Probably Setting Low Mark, Dr. Dublin Discloses. BETTER HOUSING A FACTOR Highest Mortality in City Found in Tenement Areas of Lower East Side and Harlem. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/calls-dreiser-communist-representative-fish-denounces-authors.html | CALLS DREISER COMMUNIST.; Representative Fish Denounces Author's Defense of Miner's Union. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/wife-sues-douglas-a-baker-at-reno.html | Wife Sues Douglas A. Baker at Reno | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/de-pews-confession-read-at-murder-trial-state-rests-case-against.html | DE PEWS'S 'CONFESSION' READ AT MURDER TRIAL; State Rests Case Against Accused and Mrs. Conlin for Killing of the Latter's Husband. | True | | C1B 133652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/elizabeth-waters-gives-bridal-plans-will-be-married-to-rj-goodwin.html | ELIZABETH WATERS GIVES BRIDAL PLANS; Will Be Married to R.J. Goodwin at Noon an Nov. 25 in the Church of Blessed Sacrament. RECEPTION TO BE AT PLAZAMrs. R.T. Harris Jr. Will Be HerSister's Matron of Honor--J.A. Goodwin to Be Best Man. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/hoover-suggests-aid-by-federal-workers-president-consults-civil.html | HOOVER SUGGESTS AID BY FEDERAL WORKERS; President Consults Civil Service on Plan for Voluntary Gifts of Time All Over Nation. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/few-to-see-weddings-of-moslem-princes-british-consul-will-officiate.html | FEW TO SEE WEDDINGS OF MOSLEM PRINCES; British Consul Will Officiate Tomorrow at Nice for Sons of Indian Ruler. | True | Special Cable to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/spain-and-sweden-decide-to-send-teams-to-olympic-games-nurmi-enters.html | Spain and Sweden Decide to Send Teams To Olympic Games; Nurmi Enters Marathon | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/boston-port-strike-causes-a-sharp-drop-in-imports.html | Boston Port Strike Causes A Sharp Drop in Imports | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/youngstown-sheet-to-end-transfers.html | Youngstown Sheet to End Transfers. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/carl-snyder-to-discuss-finance.html | Carl Snyder to Discuss Finance. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/pick-so-california-as-rose-bowl-team-cornell-among-five-from-east.html | PICK SO. CALIFORNIA AS ROSE BOWL TEAM; Cornell Among Five From East of Mississippi Favored to Face Trojans Jan. 1. GEORGIA IS ALSO NAMED Far West Eleven Has Coast Conference Title in Grasp--Contest May Benefit Unemployed. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/honor-countess-bethlen-butlers-give-dinner-for-wife-of-hungarian.html | HONOR COUNTESS BETHLEN; Butlers Give Dinner for Wife of Hungarian Ex-Prime Minister. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/governor-pinchots-program.html | GOVERNOR PINCHOT'S PROGRAM | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/elected-to-british-royal-academy.html | Elected to British Royal Academy. | True | Wireless to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/rutgers-passes-165th-anniversary.html | Rutgers Passes 165th Anniversary. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/sees-capitalism-at-bay-foreign-policy-leader-says-it-faces-most.html | SEES CAPITALISM AT BAY.; Foreign Policy Leader Says It Faces Most Dangerous Contest. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/fire-damages-landmark-in-elizabeth-built-in-1766.html | Fire Damages Landmark In Elizabeth, Built in 1766 | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/taylor-beats-grove-before-5000-crowd-scores-two-knockdowns-in.html | TAYLOR BEATS GROVE BEFORE 5,000 CROWD; Scores Two Knockdowns in Retaining National Guard Heavyweight Title. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/todays-program-of-events-at-the-national-horse-show.html | Today's Program of Events At the National Horse Show | True | | C1B 133652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/music-martha-baird-wins-laurels-elshuco-trio-opens-season-miss.html | MUSIC; Martha Baird Wins Laurels. Elshuco Trio Opens Season. Miss Jirak in Song Program. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/185foot-bridges-urged-for-hudson-minimum-clearance-proposed-between.html | 185-FOOT BRIDGES URGED FOR HUDSON; Minimum Clearance Proposed Between Spuyten Duyvil and Hastings. FARTHER NORTH 150 FEET Port Authority Protest Eliminates 135 Feet as Future Low Mark. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/hinkler-reaches-trinidad-australian-filer-will-leave-tomorrow-for.html | HINKLER REACHES TRINIDAD; Australian Filer Will Leave Tomorrow for British Guiana. | True | Special Cable to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/bars-wives-of-workers-albany-securities-bureau-head-rejects.html | BARS WIVES OF WORKERS.; Albany Securities Bureau Head Rejects Applicants for Jobs. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/moves-up-in-national-city-fg-blair-expert-on-foreign-debts-made-a.html | MOVES UP IN NATIONAL CITY; F.G Blair, Expert on Foreign Debts Made a Vice President. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/dictatorship-ended-by-monacan-ruler-prince-louis-accedes-in-part-to.html | DICTATORSHIP ENDED BY MONACAN RULER; Prince Louis Accedes in Part to Demands for Return of Rights and Legislative Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/major-wilder-dies-in-washington-at-41-military-aide-to-gov-judd-of.html | MAJOR WILDER DIES IN WASHINGTON AT 41; Military Aide to Gov. Judd of Hawaii Was Hurt in Plane Crash 8 Years Ago. CITED FOR VALOR IN FRANCE Had Operation Last Wednesday for Condition Brought On by Injuries in Accident of 1923. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/sanctions-dominican-plan-state-department-approves-priority-of.html | SANCTIONS DOMINICAN PLAN; State Department Approves Priority of Foreign Loan Interest. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/money.html | MONEY | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/bishop-murray-elevated-portland-me-churchman-to-be-archbishop-of-st.html | BISHOP MURRAY ELEVATED.; Portland (Me.) Churchman to Be Archbishop of St. Paul. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/roundtable-manoeuvres.html | ROUND-TABLE MANOEUVRES. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/to-hear-sunday-show-plea-equity-will-have-session-on-the-project.html | TO HEAR SUNDAY SHOW PLEA; Equity Will Have Session on the Project Next Tuesday Afternoon. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/to-save-pulitzer-fountain-art-commission-approves-plans-for.html | TO SAVE PULITZER FOUNTAIN; Art Commission Approves Plans for Waterproofing Its Base. | True | | C1B 133652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/jobless-fund-quota-rises-to-18000000-women-double-goal-gibson-says.html | JOBLESS FUND QUOTA RISES TO $18,000,000; WOMEN DOUBLE GOAL; Gibson Says Need Is So Great That $12,000,000 Would Leave Many Without Relief. GIFTS NOW TOTAL $9,716,094 1,000,000 Families Are Now Affected by Unemployment, Welfare Council Finds. FRAYNE ASKS 5-DAY WEEK Mrs. Belmont's Division, Which First Sought $750,000, Now Offers to Get $3,000,000. Situation Called Grave. Wants Stores Open 12 Hours. JOB FUND QUOTA RISES TO $18,000,000 Mary Pickford Recalls Poverty. 3,692 at Lodging House. State Fund Offers Help. Senator Wagner on Radio. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/sell-armynavy-tickets-annapolis-graduates-to-conduct-sale-for.html | SELL ARMY-NAVY TICKETS.; Annapolis Graduates to Conduct Sale for Benefit Game. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/miss-edna-crane-wed-in-cathedral-becomes-bride-of-wc-dougan-in.html | MISS EDNA CRANE WED IN CATHEDRAL; Becomes Bride of W.C. Dougan in Ceremony at St. John's by Dean Milo H. Gates. SISTER MATRON OF HONOR Four Bridesmaids Also in Wedding Procession--Reception Held at the Park Lane. | True | Photo by Ira L. Hill. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/daily-oil-output-up-25550-barrels-average-for-the-week-ended-on-nov.html | DAILY OIL OUTPUT UP 25,550 BARRELS; Average for the Week Ended on Nov. 7 Estimated at 2,456,800 Barrels. GAIN IN GASOLINE STOCKS Imports of Crude and Refined Products at Principal Centres Decrease. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/the-spider-producers-win-in-suit.html | The Spider" Producers Win in Suit. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/truscon-steel-enlarges-output.html | Truscon Steel Enlarges Output. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/british-veterans-here-to-hold-ball-tonight-armistice-day-dance-will.html | BRITISH VETERANS HERE TO HOLD BALL TONIGHT; Armistice Day Dance Will Take Place at Waldorf Under Patronage of Sir Ronald Lindsay. Feigl Post Armistice Ball. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/golf-at-pinehurst-results-in-a-tie-macfarlanecox-creavybarron.html | GOLF AT PINEHURST RESULTS IN A TIE; Macfarlane-Cox, Creavy-Barron Combinations Card 131 in Best-Ball Event. TWO TEAMS TRAIL AT 132 Kinder-Clark and Owen-Picard Are Behind Leaders--Mid-South Open Set for Today. Two in Tie for Third. Cox Misses an Eagle. THE SCORES. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/tea-to-aid-the-dug-out-mrs-william-k-vanderbilt-will-speak-at-event.html | TEA TO AID THE DUG OUT.; Mrs. William K. Vanderbilt Will Speak at Event on Nov. 17. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/riots-spread-in-dublin-police-expect-more-outbreaks-at-armistice.html | RIOTS SPREAD IN DUBLIN.; Police Expect More Outbreaks at Armistice Day Celebration. | True | Wireless to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/all-chile-aroused-against-cosach-wide-attack-follows-official.html | ALL CHILE AROUSED AGAINST COSACH; Wide Attack Follows Official Commission's Denunciation of Nitrate Combination. REPORT DEMANDS ITS END Sees Financial Suicide Otherwise--Terms Project Effort to Wipe Out American Concerns' Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 133652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/harriet-thorne-engaged-to-marry-daughter-of-dr-victor-thorne-to.html | HARRIET THORNE ENGAGED TO MARRY; Daughter of Dr. Victor Thorne to Become Bride of W.E. Weaver of Toronto. JANUARY WEDDING PLANNED Bride-Elect Has Studied in Europe --Her Fiance a Graduate of Toronto University. | True | Photo by Ira L. Hill. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/farm-board-folly-attacked-by-beck-coalition-of-parties-to-end-it-is.html | FARM BOARD 'FOLLY' ATTACKED BY BECK; Coalition of Parties to End It Is Urged by Representative in Chicago Address. BUREAUCRACY IS ASSAILED Its "Ever-Growing Despotism" Is a Menace to American Initiative, He Declares. Assails "Gift of Government Credit." Normal Trade "Disorganized." Asks United Action. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/1000-suit-over-bust-settled-by-tammany-sculptor-of-voorhis-drops.html | $1,000 SUIT OVER BUST SETTLED BY TAMMANY; Sculptor of Voorhis Drops Case Which Was to Have Gone to Trial Today. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/will-schedule-charity-games-in-western-conference-sunday.html | Will Schedule Charity Games In Western Conference Sunday | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/edison-memorial-plan-approved-by-widow-world-appeal-proposed-for.html | Edison Memorial Plan Approved by Widow; World Appeal Proposed for Large Fund | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/u-of-va-will-honor-dr-alderman.html | U. of Va. Will Honor Dr. Alderman | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/75-cut-on-stock-in-ewald-case-told-mining-company-got-only-250-on.html | 75% 'CUT' ON STOCK IN EWALD CASE TOLD; Mining Company Got Only $250 on $1,000 Purchase, Witness Indicates at Fraud Trial. ALSO ACCUSES DR. SCHIRP Swears Physician Wrote Misleading Letter Long After His Purported Resignation. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/mnamara-defeats-glick-in-brooklyn-scores-in-eightround-feature-of.html | M'NAMARA DEFEATS GLICK IN BROOKLYN; Scores in Eight-Round Feature of Elks' Initial Program as 3,500 Look On. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/sackett-hails-price-gains-our-envoy-tells-bremen-chamber-of-hope.html | SACKETT HAILS PRICE GAINS; Our Envoy Tells Bremen Chamber of Hope for New Buying. | True | Special Cable to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/army-scrubs-tally-twice-on-the-varsity-regulars-then-find-success.html | ARMY SCRUBS TALLY TWICE ON THE VARSITY; Regulars Then Find Success in Halting Pitt Plays--Brown Plays Well on Defense | True | Special to The New York Times. | C1B 133652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/odierno-is-named-as-murder-gunman-witness-says-he-saw-him-emerge.html | ODIERNO IS NAMED AS MURDER GUNMAN; Witness Says He Saw Him Emerge From Garage With Pistol in Hand as Mullens Fell.TELLS OF ESCAPE IN AUTOIdentifies Giordano as Driver ofCar, Which He Testifies Passed Close to Him. Links Defendants to Coll. Splicer Tells Story. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/rail-men-to-weigh-rates-and-labor-committee-of-executives-will.html | RAIL MEN TO WEIGH RATES AND LABOR; Committee of Executives Will Confer Tomorrow on Pooling of Revenues.FULL BODY TO MEET FRIDAYOfficials Will Have Talks With Union Leaders on Wage andEmployment Problems. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/boycott-is-forcing-japan-to-ship-gold-30000000-will-be-sent-here.html | Boycott Is Forcing Japan to Ship Gold; $30,000,000 Will Be Sent Here Next Week | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/washington-to-wait-on-action-by-league-hoover-again-lays-situation.html | WASHINGTON TO WAIT ON ACTION BY LEAGUE; Hoover Again Lays Situation Before Cabinet--Stimson Consults Other Powers. DEBUCHI DELIVERS NOTE Tells the Press Japan Holds to Demands on China Under Five Fundamental Points. Cabinet Hears of Situation. WASHINGTON AWAITS ACTION BY LEAGUE Outline of Japan's Position. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/community-trusts-distributions.html | Community Trust's Distributions. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/charity-sewing-classes-open.html | Charity Sewing Classes Open. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/the-vicious-circle-why-is-the-treasury-worse-than-empty-and.html | THE VICIOUS CIRCLE.; Why Is the Treasury Worse Than Empty and Confidence Absolutely Lacking? | True | WHITNEY WARREN. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/after-thirteen-years.html | AFTER THIRTEEN YEARS. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/washington-welcomes-speeches-of-mdonald-sees-accord-with-president.html | WASHINGTON WELCOMES SPEECHES OF M'DONALD; Sees Accord With President on Debts--No Joint Conference Is Expected. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/action-on-dividends-united-fruit-reduces-payment-two-omissions.html | ACTION ON DIVIDENDS.; United Fruit Reduces Payment-- Two Omissions Announced. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/corn-crop-declines-government-estimate-shows-1-per-cent-drop-since.html | CORN CROP DECLINES.; Government Estimate Shows 1 Per Cent Drop Since Nov. 1. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/amherst-in-long-drill-absence-of-de-pasqua-brings-about-change-in.html | AMHERST IN LONG DRILL; Absence of De Pasqua Brings About Change In Back Field. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/police-keep-crowd-in-order-in-run-on-tickets-at-fordham.html | Police Keep Crowd in Order In Run on Tickets at Fordham | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/goshen-mayor-dies-of-hunting-wounds-fred-j-strack-was-shot-by-his.html | GOSHEN MAYOR DIES OF HUNTING WOUNDS; Fred J. Strack Was Shot by His Own Gun--Had Served Long as Local Official. | True | Special to The New York Times. | C1B 133652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/sports-of-the-times-taking-the-honor-in-golf-the-council-of.html | Sports of the Times; Taking the Honor in Golf. The Council of Amersfoort. Kolf or Golf. On Our Own Soil. Printed Proof. | True | By John Kieran. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/partners-of-olvany-queried-with-walsh-appeals-board-cases-traced-in.html | PARTNERS OF OLVANY QUERIED WITH WALSH; Appeals Board Cases Traced in Inquiry Into $2,000,000 Fees of Former Leader. EXPECTED DEFIANCE FAILS Seabury Denies Story of Big Income Came From His Office-- Rorke Faces Contempt Writ. JOB FUND HEARING TODAY Recipients of City Aid and District Leaders Among 40 Witnesses-- Taylor to Testify First. Rorke Faces Contempt Writ. Badge Makers Capitulate. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/londos-is-victor-as-8500-look-on-throws-freeman-at-coliseum-in.html | LONDOS IS VICTOR AS 8,500 LOOK ON; Throws Freeman at Coliseum in 24:51--Scores With Head Scissors and Wristlock. STEIN TURNS BACK LA DUE Triumphs With Flying Tackle In 12:50 in Semi-Final--Wilson Defeats Zaharoff. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/jersey-trading-covers-wide-area-transfers-of-apartment-houses-in.html | JERSEY TRADING COVERS WIDE AREA; Transfers of Apartment Houses in Jersey City and Hoboken Lead Metropolitan Market. BERGEN FACTORY SITE SOLD Holdings Disposed Of Also in Union City, West New York, Hackensack, Kearny and Bayonne. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/stulman-left-18000-to-15-jewish-groups-lumber-man-bequeathed-bulk.html | STULMAN LEFT $18,000 TO 15 JEWISH GROUPS; Lumber Man Bequeathed Bulk of Estate to Family--Property of M.C. Addoms Worth $881,748. $881,748 in M.O. Addoms Estate. Institutions Aided by Miss Burns. Family Shares Dooling Property. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/martha-fall-rejects-screen-offer.html | Martha Fall Rejects Screen Offer. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/harry-westerns-estate-in-court.html | Harry Western's Estate in Court. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/attacks-american-school-mexican-university-official-to-fight.html | ATTACKS AMERICAN SCHOOL; Mexican University Official to Fight Recognition Today. | True | Wireless to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/dutcher-quits-limestone-products.html | Dutcher Quits Limestone Products | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/crickard-talbot-in-harvard-lineup-crimson-mustering-strongest.html | CRICKARD, TALBOT IN HARVARD LINE-UP; Crimson Mustering Strongest Eleven to Face Holy Cross in Contest Saturday. NAZRO GETS CALL AT END To Start Late Season Games Unless Moushegian Shows Better Form--Crusader Plays on View. White Rounding Into Shape. Coaches Express Disappointment. HOLY CROSS LOSES KELLY. Regular Fullback Will Be Out of Game With Harvard. | True | Special to The New York Times. | C1B 133652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/board-to-hear-thomas-he-is-to-confront-accused-election-officials.html | BOARD TO HEAR THOMAS; He Is to Confront Accused Election Officials Tuesday. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/cortes-ousts-rich-deputy-spanish-assembly-expels-juan-march-after.html | CORTES OUSTS RICH DEPUTY; Spanish Assembly Expels Juan March After Bribery Charges. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/will-reduce-train-mileage.html | Will Reduce Train Mileage | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/win-delay-on-labor-bank-directors-get-2-weeks-to-perfect-plans-for.html | WIN DELAY ON LABOR BANK; Directors Get 2 Weeks to Perfect Plans for Reorganization. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/sales-on-candlewood-lake.html | Sales on Candlewood Lake. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/atom-nucleus-seen-yielding-to-science-testing-model-of-device-to.html | ATOM NUCLEUS SEEN YIELDING TO SCIENCE; TESTING MODEL OF DEVICE TO SMASH ATOM. | True | Times Wide World Photo. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/james-again-joins-princeton-eleven-takes-place-in-back-field-as.html | JAMES AGAIN JOINS PRINCETON ELEVEN; Takes Place in Back Field as Tiger Squad Drills in Passing Offensive.DRAUDT RETURNS TO TEAM Is Used With James and Purnell inThrowing Forwards--LarsenShifted to End Post. W. AND L. QUICKENS PACE. Play Variations for Use Against Princeton Worked Out. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/schwanda-to-open-operas-third-week-lorenz-will-replace-laubenthal.html | 'SCHWANDA' TO OPEN OPERA'S THIRD WEEK; Lorenz Will Replace Laubenthal in Cast--'William Tell' and 'Tristan' Among Offerings. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/sterling-quotation-in-montreal.html | Sterling Quotation In Montreal. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/chinese-mass-troops-threatening-new-clash-with-japanese-soviet-hand.html | Chinese Mass Troops, Threatening New Clash With Japanese; SOVIET HAND IN CHINA GROWS MORE ACTIVE Troops Sent to Aid of General Ma Equipped by Mongolian Republic, Under Russia's Wing. CONCENTRATION REPORTED 40,000 Russian Troops Said to Be at Western Border in Case of Drive on Harbin.MA FACES NEW BATTLE Independent Chinese Leader Believed Starting Encircling MovementAround Tsitsihar. New Evidence of Soviet Link. Discuss Possibility of War. Excited Over Parley Failure. | True | By Hallett Abend. Wireless To the New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/brings-lafayette-sword-baroness-von-mititz-to-present-it-to-college.html | BRINGS LAFAYETTE SWORD.; Baroness Von Mititz to Present It to College Named for Him. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/all-colleges-shut-in-warsaw-riots-one-student-badly-hurt-in-new.html | ALL COLLEGES SHUT IN WARSAW RIOTS; One Student Badly Hurt in New Clash--Two Anti-Semitic Papers Are Confiscated. 160 JAILED YOUTHS FREED Turned Over to University for Trial --Two Polish Students Reported Killed in Vilna Row. | True | Special Cable to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/new-yorks-redistricting.html | NEW YORK'S REDISTRICTING. | True | | C1B 133652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/strike-impedes-work-on-hospital.html | Strike Impedes Work on Hospital. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/prr-group-to-unite-freight-concerns-commerce-company-operating-over.html | P.R.R. GROUP TO UNITE FREIGHT CONCERNS; Commerce Company, Operating Over the Wabash, Passes to the National. SIX FORWARDERS TO MERGE Standard Carloading, Texas Package Car, Sheldon & Co. and Judson Systems Involved. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/mgr-jj-bloomer-dies-at-age-of-90-pastor-for-61-years-of-st-patricks.html | MGR. J.J. BLOOMER DIES AT AGE OF 90; Pastor for 61 Years of St. Patrick's Church in Elmira--Longest Service in East.BISHOP WILL OFFER MASSLast Year He Was Made DomesticPrelate in Household of Pope--Honored by His Alma Mater. Was Active Almost to End. His Anniversaries Celebrated. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/sidney-loeb-killed-mother-is-injured-their-car-topples-off-highway.html | SIDNEY LOEB KILLED; MOTHER IS INJURED; Their Car Topples Off Highway Near Prescott, Ark.--Brother Leaves Here in Plane. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/simon-to-attend-league-council.html | Simon to Attend League Council. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/bars-insull-from-alton-icc-rules-road-is-rival-of-chicago-illinois.html | BARS INSULL FROM ALTON.; I.C.C. Rules Road Is Rival of Chicago & Illinois Midland. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/admits-miss-fixel-used-stage-name-but-witness-who-got-her-check.html | ADMITS MISS FIXEL USED STAGE NAME; But Witness, Who Got Her Check After Producer Died, Refers to Her as Mrs. Erlanger.EXPLAINS EARLIER STORYHairdresser's Testimony Is Held toHelp Estate in Will Contest--A.H. Woods Aids Plaintiff. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/tax-board-expects-protests-to-double-sexton-says-his-office-will-be.html | TAX BOARD EXPECTS PROTESTS TO DOUBLE; Sexton Says His Office Will Be Swamped With Complaints Against Assessments. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/british-jobless-increase-but-15000-parttime-men-go-on-full-time-and.html | BRITISH JOBLESS INCREASE.; But 15,000 Part-Time Men Go on Full Time and Off Dole. | True | Special Cable to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/the-play-ethel-barrymore-as-lady-teazle-in-a-glamorous-revival-of.html | THE PLAY; Ethel Barrymore as Lady Teazle in a Glamorous Revival of "The School for Scandal." | True | By J. Brooks Atkinson. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/improved-hialeah-track-opens-nov-20-for-training-purposes.html | Improved Hialeah Track Opens Nov. 20 for Training Purposes | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/rumania-gets-12000000-national-bank-obtains-french-credit-to.html | RUMANIA GETS $12,000,000.; National Bank Obtains French Credit to Improve Note Coverage. | True | Special Cable to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/mass-to-mark-ephesian-anniversary.html | Mass to Mark Ephesian Anniversary | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/mcgowan-is-chief-elections-clerk.html | McGowan Is Chief Elections Clerk. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/reopening-of-radio-trust-case-expected-within-a-few-days.html | Reopening of Radio 'Trust' Case Expected Within a Few Days | True | Special to The New York Times. | C1B 133652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/join-board-of-negro-aid-group.html | Join Board of Negro Aid Group. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/general-henry-fights-cavalry-reduction-chief-of-service-declares-to.html | GENERAL HENRY FIGHTS CAVALRY REDUCTION; Chief of Service Declares to Hurley Cut Would Be Moraland Financial Loss. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/american-mission-shelled-in-tientsin-japanese-resume-firing-on.html | AMERICAN MISSION SHELLED IN TIENTSIN; Japanese Resume Firing on Chinese Upon Renewed Rioting Near Concession.GIRLS' SCHOOL IS DAMAGED Mob Clashes With the Police NearNankai University--SeizedGunmen Are Beheaded. Tokyo Hears of Tientsin Fight. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/small-recessions-hit-stocks-on-curb-undertone-remains-firm-with.html | SMALL RECESSIONS HIT STOCKS ON CURB; Undertone Remains Firm, With Some Gains Recorded in Less Active Issues. LEADERS OF MARKET SLIDE Numerous Domestic Bonds Are Higher, While Many in Foreign List Decline. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/cortissoz-honored-for-art-service.html | Cortissoz Honored for Art Service. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/held-in-32000-swindle-suspect-accused-by-woman-called-one-of-worst.html | HELD IN $32,000 SWINDLE.; Suspect, Accused by Woman, Called "One of Worst Racketeers." | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/shippers-conference-meets-today.html | Shippers' Conference Meets Today. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/mayor-opens-drive-of-red-cross-today-the-official-poster-of-the-red.html | MAYOR OPENS DRIVE OF RED CROSS TODAY; THE OFFICIAL POSTER OF THE RED CROSS DRIVE. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/125-parcels-listed-for-forced-sales-properties-valued-at-4000000.html | 125 PARCELS LISTED FOR FORCED SALES; Properties Valued at $4,000,000 Will Be Put on Auctioneer's Block Next Week. 24 LIENS TOTAL $877,000 Manhattan, Bronx, Brooklyn and Queens Offerings Include Theatre, Dwellings and Apartments. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/predicts-bus-chaos-in-franchise-delay-riggs-tells-board-removal-of.html | PREDICTS BUS CHAOS IN FRANCHISE DELAY; Riggs Tells Board Removal of Trolleys Is Contingent on Crosstown Contract. SCORES BERRY CRITICISM Fifth Av. Coach Counsel Charges the Controller Was Not at Hearings-- Reveals Finance Plans. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/retail-failures-dropped-bradstreets-reports-315-for-week-other.html | RETAIL FAILURES DROPPED.; Bradstreet's Reports 315 for Week; Other Groups Also Lower. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/silver-rise-reopens-tonopah-nev-mines-inland-steel-recalls-400-men.html | SILVER RISE REOPENS TONOPAH, NEV., MINES; Inland Steel Recalls 400 Men at Milwaukee--New Industries in South Employ 773. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 133652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/chinese-pour-men-into-nonni-region-troops-massing-at-anganchi.html | CHINESE POUR MEN INTO NONNI REGION; Troops Massing at Anganchi Greatly Outnumber Entrenched Japanese Bridge Forces. LATTER CONTINUE REPAIRS Japanese Flotilla Ready to Move on Chinwangtao Because of Tientsin Strife. War Lord Moving on Tientsin. Troops Mass at Anganchi. | True | Wireless to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/book-notes.html | BOOK NOTES | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/bernstein-loses-verdict-gaito-takes-sixround-decision-before-2400.html | BERNSTEIN LOSES VERDICT; Gaito Takes Six-Round Decision Before 2,400 at Yonkers. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/drought-officially-defined-spelling-variation-remains.html | Drought Officially Defined; Spelling Variation Remains | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/fire-department.html | Fire Department. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/columbia-book-sales-gain-university-press-reports-50-rise-over-last.html | COLUMBIA BOOK SALES GAIN; University Press Reports 50% Rise Over Last Year During October. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/reports-new-alloy-outlasting-steel.html | Reports New Alloy Outlasting Steel | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/american-boxers-lose-to-irish-team-large-crowd-sees-home-amateurs.html | AMERICAN BOXERS LOSE TO IRISH TEAM; Large Crowd Sees Home Amateurs Win, 4 Matches to 3. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/seeks-9773000-new-capital.html | Seeks $9,773,000 New Capital | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/power-line-to-city-gets-final-approval-public-service-body.html | POWER LINE TO CITY GETS FINAL APPROVAL; Public Service Body Authorizes 75-Mile Link Tapping Electric Energy of Niagara Falls. WALSH SAFEGUARDS MADE But the Commission's Engineers See No Overlapping With St. Lawrence Development. COST SET AT $7,500,000 Work Will Give 1,500 Men Jobs and Save Niagara Hudson and Edison Companies $240,000 Yearly. Large Savings Expected. Sees No St. Lawrence Conflict. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/my-own-captures-dog-show-honors-defeats-formidable-array-in-novice.html | MY OWN CAPTURES DOG SHOW HONORS; Defeats Formidable Array in Novice Class in Cocker Exhibition at Boston.SECOND TO MASTER MARINERWaycross Bruce Scores In PuppyClass--Tokalon Little BrownJug Also Triumphs. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/will-entertain-legion-post.html | Will Entertain Legion Post. | True | | C1B 133652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/two-veteran-backs-return-at-rutgers-liddy-and-kramer-kept-idle.html | TWO VETERAN BACKS RETURN AT RUTGERS; Liddy and Kramer, Kept Idle Recently by Injuries, Resume Practice.KLINGER TRIED AT HALFReplaces Prisco, Who Goes to theSecond Team--Demarest Getsa Berth at End. LEHIGH SHIFTS BACKS. Clauss Replaces Doering on Eve of Rutgers Game. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/back-field-revamped-as-penn-opens-drive-kellett-at-quarterback-as.html | BACK FIELD REVAMPED AS PENN OPENS DRIVE; Kellett at Quarterback as Entire New Group Is Tried--Riblett Rejoins Squad. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/league-helps-aliens-in-employment-crisis-citizenship-group-holds.html | LEAGUE HELPS ALIENS IN EMPLOYMENT CRISIS; Citizenship Group Holds Tea to Raise Funds to Keep 'Millions Out of Breadlines.' | True |  | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/feller-gets-state-insurance-post.html | Feller Gets State Insurance Post. | True |  | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/an-early-bird-gets-the-gate-for-ending-senators-sleep.html | An Early Bird Gets the Gate For Ending Senator's Sleep | True |  | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/chainstore-sales.html | CHAIN-STORE SALES. | True |  | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/former-gaynor-residence-leased.html | Former Gaynor Residence Leased. | True |  | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/mr-stimsons-position-secretary-seen-as-well-within-rights-in-power.html | MR. STIMSON'S POSITION.; Secretary Seen as Well Within Rights in Power Matter. That Fishy Water. | True | WILLARD BUNCE COWLES.FRANK W. CRAY. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/peru-agrees-to-arms-holiday.html | Peru Agrees to Arms Holiday. | True |  | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/prices-move-lower-in-counter-market-profits-are-taken-and-volume-of.html | PRICES MOVE LOWER IN COUNTER MARKET; Profits Are Taken and Volume of Business Declines--Most Groups Affected. | True |  | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/dies-of-grief-while-burying-dog.html | Dies of Grief While Burying Dog. | True |  | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True |  | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/financial-markets-sharp-reaction-in-bond-prices-and-grainstocks.html | FINANCIAL MARKETS; Sharp Reaction in Bond Prices and Grain-Stocks Irregular, Silver Bullion Higher. | True |  | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/huge-plane-to-make-maiden-trip-nov-17-lindbergh-to-fly-the-american.html | HUGE PLANE TO MAKE MAIDEN TRIP NOV. 17; Lindbergh to Fly the American Clipper From Cuba to South America. | True | Wireless to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/gold-at-reichsbank-off-43241000-marks-foreign-exchange-reserve.html | GOLD AT REICHSBANK OFF 43,241,000 MARKS; Foreign Exchange Reserve Rises 29,919,000, Reduced Note Issue Raises Reserve Ratio. | True |  | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/ymca-turns-soil-for-harlem-branch-assistant-city-counsel-calls.html | Y.M.C.A. TURNS SOIL FOR HARLEM BRANCH; Assistant City Counsel Calls 135th Street Edifice 'a Monument to Future Citizenship.' | True |  | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/wn-cromwell-keeps-home-in-radio-city-plans-for-45story-skyscraper.html | W.N. CROMWELL KEEPS HOME IN RADIO CITY; Plans for 45-Story Skyscraper Are Altered to Preserve Residence of Noted Lawyer, Now 77. | True |  | C1B 133652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/sports-today.html | Sports Today | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/st-marks-will-play-groton-eleven-today-latter-with-unbeaten-record.html | ST. MARK'S WILL PLAY GROTON ELEVEN TODAY; Latter, With Unbeaten Record, Rules Favorite in 43d Football Meeting. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/sales-drop-grains-as-support-fails-overbought-condition-revealed.html | SALES DROP GRAINS AS SUPPORT FAILS; Overbought Condition Revealed, Wheat Declining 2 7/8 to 3c Despite Bullish News, SEEN AS NATURAL REACTION Corn Slides 2 to 2 c, Oats 1 to 1 1/8c and Rye 3 7/8 to 4 c-- Markets Closed Today. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/73-yale-athletes-receive-insignia-33-major-letters-granted-to-stars.html | 73 YALE ATHLETES RECEIVE INSIGNIA; 33 Major Letters Granted to Stars in Baseball, Track and Rowing. FOURTH MAJOR Y TO BOOTH Gets Second Award In Baseball to Match His Two In Football-- Golf Team Honored. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/nullification-or-repeal-mr-martins-advice-to-defy-dry-law-evokes.html | NULLIFICATION OR REPEAL?; Mr. Martin's Advice to Defy Dry Law Evokes Comment. Our Hampered Presidents. It's All Due to the Weather. | True | BERTHA H. ADAMS.R.V. HALSEY.MARY FISHER TORRANCE. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/our-fear-for-reich-amuses-thyssen-industrialist-sailing-for-home.html | OUR FEAR FOR REICH AMUSES THYSSEN; Industrialist, Sailing for Home, Points Out That Governments Here Also Shift. NOTES BIG GAIN IN CULTURE With Progress In Industry It Has Caused Incredible Changes In Unitsd States, He Declares. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/actors-pray-for-jobless-700-attend-novena-at-st-malachys-in.html | ACTORS PRAY FOR JOBLESS.; 700 Attend Novena at St. Malachy's in Petition for Relief. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/co-shopmen-adopt-5day-week.html | C.&O. Shopmen Adopt 5-Day Week | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/us-steel-backlog-falls-25401-tons-unfilled-orders-of-3119432-tons.html | U.S. STEEL BACKLOG FALLS 25,401 TONS; Unfilled Orders of 3,119,432 Tons Reported for Oct. 31 by the Corporation. TOTAL ABOUT AS EXPECTED Decrease is Smallest Recorded in Recent Months With the Exception of September. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/japanese-women-and-children-quit-siberian-border-towns.html | Japanese Women and Children Quit Siberian Border Towns | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/marjorie-rambeau-weds-third-husband-actress-is-bride-of-francis-a.html | MARJORIE RAMBEAU WEDS THIRD HUSBAND; Actress Is Bride of Francis A. Gudger in Ceremony at Yuma, Ariz. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/commonwealth-edisons-plan.html | Commonwealth' Edison's Plan | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/casey-plans-to-play-will-start-for-harvard-coaches-if-stevens-is-in.html | CASEY PLANS TO PLAY.; Will Start for Harvard Coaches if Stevens Is in Yale Line-Up. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 133652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/mr-rogers-is-a-bit-puzzled-by-the-far-easts-nearwar.html | Mr. Rogers Is a Bit Puzzled By the Far East's Near-War | True | WILL ROGERS. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/katanga-balking-copper-conferees-failure-of-meeting-of-world.html | KATANGA BALKING COPPER CONFEREES; Failure of Meeting of World Producers Reported Likely Unless Belgians Recede. PROTEST ON CURTAILMENT Tariff on Metal Here and In Great Britain Expected If Output Agreement Is Not Reached. Heavy Production by Katanga. Strength of Katanga Weighed. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/artist-100-years-old-exhibits-work-here-herman-herzog-of.html | ARTIST 100 YEARS OLD EXHIBITS WORK HERE; Herman Herzog of Philadelphia Still Wields Brush Daily on Scenes of Youthful Days. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/schober-questioned-on-credit-refusal-austrian-demands-that-he-quit.html | SCHOBER QUESTIONED ON CREDIT REFUSAL; Austrian Demands That He Quit Renewed--Paper Lays World Bank Action to France. | True | Wireless to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/allies-to-observe-end-of-world-war-13th-armistice-anniversary-to-be.html | ALLIES TO OBSERVE END OF WORLD WAR; 13th Armistice Anniversary to Be Feted--King's Attendance in London Uncertain. GERMANY TO IGNORE EVENT Austria and Part of Balkans Also Will Pass the Day in Contemptuous Silence. PARIS PLANS CELEBRATION President Doumer Will Participate in Ceremonies--Military Parade Will Be Reviewed. Allies to Celebrate. France Prepares to Celebrate. Germany to Ignore Day. | True | Wireless to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/son-born-in-paris-to-the-hazeltines.html | Son Born in Paris to the Hazeltines. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/democrat-praises-hoover-peace-move-senator-walsh-of-montana-attacks.html | DEMOCRAT PRAISES HOOVER PEACE MOVE; Senator Walsh of Montana Attacks Criticisms of Action WithLeague on Manchuria. DEFENDS NAVAL ECONOMY General O'Ryan, Before Good-WillCongress In Chicago, PredictsAnother World War. Upholds Naval Postponement. General O'Ryan Predicts a War. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/borah-intervenes-for-pair-held-in-china-answers-appeal-of-einstein.html | BORAH INTERVENES FOR PAIR HELD IN CHINA; Answers Appeal of Einstein and Others to Aid Secretary of PanPacific Trade Union and Wife. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/mrs-m-leach-shepherd-hostess.html | Mrs. M. Leach Shepherd Hostess. | True | | C1B 133652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/pershing-reviews-veterans-at-dance-ambassador-paul-may-of-belgium.html | PERSHING REVIEWS VETERANS AT DANCE; Ambassador Paul May of Belgium Witnesses Massing of theColors at Annual Victory Ball. ALLIED GROUPS TAKE PARTPatriotic Organizations Representedin Parade at Waldorf-AstoriaFeaturing Charity Event. Bugle Gives Assembly Call. Patriotic Colors Borne. Dinners Honor Debutantes. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/mrs-sabin-urges-a-wet-amendment-reform-leader-suggests-it-to.html | MRS. SABIN URGES A WET AMENDMENT; Reform Leader Suggests It to Nullify the 18th and End Evils of Prohibition. ASKS YOUNG WOMEN TO AID Mrs. Sheppard Also Hails Plan for Organization to Fight to Make 'Criminal Liquor Barons' Poor. Would Nullify 18th Amendment. Mrs. Sheppard Asks Aid of Youth. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/nicolas-defies-carol-after-his-elopement-prince-ignores-kings.html | NICOLAS DEFIES CAROL AFTER HIS ELOPEMENT; Prince Ignores King's Request That He Go to Bucharest to Explain Banned Wedding. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/first-national-plans-a-new-bank-building-20story-structure-to.html | FIRST NATIONAL PLANS A NEW BANK BUILDING; 20-Story Structure to Replace Old Home at Broadway and Wall Street. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/300-chinese-reported-slain-in-south-manchuria-battle.html | 300 Chinese Reported Slain In South Manchuria Battle | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/mastick-urges-cuts-in-state-expenses-senator-tells-buffalo-meeting.html | MASTICK URGES CUTS IN STATE EXPENSES; Senator Tells Buffalo Meeting Business Executives Could Reduce the Budget. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/bond-revival-seen-in-jersey-city-sale-4359000-issue-well-received.html | BOND REVIVAL SEEN IN JERSEY CITY SALE; $4,359,000 Issue Well Received --Tennessee Bids Lacking-- Reoffering by Yonkers. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/mt-neboh-sisters-honor-their-leader-mrs-de-goldfarb-extolled-for.html | MT. NEBOH SISTERS HONOR THEIR LEADER; Mrs. D.E. Goldfarb Extolled for Her Charity Work as Head of Group for 19 Years. CIVIC LEADERS PAY TRIBUTE Mrs. Belmont and Mrs. Borg Among Speakers at Luncheon--Dean Gates Attends as "Member." Dean Gates Speaks as "Member." Many Others Pay Tribute. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/police-department.html | Police Department. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/academy-to-elect-four-arts-and-letters-group-will-meet-here.html | ACADEMY TO ELECT FOUR.; Arts and Letters Group Will Meet Here Tomorrow--Concert is Set. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/grand-duke-dmitri-due-on-ile-de-france-many-notables-arriving-on.html | GRAND DUKE DMITRI DUE ON ILE DE FRANCE; Many Notables Arriving on Liner Tonight--New French Consul General Coming. | True | | C1B 133652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/washington-to-fete-a-british-flagship-vice-admiral-haggard-will.html | WASHINGTON TO FETE A BRITISH FLAGSHIP; Vice Admiral Haggard Will Arrive Today on Cruiser Delhi for a Week's Visit. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/40000-for-train-injury-miss-helen-thews-was-hurt-in-boston.html | $40,000 FOR TRAIN INJURY.; Miss Helen Thews Was Hurt in Boston & Westchester Wreck. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/hoover-to-honor-unknown-soldier-with-general-pershing-the-president.html | HOOVER TO HONOR UNKNOWN SOLDIER; With General Pershing, the President Will Lay Wreath on the Tomb at Arlington. TO SPEAK AT DEDICATION Address at District War Memorial Expected to Sound Armistice Day Keynote. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/demand-slackens-depressing-cotton-reactionary-tendencies-in-other.html | DEMAND SLACKENS, DEPRESSING COTTON; Reactionary Tendencies in Other Markets Help to Cause Losses of 8 to 14 Points. LIST STEADIES NEAR END Deliveries by Cooperatives Are Slightly Below the Totals Reported a Year Ago. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/electric-ferries-gain-net-income-for-ten-months-up-37-from-year-ago.html | ELECTRIC FERRIES GAIN.; Net Income for Ten Months Up 37% From Year Ago. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/held-for-slaying-suitor-of-sister-ehb-allen-shot-fa-donaldson-3d.html | HELD FOR SLAYING SUITOR OF SISTER; E.H.B. Allen Shot F.A. Donaldson 3d After Quarrel in Philadelphia Home Over Engagement. MOTHERHAD OPPOSED UNION Girl Had Left House When FatherTurned Against Her--FamiliesSocially Prominent. Allen Noted Rider. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/gets-tax-abatement-solomon-m-schatzkin-wins-decision-by-federal.html | GETS TAX ABATEMENT.; Solomon M. Schatzkin Wins Decision by Federal Board. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/courts-to-observe-armistice-day.html | Courts to Observe Armistice Day. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/racing-employes-insured-american-turf-association-makes-200000.html | RACING EMPLOYES INSURED; American Turf Association Makes $200,000 Group Contract. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/old-harlem-boys-in-mellow-reunion-grayhaired-business-men-of-today.html | 'OLD HARLEM BOYS IN MELLOW REUNION; Gray-Haired Business Men of Today Laugh Over Scrapes of Fifty Years Ago. SCHOOL-MISTRESSES THERE Bankers, Merchants and Preachers Lament the Departed Days When Cows Grazed at 115th Street. Horses Pulled Railways Cars. Get Together Once a Year. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/2-trusts-acquired-by-wallace-groves-he-obtains-control-of-the.html | 2 TRUSTS ACQUIRED BY WALLACE GROVES; He Obtains Control of the Interstate Equities and Chain and General. ASSETS ARE $19,000,000 Private Operator Makes His First Venture in General Management Field. | True | | C1B 133652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/predicts-third-party-if-roosevelt-loses-wheeler-warns-democrats-of.html | PREDICTS THIRD PARTY IF ROOSEVELT LOSES; Wheeler Warns Democrats of Bolt if 'Eastern Bosses' Bar Nomination of Governor. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/bronx-corner-apartment-sold.html | Bronx Corner Apartment Sold | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/bid-cuts-bridge-estimate-pittsburgh-company-makes-low-tender-on.html | BID CUTS BRIDGE ESTIMATE.; Pittsburgh Company Makes Low Tender on Albany Structure. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/promises-new-jersey-end-of-commissions-govelect-moore-says-at-hot.html | PROMISES NEW JERSEY END OF COMMISSIONS; Gov-Elect Moore Says at Hot Springs, Va., He Will Carry Out His Pledge of State Economy. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/women-are-ignored-in-british-ministry-lady-astor-is-disappointed-by.html | WOMEN ARE IGNORED IN BRITISH MINISTRY; Lady Astor Is Disappointed by New List of 30 Subordinate Members.TORIES HOLD MOST POSTSPremier's Son Becomes Aide toDominions Secretary and Will Substitute in Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/pay-cut-at-new-bedford-10-slash-for-20000-to-take-effect-dec-7union.html | PAY CUT AT NEW BEDFORD; 10% Slash for 20,000 to Take Effect Dec. 7--Union Agreement Likely | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/rko-plans-to-reorganize-about-12000000-of-debentures-will-be-voted.html | RKO PLANS TO REORGANIZE.; About $12,000,000 of Debentures Will Be Voted On by Holders. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/roosevelt-reduces-more-fund-totals-at-the-same-time-he-points-out.html | ROOSEVELT REDUCES MORE FUND TOTALS; At the Same Time He Points Out Difficulty of Saving in State Institutions. MASTICK IDEA FOLLOWED Governor Says He Consults With Leading Persons to Carry Out Economies Senator Proposed. | True | From a Staff Correspondent. Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/lost-votes-are-tabulated-democrats-and-bench-deal-candidates-won-in.html | LOST VOTES ARE TABULATED; Democrats and Bench Deal Candidates Won in 2 Queens Districts. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/kerensky-says-soviet-has-wrecked-country-former-premier-of-russia.html | KERENSKY SAYS SOVIET HAS WRECKED COUNTRY; Former Premier of Russia, in London Talk, Likens Those Who Aid Bolsheviki to Lunatics. | True | Wireless to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/restaurant-firm-in-yorkville-lease.html | Restaurant Firm in Yorkville Lease | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/french-roads-ask-aid-deficit-200000000-stockholders-urge-railways.html | FRENCH ROADS ASK AID; DEFICIT $200,000,000; Stockholder's Urge Railways Receive First Attention inPublic Works Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/illinois-state-journal-is-100.html | Illinois State Journal Is 100. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/breen-too-late-to-run-irish-free-state-senate-candidates-list.html | BREEN TOO LATE TO RUN.; Irish Free State Senate Candidates' List Closes Without Him. | True | Wireless to THE NEW YORK TIMES. | C1B 133652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/cornell-prepares-for-passing-game-ithacans-rehearse-new-aerial.html | CORNELL PREPARES FOR PASSING GAME; Ithacans Rehearse New Aerial Plays and Perfect Defense for Dartmouth Forwards. HEDDEN STILL IN HOSPITAL Beyer and Condon Battle for His Back-Field Post-- Lundin Replaces Rothstein. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/church-board-demands-cannon-quit.html | Church Board Demands Cannon Quit | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/china-plans-to-arm-if-the-league-fails-sze-warns-geneva-his-nation.html | CHINA PLANS TO ARM IF THE LEAGUE FAILS; Sze Warns Geneva His Nation Will Take Means to Secure the World's Respect. ARMS PARLEY ENDANGERED Chinese Delegate Also Charges That Japanese Armed Rioters for Disturbances in Tientsin. China's Letter to League. China Reports on Tientsin Riots. Japanese Order Withdrawal. | True | Wireless to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/will-honor-war-mothers-ceremonies-will-mark-hoisting-of-service.html | WILL HONOR WAR MOTHERS; Ceremonies Will Mark Hoisting of Service Flag Over Capitol. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/cosgrove-defeats-matsuyama-5041-wins-in-54-innings-as-eastern.html | COSGROVE DEFEATS MATSUYAMA, 50-41; Wins in 54 Innings as Eastern Sectional 3-Cushion Finals Open at Doyle's Academy. DE ORO CONQUERS SCOVILLE Rallies to Score 50-45 Victory In 61 Innings--Scoville Beats Cosgrove In Third Game. Moriarty Takes Lead. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/robins-open-to-trades-no-player-a-fixture-says-carey-new-manager-of.html | ROBINS OPEN TO TRADES.; No Player a Fixture, Says Carey, New Manager of the Club. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/car-loadings-for-week-decline-to-740363-index-reflects-little-more.html | Car Loadings for Week Decline to 740,363; Index Reflects Little More Than Usual Drop | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/yale-scrubs-hold-varsity-scoreless-keep-goal-safe-in-40minute-drill.html | YALE SCRUBS HOLD VARSITY SCORELESS; Keep Goal Safe in 40-Minute Drill, but Are Also Checked in Own Attacks. DOONAN BACK AT CENTRE His Return to Post Considered Significant--Crowley Again at Half--Booth Absent. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/germany-suggests-two-inquiry-boards-one-on-reparations-and-other-on.html | GERMANY SUGGESTS TWO INQUIRY BOARDS; One on Reparations and Other on All Her Debts Proposed by Envoy in Paris. REICHSBANK STRAIN EASES Better Position Noted for First Week of November--Rentenbank Retires Bonds Here. Reichsbank Strain Lessens. Rentenbank Bonds Retired. | True | Special Cable to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/votes-500-subway-cars-board-approves-contracts-and-14503625-stock.html | VOTES 500 SUBWAY CARS.; Board Approves Contracts and $14,503,625 Stock Issue. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/oil-men-discuss-trust-law-change-sutro-at-petroleum-institute.html | OIL MEN DISCUSS TRUST LAW CHANGE; Sutro, at Petroleum Institute Session, Favors Keeping but "Loosening" Sherman Act. REESER WARNS OF WASTE Uniform Gasoline Taxes, Levied on Importer or Small Refiner, Urged to Prevent Evasion. | True | Special to The New York Times. | C1B 133652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/dreiser-indicted-by-kentucky-jury-bill-follows-judges-instructions.html | DREISER INDICTED BY KENTUCKY JURY; Bill Follows Judge's Instructions on Allegations of Misconduct With Woman.CALLED A 'FRAME-UP' HEREPlot to Discredit Findings on Terrorism in Mine Fields, Author'sDefenders Say. Author at Norfolk. Call Case a "Frame-up." | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/pinchot-in-message-asks-relief-fund-urges-legislature-to-authorize.html | PINCHOT IN MESSAGE ASKS RELIEF FUND; Urges Legislature to Authorize Bond Amendment and Rich Citizens to Subscribe. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/harrisons-grandson-ill-infantile-paralysis-afflicts-kin-of-former.html | HARRISON'S GRANDSON ILL; Infantile Paralysis Afflicts Kin of Former President, 9. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/a-soldiers-word.html | A SOLDIER'S WORD. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/marie-dressler-wins-screen-prize-her-performance-in-min-and-bill-is.html | MARIE DRESSLER WINS SCREEN PRIZE; Her Performance in "Min and Bill" Is Voted Best of Year at Annual Banquet. LIONEL BARRYMORE LAUDED His Acting in "A Free Soul" Gets Men's Award--Vice President Curtis Guest of Honor. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/aids-westchester-bureau-wd-heydecker-to-direct-temporary-work-group.html | AIDS WESTCHESTER BUREAU; W.D. Heydecker to Direct Temporary Work Group. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/planes-and-ships-seek-12-men-and-a-woman-adrift-in-storm-after.html | Planes and Ships Seek 12 Men and a Woman Adrift in Storm After Supposed Explosion; PLANES AND SHIPS SEEK FOR 13 ADRIFT Flier Driven Back Twice. No Word to Navy Station. Navy Orders Mine-Sweeper Out. Two Navy Planes Ordered Out. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/orders-winchester-sale-court-approves-auction-setting-4000000-as.html | ORDERS WINCHESTER SALE; Court Approves Auction, Setting $4,000,000 as Minimum Price. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/aerials-practiced-by-syracuse-squad-drill-indicates-that-the-orange.html | AERIALS PRACTICED BY SYRACUSE SQUAD; Drill Indicates That the Orange Eleven Will Use Passes Against Colgate. TEAM IN PERFECT TRIM Ticket Sale Points to Saturday's Crowd as Being Largest In Series History. COLGATE FACES FRESHMEN. Team Has Long Workout in Preparation for Syracuse Game. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/honors-katherine-obrien-mrs-fg-stuart-gives-luncheon-for-debutante.html | HONORS KATHERINE O'BRIEN; Mrs. F.G. Stuart Gives Luncheon for Debutante Niece at the Pierre. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/bigger-but-not-much-better.html | BIGGER BUT NOT MUCH BETTER | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/governor-disbands-state-naval-fliers-abandonment-of-two-militia-air.html | GOVERNOR DISBANDS STATE NAVAL FLIERS; Abandonment of Two Militia Air Squadrons Laid to Alleged Lack of Federal Support. FAVORITISM IS CHARGED Officials Say Washington Gave Its Chief Attention to the Naval Reserve. GOVERNOR DISBANDS STATE NAVAL FLIERS Simplifies Command, Says Upham. Not to Affect Reserves. | True | Special to The New York Times. | C1B 133652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/golden-spike-links-lines-western-pacific-and-great-northern-are.html | GOLDEN SPIKE LINKS LINES.; Western Pacific and Great Northern Are Joined in California. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/add-19000000-to-bank-credit.html | Add $19,000,000 to Bank Credit. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/requests-for-4000-tickets-at-yale-for-benefit-games.html | Requests for 4,000 Tickets At Yale for Benefit Games | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/5-killed-10-injured-in-a-brooklyn-fire-mother-and-baby-killed-in.html | 5 KILLED, 10 INJURED IN A BROOKLYN FIRE; Mother and Baby Killed in Leap and Many Tenants Are Trapped in Williamsburg Tenement. LINCOLN ARCADE SWEPT Hundreds Flee as Second Blaze in Building in Year Imperils Children in Theatre. Incendiarism Is Suspected. Boy Dies of Injuries. 5 DEAD, 10 INJURED IN BROOKLYN FIRE HUNDREDS FLEE FROM FIRE. Marshal Starts Inquiry Into Blaze at Lincoln Square Arcade. Theatre Emptied Quietly. Smoke Darkens Neighborhood. Dancers Are Led to Safety. Higgins Pays Chauffeurs' Fines | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/first-1930-pocket-submarine-takes-to-the-ways-in-britain.html | First 1930 'Pocket Submarine' Takes to the Ways in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/linehan-is-lost-to-columbia-team-recurrence-of-injury-during.html | LINEHAN IS LOST TO COLUMBIA TEAM; Recurrence of Injury During Scrimmage Incapacitates Sophomore Halfback. GRENDA RESUMES PRACTICE Star Guard Expected to Start Against Brown--Regulars Drill With Freshmen. Rivero Slated for Fullback. Scrimmage Lasts an Hour. OPPOSES COLUMBIA PLAYS. Brown Varsity Tested by Lions" Tactics--Rotelli Out of Game. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/cut-in-oil-tariff-proposed-in-cuba-senate-passes-bill-which-is-said.html | CUT IN OIL TARIFF PROPOSED IN CUBA; Senate Passes Bill Which Is Said to Threaten Standard Company's Refinery. SALES TAX IS PROVIDED Measure Letting In Refined Gasoline Would Increase Revenue at Same Retail Price. | True | Wireless to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/turkish-consuls-to-issue-visas-for-visits-by-exchanged-greeks.html | Turkish Consuls to Issue Visas For Visits by Exchanged Greeks | True | Wireless to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/mlean-seeks-divorce-in-courts-of-latvia-washington-publisher.html | M'LEAN SEEKS DIVORCE IN COURTS OF LATVIA; Washington Publisher Establishes Residence in Riga to Sue Under Lenient Laws. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/says-jobless-girls-face-hardest-winter-mrs-hays-appeals-for-gifts.html | SAYS JOBLESS GIRLS FACE HARDEST WINTER; Mrs. Hays Appeals for Gifts in $236,000 Drive of Y.W.C.A., Citing Wide Distress. | True | | C1B 133652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/gold-transactions-almost-cease-here-federal-reserve-reports-drop-of.html | GOLD TRANSACTIONS ALMOST CEASE HERE; Federal Reserve Reports Drop of $110,200 in Earmarkings as Only Change in Day. DOLLAR MOVES UPWARD Money Market Displays Firmer Tone Following Downward Adjustments on Monday. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/newark-priests-shifted-nine-pastors-and-assistants-are-transferred.html | NEWARK PRIESTS SHIFTED.; Nine Pastors and Assistants Are Transferred in Diocese. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/mdonald-seeks-new-deal-on-debts-and-reparations-he-scores-crazy.html | M'DONALD SEEKS NEW DEAL ON DEBTS AND REPARATIONS; HE SCORES 'CRAZY ECONOMY'; CITES STEPS ALREADY TAKEN Premier Hopes Visit of Laval Here May Lead to Franco-German Accord. TARIFF MOVE POSTPONED Parliament Is Warned of Disaster if Germany Loses Markets Due to Barriers. WILL BAR PROFITEERINGPremier Says There Is NoPledge to Tax Food--KingOpens Sessions. Contacts Already Begun. Insists Study Precede Tariff. Baldwin Counsels Patience. Cabinet May Discuss Question. Tory Plans Call for a Tariff. Prices to Be Watched. | True | Special Cable to THE NEW YORK TIMES. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/hot-springs.html | HOT SPRINGS. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/tokyo-repeats-to-stimson-refusal-to-recall-troops-new-shellfire-in.html | TOKYO REPEATS TO STIMSON REFUSAL TO RECALL TROOPS; NEW SHELLFIRE IN TIENTSIN; ATTACK ON LEAGUE REVIVED Opposition Party in Tokyo Urges Secession Rather Than a Back-Down. AMERICANS UNDER FIRE Shells Fall on Girls' School in Renewed Fighting in Tientsin Area. CHINESE TROOPS MASSING Evidences Also Accumulate Russians Are Aiding Chinese in the North. Japan Won't Recede. Hunting of Bandits Increases. TOKYO STILL FIRM IN NOTE TO STIMSON Canton's Plan for Neutral State. China Protests Attack. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/bradley-to-stage-charity-race-card-proceeds-of-annual-event-at-his.html | BRADLEY TO STAGE CHARITY RACE CARD; Proceeds of Annual Event at His Idle Hour Farm Today for Kentucky Orphanages. EXPECT $30,000 RECEIPTS Turfmen and Sportswomen From Several States Gather for Meeting--Two Stakes Listed. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/bridge-for-barnard-fund-mrs-franklin-w-palmer-is-hostess-at.html | BRIDGE FOR BARNARD FUND; Mrs. Franklin W. Palmer Is Hostess at Scholarship Benefit. | True | | C1B 133652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/larson-to-act-soon-on-senate-vacancy-says-he-will-name-successor-to.html | LARSON TO ACT SOON ON SENATE VACANCY; Says He Will Name Successor to Morrow Before Congress Convenes Next Month. ELIMINATES HIS OWN NAME Declines to Indicate His Choice-- Governor Says He Will Oppose Salvaging of Patronage. Further Relief Action Predicted. Edge Eliminates Himself. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/insurance-merger-ratified.html | Insurance Merger Ratified. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/90-of-hotel-men-favor-dry-repeal-head-of-national-group-says.html | 90% OF HOTEL MEN FAVOR DRY REPEAL; Head of National Group Says Questionnaire Shows Wish for Outright Action. SPEAKEASY SEEN AS RIVAL P.E. Rice, President of State Body, Asserts It Takes Away More Trade Than Did the Saloon. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/rev-dr-glp-mezger-lutheran-leader-dies-former-pastor-in-united.html | REV. DR. G.L.P. MEZGER, LUTHERAN LEADER, DIES; Former Pastor in United States Had Planned to Return Here From Berlin Seminary. | True | | C1B 133652 |
| 1931-11-11 | 1931-11-11 | https://www.nytimes.com/1931/11/11/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 133652 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/west-va-wesleyan-defeats-salem-516-battles-makes-7-touchdowns-in.html | WEST VA. WESLEYAN DEFEATS SALEM, 51-6; Battles Makes 7 Touchdowns in Setting Pace for Victors in Game at Clarksburg. 86-YARD RUN TOPS EFFORT Hull Crosses for Eighth, 6-Pointer Taking Opponents' Pass and Crossing on Next Play. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/manitoba-u-triumphs-at-rugby.html | Manitoba U. Triumphs at Rugby. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/freese-wins-mayor-walker-cup-in-berlin-charity-horse-show.html | Freese Wins Mayor Walker Cup In Berlin Charity Horse Show | True | Special Cable to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/gov-ritchie-here-will-call-on-smith-he-also-will-see-raskob-but-he.html | GOV. RITCHIE HERE; WILL CALL ON SMITH; He Also Will See Raskob, but He Denies Visit Is Linked With Presidential Campaign. SPEAKS AT DINNER FRIDAY Friends Refer to Address as a "Keynote" and Expect Him to OutlineHis Foreign Policy. To Speak Here Friday. Expect Boom to Widen. TO START RITCHIE CAMPAIGN. Maryland Democrats Will Launch Drive at Jackson Day Dinner. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/to-ask-divorce-injunction-mrs-mclean-seeks-to-prevent-publisher.html | TO ASK DIVORCE INJUNCTION; Mrs. McLean Seeks to Prevent Publisher From Getting Latvian Decree. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/whitbeck-wins-in-harvard-tennis.html | Whitbeck Wins in Harvard Tennis. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/princeton-quintet-will-play-21-games-varsity-to-open-season-with.html | PRINCETON QUINTET WILL PLAY 21 GAMES; Varsity to Open Season With Haverford on Dec. 9--Four Dates for Jayvees. | True | Special to The New York Times. | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/crawls-two-hours-with-broken-back-motorist-after-crash-turned-away.html | CRAWLS TWO HOURS WITH BROKEN BACK; Motorist, After Crash, Turned Away From House by a Frightened Woman. Youth, 19, Killed in Crash. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/seeks-tripartite-treaty-uruguayan-foreign-minister-sails-for-rio-de.html | SEEKS TRIPARTITE TREATY; Uruguayan Foreign Minister Sails for Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/honors-john-wanamaker-france-confers-decoration-for-his-services-in.html | HONORS JOHN WANAMAKER.; France Confers Decoration for His Services in the World War. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/tire-shipments-down-movement-in-september-107-per-cent-lower-than.html | TIRE SHIPMENTS DOWN.; Movement in September 10.7 Per Cent Lower Than Year Ago. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/to-vote-on-winchester-dissolution.html | To Vote on Winchester Dissolution. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/oriental-risks-higher-shippers-are-mostly-fearful-however-of-local.html | ORIENTAL RISKS HIGHER.; Shippers Are Mostly Fearful, However, of Local Unrest. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/mead-willed-50000-to-brooklyn-hospital-motor-car-official-left.html | MEAD WILLED $50,000 TO BROOKLYN HOSPITAL; Motor Car Official Left $300,000 in Bequests--Mrs. Samuel A. Clark Inherits $1,000,000. S.A. Clark Estate Put at $1,000,000. Family Shares Hall Estate. Homes for Old Persons Gain by Will. Hill Left $66,377 to Welfare Aid. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/two-closings-saturday-caught-wet-and-two-seconds-to-end-their-runs.html | TWO CLOSINGS SATURDAY.; "Caught Wet" and "Two Seconds" to End Their Runs. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/group-theatre-to-give-son-of-god.html | Group Theatre to Give 'Son of God.' | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/montclair-victor-in-squash-racquets-athletic-club-team-wins-in.html | MONTCLAIR VICTOR IN SQUASH RACQUETS; Athletic Club Team Wins in Class C Play-- Yale Club Also Is Winner. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/flygare-returns-to-yale-lineup-veteran-end-expected-to-be-available.html | FLYGARE RETURNS TO YALE LINE-UP; Veteran End Expected to Be Available for the Harvard and Princeton Games. VARSITY OPPOSES SCRUBS Concentrates on Improvement of Offensive Plays--Booth Is on the Sidelines. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/police-on-guard-duty-ordered-to-keep-pistols-in-their-hands.html | Police on Guard Duty Ordered To Keep Pistols in Their Hands | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/stocks-move-down-in-london-market-british-government-funds-are.html | STOCKS MOVE DOWN IN LONDON MARKET; British Government Funds Are Quiet-- Sterling Exchange Declines to $3.79. INTERNATIONAL LIST EASES Oil Group Dull Following Rise in American Output--Credit in Short Supply. Closing Prices on London Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/luncheon-for-debutantes-mrs-kt-barnaby-entertains-for-misses-haynes.html | LUNCHEON FOR DEBUTANTES; Mrs. K.T. Barnaby Entertains for Misses Haynes and Bertelli. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/dictators-and-votes.html | DICTATORS AND VOTES. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/jacobs-wirelesses-schmelings-plans-tells-the-times-from-ile-de.html | JACOBS WIRELESSES SCHMELING'S PLANS; Tells The Times, From Ile de France, Walker Bout Will Be Held in February. WILL TALK WITH DEMPSEY Fight for Milk Fund Likely if the Ex-Champion Agrees- -Heavyweight Ruler to Sail Soon. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/davis-wins-post-as-pilot-at-navy-fine-showing-against-ohio-state.html | DAVIS WINS POST AS PILOT AT NAVY; Fine Showing Against Ohio State Eleven Gains Him Place as Quarterback. COACH PROMISES BATTLE Miller Says Team Will "Shoot the Works" Against Notre Dame-- Squad Scrimmages. NOTRE DAME GOES INDOORS. Rain Sends Squad to Gym Where It Drills for Navy Game. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/bomb-explodes-near-naples-fascists.html | Bomb Explodes Near Naples Fascists | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/doctor-and-sister-end-life-by-poison-brooklyn-physician-had-lost.html | DOCTOR AND SISTER END LIFE BY POISON; Brooklyn Physician Had Lost More Than $75,000 in Stock Market, Police Learn. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/queen-of-holland-cuts-farm-rents.html | Queen of Holland Cuts Farm Rents. | True | Wireless to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/cuban-postoffices-reopen-districts-volunteer-to-pay-expenses-of-179.html | CUBAN POSTOFFICES REOPEN; Districts Volunteer to Pay Expenses of 179 Government Shut. | True | Wireless to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/st-johns-speeds-drill-scrimmage-pass-practice-and-signals-covered.html | ST. JOHN'S SPEEDS DRILL.; Scrimmage, Pass Practice and Signals Covered in Work for Providence | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/hunt-british-brooch-here-insurance-agents-try-to-trace-38000.html | HUNT BRITISH BROOCH HERE; Insurance Agents Try to Trace $38,000 Article Stolen in London. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/dr-tiffany-to-head-new-pilgrim-hospital-he-will-take-charge-of.html | DR. TIFFANY TO HEAD NEW PILGRIM HOSPITAL; He Will Take Charge of State Institution for Insane, Largest in World, on Monday. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/federal-control-of-prices-is-urged-plan-like-swopes-but-backed-by.html | FEDERAL CONTROL OF PRICES IS URGED; Plan Like Swope's but Backed by Police Power Advocated by Dr. Wolman of Columbia. OVER-DEFLATION IS SCORED Process Gets Out of Hand When It Follows Economic Excesses, He Tells Board of Trade. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/pushes-zone-changes-in-34th-street-area-trade-body-reports-progress.html | PUSHES ZONE CHANGES IN 34TH STREET AREA; Trade Body Reports Progress on Revived Plan to Extend Retail District. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/ends-coolie-labor-plan-railway-in-sumatra-acts-to-escape-united.html | ENDS COOLIE LABOR PLAN.; Railway in Sumatra Acts to Escape United States Import Bar. | True | Wireless to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/police-find-cave-hermit-lived-3-months-in-interstate-park-in-crude.html | POLICE FIND CAVE HERMIT.; Lived 3 Months in Interstate Park in Crude but Neat Refuge. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/northwest-mining-stocks-up.html | Northwest Mining Stocks Up. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/escape-of-6-convicts-foiled-at-rahway-nj-trapped-scaling-wall-after.html | ESCAPE OF 6 CONVICTS FOILED AT RAHWAY, N.J.; Trapped Scaling Wall After the Guard, Locked in Ice-Box, Gets Aid by Pounding on Door. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/american-sugar-calls-bonds.html | American Sugar Calls Bonds. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/dawes-ordered-to-paris-for-parley-on-manchuria-japan-moving-new.html | DAWES ORDERED TO PARIS FOR PARLEY ON MANCHURIA; JAPAN MOVING NEW TROOPS; STIMSON GAINS NEW HOPE Announces Japan's Note to Washington Was 'Very Conciliatory.' DAWES CONSULTS POWERS Talks With Simon and French Envoy--Opinion in Britain Turns in Japan's Favor. TIENTSIN RIOTS RENEWED Martial Law Is Declared in Peiping, Shanghai and Hankow to Restore Quiet. Dawes Ordered to Paris. Dawes's Mission Described. DAWES IS ORDERED TO PARLEY ON CHINA DAWES TAKES UP HIS TASK. Consults With British Foreign Secretary and French Ambassador. Simons Is Questioned in Commons. Feeling Changes Toward Japan. Simon Expresses Gratification. Japan Sends Envoys to Paris. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/buys-long-island-estate-mrs-te-stebbins-will-improve-snow-property.html | BUYS LONG ISLAND ESTATE.; Mrs. T.E. Stebbins Will Improve Snow Property With Dwelling. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/lupe-velez-ill-in-air-flies-from-paris-to-cherbourg-in-gale-with.html | LUPE VELEZ ILL IN AIR.; Flies From Paris to Cherbourg in Gale With John Gilbert. | True | Special Cable to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/many-entertain-at-hot-springs-luncheons-and-dinners-bring-gaiety-to.html | MANY ENTERTAIN AT HOT SPRINGS; Luncheons and Dinners Bring Gaiety to the Autumn Season at This Resort.MRS. VANDERBILT EXPECTEDMrs. P.A. Rockefeller and Her Daughter Have Arrived--William McKee Dunns Hosts. | True | Special to The New York Times. | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/bartels-speaker-of-prussian-diet-dies-had-presided-skillfully-for.html | BARTELS, SPEAKER OF PRUSSIAN DIET, DIES; Had Presided Skillfully for Six Years Over Stormy Body-- Formerly House Painter. | True | Special Cable to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/girl-13-at-play-killed-by-auto.html | Girl, 13, at Play, Killed by Auto. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/guns-protect-pitts-from-kidnappers-capital-hears-new-york-gangsters.html | GUNS PROTECT PITTS FROM 'KIDNAPPERS'; Capital Hears New York Gangsters Plot to Seize Accused Head of F.H. Smith Company. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/attack-on-cosach-called-political-chilean-nitrate-trusts-manager.html | ATTACK ON COSACH CALLED POLITICAL; Chilean Nitrate Trust's Manager Says It Was Chiefly Aimed at the Ibanez Regime.DOESN'T FEAR DISSOLUTIONNew Committee of Inquiry Is Named and He Thinks It May Make Acceptable Recommendations. | True | Special Cable to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/fordham-eleven-at-peak-of-form-all-injured-men-are-available-again.html | FORDHAM ELEVEN AT PEAK OF FORM; All Injured Men Are Available Again as Maroon Strengthens Attack and Defense. PRACTICE LASTS 3 HOURS Freshmen Use N.Y.U. Plays in Long Scrimmage With Varsity-- Uzdavinis, Janis Take Part. Rehearsal of Formations. Fisher Alternates at Quarter. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/quezon-gains-support-philippine-autonomy-plan-upheld-by-central.html | QUEZON GAINS SUPPORT.; Philippine Autonomy Plan Upheld by Central Provinces. | True | Wireless to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/21gun-salute-at-mitchel-field.html | 21-Gun Salute at Mitchel Field. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/londos-pins-hagen-to-mat-successfully-defends-title-before-4000-at.html | LONDOS PINS HAGEN TO MAT; Successfully Defends Title Before 4,000 at Ridgewood Grove. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/65700-now-listed-for-emergency-jobs-7000-already-placed-and-work-is.html | 65,700 NOW LISTED FOR EMERGENCY JOBS; 7,000 Already Placed and Work Is Being Speeded--Many Women Reported Destitute. WORKERS URGED TO HELP Most of Fund So Far Given by Wealthy--18,000 Volunteer Canvassers Meet Tonight. Need in Homes Described. More Gifts to Fund Asked. 65,700 NOW LISTED FOR RELIEF JOBS Mayor Buys Movie Benefit Ticket. Mass Meeting Tonight. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/entertain-staff-for-blind-child-radio-league-members-perform-for.html | ENTERTAIN STAFF FOR BLIND; Child Radio League Members Perform for Jewish Guild Workers. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/washingtons-first-wish-it-might-be-realized-at-the-coming.html | WASHINGTON'S FIRST WISH.; It Might Be Realized at the Coming Disarmament Conference. | True | EDWARD BERWICK | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/greek-troops-quell-riot-over-cypriotes-students-start-demonstration.html | GREEK TROOPS QUELL RIOT OVER CYPRIOTES; Students Start Demonstration as Premier Appeals for End of the Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/audubon-house-not-moved-technicalities-delay-and-may-prevent-shift.html | AUDUBON HOUSE NOT MOVED; Technicalities Delay and May Prevent Shift to City Land. | True | | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/pleads-for-flood-victims-jl-buck-husband-of-writer-calls-situation.html | PLEADS FOR FLOOD VICTIMS.; J.L. Buck, Husband of Writer, Calls Situation in China Ghastly. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/hopes-of-wilson-recalled-at-tomb-bishop-freeman-at-memorial-service.html | HOPES OF WILSON RECALLED AT TOMB; Bishop Freeman at Memorial Service Cites War President's Vision of Peace. THOMPSON URGES ARMS CUT At Carnegie Peace Meeting He Asks Statement of Our Aims--Coudert for "Moral Disarmament." Bishop Tells of Wilson Hopes. Thompson for Concrete Proposal. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/french-grain-increases-more-wheat-rye-and-oats-expected-than-in.html | FRENCH GRAIN INCREASES.; More Wheat, Rye and Oats Expected Than in 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/on-yale-freshman-body-winthrop-rockefeller-is-among-those-elected.html | ON YALE FRESHMAN BODY.; Winthrop Rockefeller is Among Those Elected to Student Council. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/sharp-drop-here-in-silver-futures-trading-slows-up-as-some-large.html | SHARP DROP HERE IN SILVER FUTURES; Trading Slows Up as Some Large Producers Oppose Selling Conference. BAR METAL DECLINES 1 7/8c Shipment of 500,000 Ounces From London to New York Rumored in Wall Street. SUGGEST SALES COMPACT. Experts Urge Study of Plan to International Chamber. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/alimony-club-sees-crime-play-in-jail-fifty-held-for-nonpayment-also.html | ALIMONY CLUB SEES CRIME PLAY IN JAIL; Fifty Held for Non-Payment Also Pose for Newsreels After Drama Brightens Day. TEA ADDS TO FESTIVE AIR Audience Finds Realism In Scene of Woman Demanding Money-- Some Enjoy "Vacation." | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/fuel-oil-pipeline-system-into-islip-homes-is-planned.html | Fuel Oil Pipe-Line System Into Islip Homes Is Planned | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/sports-of-the-times-hockey-and-heavyweights-recruits-and.html | Sports of the Times; Hockey and Heavyweights. Recruits and Replacements. Loughran and Paulino. In Heavyweight Circles. The Sharkey Puzzle. | True | By John Kieran. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/total-public-debt-at-30300000000-federal-government-accounts-for.html | TOTAL PUBLIC DEBT AT $30,300,000,000; Federal Government Accounts for $16,800,000,000, Says Industrial Board. WAS $26,600,000,000 IN 1919 State and Municipal Figures, Which Gain Steadily and Fast, Put at $13,500,000,000. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/army-eleven-drills-on-defensive-plays-has-long-practice-for-game.html | ARMY ELEVEN DRILLS ON DEFENSIVE PLAYS; Has Long Practice for Game With Pittsburgh--Will Have Final Workout Today. PANTHERS' SPIRIT HIGH. Defense for Army Air Attack Only Pittsburgh Worry. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/new-yorks-observance-of-the-13th-anniversary-of-the-armistice.html | NEW YORK'S OBSERVANCE OF THE 13TH ANNIVERSARY OF THE ARMISTICE | True | Times Wide World Photo. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/gandhi-puts-hope-in-mdonald-move-he-and-hindu-leaders-await-prime.html | GANDHI PUTS HOPE IN M'DONALD MOVE; He and Hindu Leaders Await Prime Minister's Talk With Minorities Friday. DENIES DISOBEDIENCE PLAN Mahatma Says He Will Not Think of Such Action as Long, as Present Negotiations Can Continue. Continues to Hope. Await MacDonald's Move. | True | Wireless to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/connecticut-realty-men-to-meet.html | Connecticut Realty Men to Meet. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/hockey-teams-open-the-season-tonight-americans-face-detroit-rangers.html | HOCKEY TEAMS OPEN THE SEASON TONIGHT; Americans Face Detroit, Rangers Meet Canadiens and Black Hawks Oppose Toronto. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/debate-criticism-nov-22-critic-and-attorney-to-argue-on-value-of.html | DEBATE CRITICISM NOV. 22.; Critic and Attorney to Argue On Value of Practice. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/navy-cuts-started-retiring-17-vessels-3750000-is-saved-one-cruiser.html | NAVY CUTS STARTED, RETIRING 17 VESSELS; $3,750,000 IS SAVED; One Cruiser, an Aircraft Tender, 6 Destroyers, 9 Submarines to Go on Reserve. 1,100 MEN ARE AFFECTED Their Future Status Undecided, but Some Not Reassigned May Leave the Service. ASIATIC FLEET IS REDUCED Admiral Sampson's Old Flagship to Be Junked--These Economies Supplement Budget Plans. Sampson's Flagship Is to Go. Other Changes Await Congress. NAVY CUTS STARTED, RETIRING 17 VESSELS | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/production-of-crops-estimated-by-states-large-corn-harvest-in.html | PRODUCTION OF CROPS ESTIMATED BY STATES; Large Corn Harvest in Kansas, Nebraska, Ohio, Indiana and Illinois. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/honduras-drops-silver-leaders-of-nation-decide-to-go-onto-the-gold.html | HONDURAS DROPS SILVER.; Leaders of Nation Decide to Go Onto the Gold Standard. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/english-soccer-team-scores-over-french-by-3-to-2-in-paris.html | English Soccer Team Scores Over French by 3 to 2 in Paris | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/robot-pilot-to-fly-passenger-planes-line-to-florida-will-install.html | ROBOT PILOT TO FLY PASSENGER PLANES; Line to Florida Will Install Gyro Device on 18 Transports With Federal Approval. FOG PROBLEM IS REDUCED Automatic Control Keeps an Even Keel Under All Conditions-- Steering Aid Now Sought. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/go-may-heads-accountants-group.html | G.O. May Heads Accountants' Group | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/placement-kick-wins-for-naval-hospital-brings-margin-of-victory.html | PLACEMENT KICK WINS FOR NAVAL HOSPITAL; Brings Margin of Victory Over the West Point Army Post Team by 7-to-6 Score. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/rutgers-backs-shifted-horton-replaces-prisco-as-halfback-and-liddy.html | RUTGERS BACKS SHIFTED.; Horton Replaces Prisco as Halfback and Liddy Goes to Fullback Post. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/assails-hungarian-curb-socialist-says-raw-materials-are-available.html | ASSAILS HUNGARIAN CURB.; Socialist Says Raw Materials Are Available for Only Six Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/ship-sails-from-new-pier-the-roosevelt-leaves-for-first-time-from.html | SHIP SAILS FROM NEW PIER.; The Roosevelt Leaves for First Time From Manhattan Shore. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/sports-today.html | Sports Today | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/ziegfeld-signs-lahr-producer-obtains-release-of-comedian-for-new.html | ZIEGFELD SIGNS LAHR.; Producer Obtains Release of Comedian for New Show. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/plainfield-loses-to-westfield-high-victors-undefeated-keep-goal.html | PLAINFIELD LOSES TO WESTFIELD HIGH; Victors, Undefeated, Keep Goal Inviolate in Blanking Rival Eleven, 21 to 0. WOODROW WILSON SCORES Vanquishes Fort Lee, 3-0, on Carpenter's Field Goal in Last 15 Seconds--Other Results. Woodrow Wilson, 3; Fort Lee, 0. Union, 25; Glen Ridge, 0. Hackettstown, 26; Newton, 0. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/whistler-and-zorn-etchings-barred-by-customs-censors.html | Whistler and Zorn Etchings Barred by Customs Censors | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/grandi-asks-truce-to-world-discords-tells-third-cabin-passengers.html | GRANDI ASKS TRUCE TO WORLD DISCORDS; Tells Third Cabin Passengers and Crew of Liner Armistice Day. Should Inspire Nations. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/syracuse-eleven-tests-offensive-entire-back-field-tries-passes-with.html | SYRACUSE ELEVEN TESTS OFFENSIVE; Entire Back Field Tries Passes, With New Line Plays Also on the Practice Program. COLGATE DRILLS TILL DARK. Varsity Scrimmage With Cubs Follows Work on Fundamentals. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/1000000-hungarians-signing-album-in-gratitude-to-borah.html | 1,000,000 Hungarians Signing Album in Gratitude to Borah | True | Wireless to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/burned-to-death-in-auto.html | Burned to Death in Auto. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/row-in-manchuria-laid-to-our-delay-fosdick-asserts-we-should-have.html | ROW IN MANCHURIA LAID TO OUR DELAY; Fosdick Asserts We Should Have Adopted "Collective Principle Ten Years Ago."DENIES LEAGUE IS BALKED Cites Tardy Acceptance of Treaty Ruling in Historic Case at Princeton World Court Rally. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/third-dead-heat-in-four-days-run-in-horse-race-in-france.html | Third Dead Heat in Four Days Run in Horse Race in France | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/society-out-in-force-for-the-horse-show-concluding-performance.html | SOCIETY OUT IN FORCE FOR THE HORSE SHOW; Concluding Performance Draws a Distinguished Array to Madison Square Garden. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/uruguay-to-check-debts-will-ascertain-amounts-owed-abroad-to-find.html | URUGUAY TO CHECK DEBTS; Will Ascertain Amounts Owed Abroad to Find Balance of Payments | True | Special Cable to THE NEW YORK TIMES. | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/swears-ewald-got-150000-in-stock-boczor-says-mining-company-gave.html | SWEARS EWALD GOT $150,000 IN STOCK; Boczor Says Mining Company Gave Ex-Judge 100,000 Shares to Stay on Board. CHECK DEALS ARE TRACED Woman Testifies Name of Former Magistrate Led Her to Invest Despite Warning. Others Accuse Ewald. Company Was "to Aid Poor." | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/gives-sailing-dates-of-christmas-mail-postoffice-issues-list.html | GIVES SAILING DATES OF CHRISTMAS MAIL; Postoffice Issues List Showing Latest Times for Sending to Foreign Countries. RULES FOR PACKAGES TOLD Advice Anticipating Holiday Rush Reminds of Increase in Rate on Letters to Britain. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/indian-sues-baptist-body-mission-society-got-womens-100000-bonds-by.html | INDIAN SUES BAPTIST BODY.; Mission Society Got Woman's $100,000 Bonds by Fraud, It Is Charged. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/tokyo-envoy-puts-treaty-right-first-yoshizawa-tells-angloamerican.html | TOKYO ENVOY PUTS TREATY RIGHT FIRST; Yoshizawa Tells Anglo-American Correspondents in ParisJapan Wants Peace.CITES WORKS IN MANCHURIAAmbassador Says Region Has GainedSince Japanese Entered andLaunched Enterprises. | True | Special Cable to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/bates-defeats-colby-on-extra-point-7-to-6-valicentis-successful.html | BATES DEFEATS COLBY ON EXTRA POINT, 7 TO 6; Valicenti's Successful Drop Kick, Following King's Touchdown, Provides Margin. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/meredith-whittaker-of-england-dies-at-90-once-owned-chain-of.html | MEREDITH WHITTAKER OF ENGLAND DIES AT 90; Once Owned Chain of Newspapers in Yorkshire--Was Long Mayor of Scarborough. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/back-field-at-penn-changed-in-practice-smith-is-again-at.html | BACK FIELD AT PENN CHANGED IN PRACTICE; Smith Is Again at Quarterback as Team Goes Through Drill Stressing Offense. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/disguised-suitor-is-freed-man-who-courted-with-a-false-mustache.html | DISGUISED SUITOR IS FREED.; Man Who Courted With a False Mustache Gets Suspended Sentence. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/motoring-in-leap-year.html | MOTORING IN LEAP YEAR. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/britain-to-delay-action-on-tariff-protectionist-group-decides-not.html | BRITAIN TO DELAY ACTION ON TARIFF; Protectionist Group Decides Not to Embarrass Ministry by Immediate Demand. CHURCHILL MEETS SETBACK Conservatives Fail to Follow His Attempt to Taunt Government Into Acting at Once. Churchill Taunts Baldwin Moderates Decide on Delay. Government Wins 369 Majority. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/yonkers-fire-chief-slated-to-retire.html | Yonkers Fire Chief Slated to Retire | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/gerard-for-500000-army-in-cleveland-he-urges-this-with-adequate.html | GERARD FOR 500,000 ARMY; In Cleveland, He Urges This With "Adequate Navy" as Peace Policy. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/russia-and-japan.html | RUSSIA AND JAPAN. | True | | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/exonerated-in-auto-crash.html | Exonerated in Auto Crash. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/wctu-cars-left-out-of-parade.html | W.C.T.U. Cars Left Out of Parade. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/95-he-plans-eighth-marriage.html | 95, He Plans Eighth Marriage. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/sells-west-new-brighton-house.html | Sells West New Brighton House. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/armistice-of-1918-recreated-at-ball-streets-and-balconies-of-paris.html | ARMISTICE OF 1918 RECREATED AT BALL; Streets and Balconies of Paris Reproduced for Fete in Washington Auditorium. FRENCH MONEY IS USED President and Mrs. Hoover, Cabinet Members and Army and Navy Officers Sponsor Event. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/state-hints-at-suit-over-power-rights-walsh-replying-to-stimson.html | STATE HINTS AT SUIT OVER POWER RIGHTS; Walsh, Replying to Stimson, Sees Encroachments in Federal Attitude. URGES TENTATIVE ACCORD Dissents on Stand That the Treaty With Canada Should Be Negotiated First. PROMISES TO COOPERATE But Says Legislature Forbids Any Surrender on the St. Lawrence Project. Sees State Rights Invaded. Cites Order of Legislature. Urges Preliminary Agreement. Employment to Thousands. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/copenhagen-to-greet-greenland-explorers-watkins-courtauld-loewe-and.html | COPENHAGEN TO GREET GREENLAND EXPLORERS; Watkins, Courtauld, Loewe and Others on Way Home Will Receive Official Welcome. | True | Wireless to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/democrats-plans-interest-hoover-administration-concedes-they-will.html | DEMOCRATS PLANS INTEREST HOOVER; Administration Concedes They Will Organize House and Its Leaders Consult Garner. TEXAN BUSY, BUT SILENT In Republican Ranks, Friends of Snell Seek to Quash Vote of Caucus for Tilson. Contest Faces Republicans. Norris's Scheme Gets Backing. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/jp-warburg-gets-swedish-honor.html | J.P. Warburg Gets Swedish Honor. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/cotton-deal-limit-1000000-bales.html | Cotton Deal Limit 1,000,000 Bales. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/akron-passes-over-city-on-way-to-lakehurst-after-trip-to-ohio-and.html | AKRON PASSES OVER CITY.; On Way to Lakehurst After Trip to Ohio and Through This State. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/mariner-73-loses-sight-is-wrecked-raabe-sailing-alone-for-south-sea.html | MARINER, 73, LOSES SIGHT, IS WRECKED; Raabe, Sailing Alone for South Seas, Runs His 40-Foot Yawl Aground in Chesapeake. REPAIRS CRAFT TO GO ON Former Shipmate of Jack London Writes to Friend Here of Horror of Going Blind in Storm. Sight Fails as Sea Runs High. Boat Wrecked on Fish Trap. Repairing Craft to Go On. | True | | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/de-oro-wins-and-loses-breaks-even-in-threecushion-play-scoville-is.html | DE ORO WINS AND LOSES.; Breaks Even in Three-Cushion Play --Scoville Is a Victor. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/victors-in-bridge-tourney-herald-tribunetimes-team-wins-first.html | VICTORS IN BRIDGE TOURNEY; Herald Tribune-Times Team Wins First Annual Contest. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/steel-activity-index-advances-quite-sharply-operations-gain-though.html | Steel Activity Index Advances Quite Sharply; Operations Gain Though Reduction Is Usual | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/charles-e-neeley-lumberman-dies-father-of-mrs-sw-reyburn-of-this.html | CHARLES E. NEELEY, LUMBERMAN, DIES; Father of Mrs. S.W. Reyburn of This City Stricken in 81st Year in St. Louis. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/james-l-karrick-left-3000000.html | James L. Karrick Left $3,000,000. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/helen-costello-and-husband-part.html | Helen Costello and Husband Part. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/holds-speedy-action-needed-to-avert-war-yukio-ozaki-member-of.html | HOLDS SPEEDY ACTION NEEDED TO AVERT WAR; Yukio Ozaki, Member of Japanese Diet, Suggests League of Nations for Concerted Move. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/briand-again-warns-tokyo-and-nanking-new-council-note-calls-their.html | BRIAND AGAIN WARNS TOKYO AND NANKING; New Council Note Calls Their Attention to Pledges Not to Aggravate Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/huguenot-service-sunday-delegation-to-cross-new-bridge-to-dedicate.html | HUGUENOT SERVICE SUNDAY; Delegation to Cross New Bridge to Dedicate Richmond Memorial. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/auto-makers-see-pickup-demand-for-120000000-in-new-cars-by-jan-9-is.html | AUTO MAKERS SEE PICK-UP.; Demand for $120,000,000 in New Cars by Jan. 9 Is Indicated. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/berg-freed-by-ruse-on-his-kidnappers-pretended-deal-by-newspaper.html | BERG FREED BY RUSE ON HIS KIDNAPPERS; Pretended Deal by Newspaper Man With Abductors' Lawyer Brought Release. THE LAWYER IS ARRESTED His Wife, Two Other Women and Two Men Also Held--St. Louis Police Seek Gangsters. Berg Is "Ahead $5." Two More Freed in Chicago. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/predicts-prosperous-1932-william-oneil-says-tire-trade-will-feel.html | PREDICTS PROSPEROUS 1932; William O'Neil Says Tire Trade Will Feel Impetus by July. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/drop-in-earnings-of-nickel-company-international-of-canada-reports.html | DROP IN EARNINGS OF NICKEL COMPANY; International of Canada Reports $4,005,856 Net for Nine Months. $9,897,835 FIGURE YEAR AGO Current Assets $29,925,456 and Current Liabilities $5,545,414 on Sept. 30. Drew Heavily on Surplus. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/stribling-wins-in-third-stops-pat-fay-with-right-to-the-jaw-at.html | STRIBLING WINS IN THIRD.; Stops Pat Fay With Right to the Jaw at Muskogee. | True | | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/found-dead-in-westport-mrs-ew-blakeslee-was-divorced-from-new-york.html | FOUND DEAD IN WESTPORT; Mrs. E.W. Blakeslee Was Divorced From New York Physician. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/book-shows-ford-eyed-white-house-his-presidential-bee-in-1924.html | BOOK SHOWS FORD EYED WHITE HOUSE; His 'Presidential Bee' in 1924 Revealed by Schwab in 'More They Told Barron.' NEW SILENT COOLIDGE DATA He Did Not Waste Even One Word in Reply to Railroad Petitioners in Boston. FILENE SEES JOB INSURANCE. Inevitable, He Says in New Book on the Machine Age. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Commodities Decline Again. Federal Reserve Statement. Short Selling Resumed. Gold From Japan. Mr. Crowley's Record. Commodity Leadership. A Healthy Reaction. New President for A.P.I. A Good Omen. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/money.html | MONEY. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/washington-calls-for-a-ban-on-opium-position-urging-prohibition-is.html | WASHINGTON CALLS FOR A BAN ON OPIUM; Position Urging Prohibition Is Made by John K. Caldwell at Bangkok Conference. MONOPOLY SYSTEM SCORED Unitel States Not Prepared to Aid In Half-Way Measures Against Illicit Narcotics Traffic. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/th-woods-dies-pioneer-in-k-of-c-active-as-democrat-in-brooklyn-for.html | T.H. WOODS DIES; PIONEER IN K. OF C.; Active as Democrat in Brooklyn for Last 56 Years-- Former Contracting Plumber. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/kept-in-jail-3-years-sues-exconvict-seeks-200000-for-error-of.html | KEPT IN JAIL 3 YEARS, SUES.; Ex-Convict Seeks $200,000 for "Error" of Parole Board. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/new-listings-approved-applications-by-loft-and-others-granted-by.html | NEW LISTINGS APPROVED.; Applications by Loft and Others Granted by Stock Exchange. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/princeton-works-on-passing-attack-varsity-men-drill-for-more-than.html | PRINCETON WORKS ON PASSING ATTACK; Varsity Men Drill for More Than Hour on Forwards and Laterals. SCRIMMAGE ALSO STAGED McPartland and Seyfarth Gain on End Runs in Practice Against Scrub Team. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/other-utility-earnings-statements-for-various-periods-issued-by.html | OTHER UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/us-navy-to-enter-team-in-olympics-secretary-adams-approves.html | U.S. NAVY TO ENTER TEAM IN OLYMPICS; Secretary Adams Approves Participation in 1932-- Spain Votes $40,000 Expenses. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/music-philharmonic-observes-day-the-roth-quartet-plays-ably.html | MUSIC; Philharmonic Observes Day. The Roth Quartet Plays Ably. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/collins-demands-army-officer-cut-representative-asserts-hoover.html | COLLINS DEMANDS ARMY OFFICER CUT; Representative Asserts Hoover Could Save $25,000,000 by Eliminating Older Personnel. | True | Special to The New York Times. | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/six-italian-lines-in-2-ship-mergers-navigazione-generate-lloyd.html | SIX ITALIAN LINES IN 2 SHIP MERGERS; Navigzione Generate, Lloyd Sabaudo and Cosulich Form "Italia" Company. HANDLE TRADE TO AMERICAS Lloyd Triestino Takes Over Servizi Marittimi and Marittimi Italiano, Operating in the Orient. Mussolini Expresses Approval. One Hundred Ships Involved. | True | Wireless to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/phone-dividends-rose-last-year-american-companies-of-a-b-and-c.html | PHONE DIVIDENDS ROSE LAST YEAR; American Companies of A, B and C Classes Paid $36,315,922 Above 1929 Mark. OPERATING REVENUES RISE Increased From $1,172,862,735 in 1929 to $1,209,664,793--Unmatured Funded Debt Cut. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/gold-stocks-gain-2694500-in-day-rise-due-chiefly-to-release-of.html | GOLD STOCKS GAIN $2,694,500 IN DAY; Rise Due Chiefly to Release of $2,699,500 From Earmark-- Sterling Off 2 Cents. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/jury-deadlocked-in-vice-squad-case-reports-hopeless-disagreement.html | JURY DEADLOCKED IN VICE SQUAD CASE; Reports Hopeless Disagreement, but Justice Twice Refuses to Discharge it.11 TO 1 STAND INDICATEDForeman Reports One Member Says He Will Hold Out 7 Monthsif Necessary. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/roosevelt-marks-day-leads-albany-citizens-in-silent-tribute-to-war.html | ROOSEVELT MARKS DAY.; Leads Albany Citizens in Silent Tribute to War Dead. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/new-york-ac-wins-at-squash-4-to-1-beats-crescent-team-for-third.html | NEW YORK A.C. WINS AT SQUASH, 4 TO 1; Beats Crescent Team for Third Victory in Row in Class A Metropolitan Team Play. COLUMBIA CLUB IN FRONT Also Takes Third Straight, Downing Princeton, 5-0--Harvard Shuts Out Fraternity Team, | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/brazil-explorers-report-brooklyn-museum-expedition-starts.html | BRAZIL EXPLORERS REPORT.; Brooklyn Museum Expedition Starts Excavations at Marajo. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/panama-canal-reopened-ships-pass-through-after-dredges-cut-channel.html | PANAMA CANAL REOPENED.; Ships Pass Through After Dredges Cut Channel Through Slide. | True | Special Cable to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/steel-output-up-1-per-cent-in-week-iron-age-says-recent-gains-are.html | STEEL OUTPUT UP 1 PER CENT IN WEEK; Iron Age Says Recent Gains Are the Most Consistent Since Last Spring. SOME BRANCHES SLUGGISH Further Slight Advance, However, Is Expected During the Rest of This Year. Cautious on Prices Rises. Outlook for Rest of Year. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/st-marys-beaten-as-50000-look-on-university-of-california-at-los.html | ST. MARY'S BEATEN AS 50,000 LOOK ON; University of California at Los Angeles Wins, 12-0, in Big Coast Upset. LOSERS' ATTACK CHECKED Toscani and Brovelli Halted by the Bruins' Line and Aerial Game Is Thwarted. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/wise-says-churches-must-condemn-war-no-state-shall-coerce-us-to.html | WISE SAYS CHURCHES MUST CONDEMN WAR; 'No State Shall Coerce Us to Violate Will of God,' He Tells Chicago Meeting. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/back-with-pictures-of-brazil-jungle-three-more-members-of-matto.html | BACK WITH PICTURES OF BRAZIL JUNGLE; Three More Members of Matto Grosso Expedition Return to Tell of Adventures. PERILOUS VOYAGE RELATED Explorers Describe Dash to Get Aid for Comrade Bitten by Alligator --Song Cowed Savages. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/ht-jacquelin-dies-a-retired-broker-partner-in-jacquelin-de-coppet.html | H.T. JACQUELIN DIES; A RETIRED BROKER; Partner in Jacquelin & De Coppet Stricken at Summer Home in Barnstable, Mass.EX-MEMBER OF EXCHANGEHad Served on Board of Governors --His Firm Founded by Father-- Belonged to Several Clubs. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/art-bartlett-memorial-exhibit-statue-of-lafayette-in-centre-created.html | ART; Bartlett Memorial Exhibit. Statue of Lafayette in Centre. Created Types and Symbols. | True | By Edward Alden Jeweli | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/upturn-indicated-by-october-trade-reserve-board-says-industry-and.html | UPTURN INDICATED BY OCTOBER TRADE; Reserve Board Says Industry and Commerce Are Reflecting Oil and Wheat Price Rises. STORE SALES WERE BETTER Gain in Value Was More Than Seasonal and Volume Is ThoughtEqual to That of Last Year. Peak Was Reached in April. Figures by Districts. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/city-must-issue-90000-bonds-to-help-pay-nine-new-justices.html | City Must Issue $90,000 Bonds To Help Pay Nine New Justices | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/one-dies-6-hurt-in-fire-in-connecticut-hotel-thirtytwo-driven-from.html | ONE DIES, 6 HURT IN FIRE IN CONNECTICUT HOTEL; Thirty-two Driven From Beds as Flames Sweep Old Building at Middletown. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/dreiser-says-judge-evades-mine-issue-writer-again-denies-charge.html | DREISER SAYS JUDGE EVADES MINE ISSUE; Writer Again Denies Charge-- Calls It Attempt to Blind the Public. ANGERED BY TERRORISM Two Others on Committee Return From Kentucky and Denounce Indictment. Says Judge Did Not Appear. As to Criminal Syndicalism. Charges Taken to the Governor. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/to-repay-3000000-on-workes-stock-electric-bond-and-share-plans.html | TO REPAY $3,000,000 ON WORKES STOCK; Electric Bond and Share Plans Cancellation of Securities Issued for Them. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/hunt-girl-missing-in-irvington.html | Hunt Girl Missing in Irvington. | True | Special to The New York Times. | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/pershing-renews-preparedness-plea-cites-in-armistice-day-radio.html | PERSHING RENEWS PREPAREDNESS PLEA; Cites, in Armistice Day Radio Address, Costly Waste of Extemporized Armies. STEVENS HITS NAVY CUTS Legion Head Declares Policy of the Administration Puts Defense Near Danger Point. Stevens Attacks Navy Cuts. Curtis Demands Adequate Defense. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/steele-throws-caddock-californian-pins-rival-in-2720-in-bout-at.html | STEELE THROWS CADDOCK.; Californian Pins Rival in 27:20 in Bout at Newark. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/cubans-again-take-up-changes-in-basic-law-senate-takes.html | CUBANS AGAIN TAKE UP CHANGES IN BASIC LAW; Senate Takes Constitutional Reform Off Shelf--More Political Prisoners Are Freed. | True | Wireless to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/philadelphia-wins-field-hockey-game-womens-team-turns-back.html | PHILADELPHIA WINS FIELD HOCKEY GAME; Women's Team Turns Back AllScottish Eleven, 5-3, Before5,000 at St. Martin's. MISS WIENER LEADS DRIVE Her Three Goals in the Second HalfDecide--Defeat is Second in Ten Starts for Visitors. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/9-escape-in-italian-plane-crash.html | 9 Escape in Italian Plane Crash. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/financial-markets-irregular-declines-in-both-stocks-and-bondswheat.html | FINANCIAL MARKETS; Irregular Declines in Both Stocks and Bonds--Wheat Market Closed for Holiday. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/drop-on-canadian-rails-revenues-for-august-and-eight-months-of-year.html | DROP ON CANADIAN RAILS.; Revenues for August and Eight Months of Year Fall Heavily. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/letters-to-the-editor-peaceful-settlement-little-can-be-done-in.html | Letters to the Editor; PEACEFUL SETTLEMENT. Little Can Be Done in Manchuria Without Our Cooperation. MR. FISH WANTS ACTION. Representative Believes an Opportunity Was Lost in Last Election. LET THE LESSEE BEWARE. All Clauses in Leases Should Be Read Carefully. Congressional Uncertainties. No Congressmen at All. A Note of Optimism. | True | ELMER DAVIS.HAMILTON FISH Jr.HENRY A. STEINBOCK.PAUL D. HASBROUCKD.H. MORTON.CHESTER D. PUGSLEY | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/wynne-urges-home-repairs-to-cut-mishaps-and-aid-idle.html | Wynne Urges Home Repairs To Cut Mishaps and Aid Idle | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/james-f-hopkins-art-educator-dies-succumbs-to-sudden-illness-at-his.html | JAMES F. HOPKINS, ART EDUCATOR, DIES; Succumbs to Sudden Illness at His Pacific Grove Home Near Monterey, Cal. A MAYFLOWER DESCENDANT Arranged Exhibitions and Reorgnized Art Sohools ThroughoutCountry for Forty Years. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/new-clydemallory-service.html | New Clyde-Mallory Service. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/baruch-sees-nation-rising-from-slump-predicts-a-new-prosperity-era.html | BARUCH SEES NATION RISING FROM SLUMP; Predicts a New Prosperity Era in Outlining Economic Plan at War Board's Reunion. TARIFF RECIPROCITY URGED Job Insurance and Dry Repeal Also in Program--He Calls France Key to Peace. Sees Ritchie in White House. BARUCH SEES NATION RISING FROM SLUMP Fears" Soviet Is Failure. Opposes Debt Cancellation. New Type of Commission. Dollars and Bonds Sound." Two Planning Boards Suggested. Against Government Insurance. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/commend-hoover-for-backing-league-161-leading-men-and-women-sign.html | COMMEND HOOVER FOR BACKING LEAGUE; 161 Leading Men and Women Sign Letter to President Praising Stand on Manchuria.URGE UNYIELDING POLICYAsk Our Full Support for Actionof Joint Conference and SeeFuture Peace Safeguarded. The Letter to the President. List of Signers of Letter. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/red-cross-drive-opened-by-mayor-the-mayor-as-a-contributor-aids.html | RED CROSS DRIVE OPENED BY MAYOR; THE MAYOR, AS A CONTRIBUTOR, AIDS START OF RED CROSS CAMPAIGN. | True | Times Wide World Photo. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/mcooey-off-today-for-atlantic-city-failing-health-forces-leader-to.html | M'COOEY OFF TODAY FOR ATLANTIC CITY; Failing Health Forces Leader to Take Rest--Dorman Assumes Part of Duties. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/idahurst-belle-ii-named-best-cocker-takes-major-award-in-new.html | IDAHURST BELLE II NAMED BEST COCKER; Takes Major Award in New England Breeders' Specialty Show at Boston. CONQUERS MY OWN TODAY Gilman Entry Also Turns Back My Own and Sandspring Simplicity in Close Contest. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/shows-miss-fixel-used-single-name-counsel-for-erlanger-estate.html | SHOWS MISS FIXEL USED 'SINGLE' NAME; Counsel for Erlanger Estate Indicates Will Contestant Traveled as Unmarried.AGENT BACKS HER CLAIM Swears Producer Referred to Heras His Wife--Ship Line AidesTell of Their Voyages. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/brisk-scrimmage-marks-nyu-drill-aerial-offense-as-well-as-a-defense.html | BRISK SCRIMMAGE MARKS N.Y.U. DRILL; Aerial Offense as Well as a Defense Against Plays of Fordham Thoroughly Tested.ABEE IS LIKELY STARTERPractices, Although Showing Effects of Leg Injury--Bob McNamara Expected to See Action. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/stock-market-indices-berlin-compares-conditions-now-in-principal.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now in Principal Cities With 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/the-play-elmer-harris-student-of-life.html | THE PLAY; Elmer Harris, Student of Life. | True | By J. Brooks Atkinson. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/french-medal-for-nyu-department-of-architecture-to-be-honored.html | FRENCH MEDAL FOR N.Y.U.; Department of Architecture to Be Honored Tomorrow Night. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/colonel-lewiss-services.html | COLONEL LEWIS'S SERVICES. | True | | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/six-metropolitan-college-fives-will-play-in-garden-for-benefit-of.html | Six Metropolitan College Fives Will Play In Garden for Benefit of the Unemployed | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/ten-planes-search-caribbean-in-vain-no-trace-of-castaways-sighted.html | TEN PLANES SEARCH CARIBBEAN IN VAIN; No Trace of Castaways Sighted by Mail Flier Is Found-- Further Hunt Planned. NAVAL CRAFT SCAN AREA Submarine Tender Also Goes Over Spot--German Aviator to Take Up Effort Again Today. Three More Planes Search. Reports No Trace of Castaways. | True | Special Cable to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/allcoast-guard-on-top-downs-seton-hall-eleven-44-to-0-for-seventh.html | ALL-COAST GUARD ON TOP.; Downs Seton Hall Eleven, 44 to 0, for Seventh Victory in Row. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/us-bonds-advance-in-receding-market-japanese-latinamerican-and.html | U.S. BONDS ADVANCE IN RECEDING MARKET; Japanese, Latin-American and German Securities Go to Lower Levels. FRENCH LOANS ARE HIGHER Some Domestic Corporate Issues Make Gains Although the Average Shows a Decline. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/soviet-fears-war-is-aim-of-japanese-newspaper-labor-says-acts-of.html | SOVIET FEARS WAR IS AIM OF JAPANESE; Newspaper Labor Says Acts of Generals Speak Louder Than Tokyo's Words. MOSCOW LOOKS TO LEAGUE Government Believes Japan Is Trying to Bluff Geneva and Us by Waving Red Bogey. | True | By Walter Duranty. Wireless To the New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/war-for-manchuria-held-still-remote-frederick-palmer-says-japan-and.html | WAR FOR MANCHURIA HELD STILL REMOTE; Frederick Palmer Says Japan and Russia Aren't Ready for Clash He Expects. ADVANTAGE NOW TOKYO'S But War Correspondent Believes Completion of Five-Year Plan Will Greatly Strengthen Soviet. | True | By Col. Frederick Palmer. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/rko-plan-nears-completion.html | R.-K.-O. Plan Nears Completion. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/eastern-plans-west-indies-tours.html | Eastern Plans West Indies Tours | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/homes-planned-for-nassau-plots.html | Homes Planned for Nassau Plots | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/miss-zoe-turnbull-engaged-to-marry-greenwich-conn-girls-troth-to.html | MISS ZOE TURNBULL ENGAGED TO MARRY; Greenwich (Conn.) Girl's Troth to Edwin C. Kennedy Announced by Her Parents. BRIDE-ELECT IS AN ACTRESS Mr. Kennedy Is With the CondeNast Publications-- Couple PlansWedding Next Year. | True | Special to The New York Times.Photo by Chidnoff. | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/war-dead-honored-in-london-and-paris-prince-of-wales-acts-for-king.html | WAR DEAD HONORED IN LONDON AND PARIS; Prince of Wales Acts for King at Cenotaph as Britain Observes 2-Minute Silence.AMERICANS JOIN FRENCH Road Beneath Arc de Triomphe Covered With Floral Tributes to Unknown Soldier.PETAIN SHIP OBSERVES DAYArmistice Parade in Dublin Is Upsetby Man Seizing Helmet and Throwing It in River. Many Notables at Ceremony. Sir John Simon for League. France Honors Her War Dead. America "Taps" Sounded. Disturbance in Dublin Parade. Viceroy at New Delhi Service. New Zealand Hears London. | True | Special Cable to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/groton-conquers-st-marks-by-140-wins-on-tallies-by-pratt-and-potter.html | GROTON CONQUERS ST. MARK'S BY 14-0; Wins on Tallies by Pratt and Potter in First 2 Periods at Southboro. LOSERS RALLY IN 2D HALF Penetrate to Victors' 10-Yard Line 7 Times, Only to Be Repulsed With Score Imminent. Groton Kick Rolls Outside. Groton Holds Near Goal. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/urges-schools-to-aid-creative-expression-dr-ww-beatty-tells-state.html | URGES SCHOOLS TO AID CREATIVE EXPRESSION; Dr. W.W. Beatty Tells State Women's Clubs Federation This Is Component of Education. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/asserts-donaldson-would-not-wed-girl-father-of-ehb-allen-slayer-of.html | ASSERTS DONALDSON WOULD NOT WED GIRL; Father of E.H.B. Allen, Slayer of Sister's Friend, Says She Was Wronged. TELLS OF MOTHER'S FEARS He Declares Donaldson Assaulted Him After Breaking Promise-- Shooting Is Re-enacted. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/major-magyar-due-from-europe-today-transatlantic-flier-among-other.html | MAJOR MAGYAR DUE FROM EUROPE TODAY; Transatlantic Flier Among Other Notable Passengers on the Cunarder Aquitania. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/mrs-harris-seized-on-sisters-charge-social-leader-jailed-2-hours-in.html | MRS. HARRIS SEIZED ON SISTER'S CHARGE; Social Leader Jailed 2 Hours in Action for Non-Support of 74-Year-Old Mother. ARRESTED IN PARK AV. SUITE Miss Archibald Says Wealthy Widow Refused All Pleas to Contribute to Family in Distress. Sold Jewels to Aid Family. Sister Lived at Savoy-Plaza. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/hillhotchkiss-game-canceled.html | Hill-Hotchkiss Game Canceled. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/curb-stocks-ease-in-realizing-sales-late-rally-however-lifts.html | CURB STOCKS EASE IN REALIZING SALES; Late Rally, However, Lifts Quotations Above Day's Lowest Levels. BOND GROUPS IRREGULAR Some of the Foreign Loans Rise Sharply-- Domestic Utilities Generally Down. | True | | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/macdougall-to-speak-on-housing.html | MacDougall to Speak on Housing. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/three-large-banks-merged-in-passaic-peoples-bank-and-trust-city.html | THREE LARGE BANKS MERGED IN PASSAIC; Peoples Bank and Trust, City Trust and Lincoln National Have $20,000,000 Deposits. NEW HEAD IS NAMED Louisville (Ky.) Man Called as Directors Act to Complete Details of Union in Jersey. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/eight-productions-on-view-next-week-the-devils-host-a-mystery-play.html | EIGHT PRODUCTIONS ON VIEW NEXT WEEK; The Devil's Host,' a Mystery Play, the Latest Addition to the Revised List. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/new-bedford-textile-wins-50.html | New Bedford Textile Wins, 5-0. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/thornton-to-speak-here-hurley-also-to-address-dinner-of-state.html | THORNTON TO SPEAK HERE; Hurley Also to Address Dinner of State Chamber on Nov. 19. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/urges-league-to-act-foreign-policy-association-also-hails-dawess.html | URGES LEAGUE TO ACT.; Foreign Policy Association Also Hails Dawes's Mission. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/radio-set-exports-rise-shipments-of-industrial-machinery-for.html | RADIO SET EXPORTS RISE.; Shipments of Industrial Machinery for September Also Increased. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/football-men-threaten-columbia-editor-his-racket-charge-upsets.html | Football Men Threaten Columbia Editor; His 'Racket' Charge Upsets Alumni, Too, ATHLETES THREATEN COLUMBIA EDITOR Alumni Officials Resentful. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/cross-heads-arts-group-sixteen-new-members-are-elected-by-the.html | CROSS HEADS ARTS GROUP.; Sixteen New Members Are Elected by the Institute. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/backs-up-arrest-of-hoover-relative-santa-monica-police-chief-denies.html | BACKS UP ARREST OF HOOVER RELATIVE; Santa Monica Police Chief Denies He Will Investigate Leavitt Liquor Case. CONTRACTOR IS ARRAIGNED He and Store Proprietor Freed on Bond--Police Lieutenant Says Leavitt First Hid Identity. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/opera-bori-triumphs-in-manon.html | OPERA; Bori Triumphs in "Manon." | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/regina-retains-rugby-title.html | Regina Retains Rugby Title. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/benefit-at-st-regis-series-of-evenings-abroad-dinners-to-aid-the.html | BENEFIT AT ST. REGIS; Series of "Evenings Abroad" Dinners to Aid the Unemployed. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/kashmir-again-holds-moslem-rebel-chief-officials-say-dictator.html | KASHMIR AGAIN HOLDS MOSLEM REBEL CHIEF; Officials Say 'Dictator' Welcomed Arrest Before Failure of Movement--Jammu Hails Britons. | True | Wireless to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/university-seized-by-tientsin-rebels-scenes-in-manchuria-where.html | UNIVERSITY SEIZED BY TIENTSIN REBELS; SCENES IN MANCHURIA, WHERE JAPANESE AND CHINESE ARE CLASHING. | True | Wireless to THE NEW YORK TIMES.Times Wide World Photos. | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/ft-hancock-eleven-beats-ft-monmouth-downs-old-rivals-in-annual.html | FT. HANCOCK ELEVEN BEATS FT. MONMOUTH; Downs Old Rivals in Annual Contest, 14-0, Repeating Result of Last Year's Game. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/casualty-claims-chief-named.html | Casualty Claims Chief Named | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/nicolas-is-single-rumania-declares-official-denial-of-marriage-of.html | NICOLAS IS SINGLE, RUMANIA DECLARES; Official Denial of Marriage of Prince Follows Order to Destroy Record. ROMANCE RAN TWO YEARS Carol's Return Said to Have Hinged on Brother's Desire to Go Into Exile and Marry. Wanted to Go Into Exile. King Carol's Condition Improves. Legation Denies the Marriage. | True | Wireless to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/additional-contributions-for-unemployed-reported-by-emergency.html | Additional Contributions for Unemployed Reported by Emergency Relief Committee | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/british-veterans-hold-annual-ball-sir-ronald-and-lady-lindsay.html | BRITISH VETERANS HOLD ANNUAL BALL; Sir Ronald and Lady Lindsay Sponsor Armistice Day Event at the Waldorf. MANY DINNERS ARE GIVEN Massing of Colors Under Command of Lieut. Col. Lloyd--Prominent Persons Are Present. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/british-ship-aground-mine-sweeper-with-admiral-aboard-on-rocks-near.html | BRITISH SHIP AGROUND.; Mine Sweeper, With Admiral Aboard, on Rocks Near Foochow, China. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/us-skaters-start-training-on-dec-1-contenders-for-olympic-team.html | U.S. SKATERS START TRAINING ON DEC. 1; Contenders for Olympic Team Places Will Report at Bear Mountain for Practice. JAFFEE, MURRAY IN GROUP Rutter, Potts, Shea Among Others Who Will Be Invited--Final Trials in January. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/buddhist-asks-goodwill-japanese-priest-sends-message-to-the-united.html | BUDDHIST ASKS GOOD-WILL; Japanese Priest Sends Message to the United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/german-police-break-up-an-antiitalian-plot-halting-flight-to-spread.html | German Police Break Up an Anti-Italian Plot, Halting Flight to Spread Attacks on Fascism | True | Special Cable to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/unveils-monument-at-port-chester-general-harbord-officiates-at.html | UNVEILS MONUMENT AT PORT CHESTER; General Harbord Officiates at Dedication--Wainwright Warns of War's Dangers. WHITMAN AT CEREMONY Ex-Governor Indicates Futility of Armed Struggle--Armistice Service at White Plains. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/harrison-calls-us-selfish-senator-says-our-policies-have-cost-us.html | HARRISON CALLS US SELFISH; Senator Says Our Policies Have Cost Us High Place in World. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/manhattan-guard-hurt-ciccolella-substitute-wrenches-knee-in-hard.html | MANHATTAN GUARD HURT.; Ciccolella, Substitute, Wrenches Knee In Hard Practice. | True | | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/seward-w-pulitzer-to-wed-coast-girl-miss-billie-boldeman-becomes.html | SEWARD W. PULITZER TO WED COAST GIRL; Miss Billie Boldeman Becomes the Fiancee of Ralph Pulitzer's Younger Son. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/investors-get-bergen-county-tract.html | Investors Get Bergen County Tract. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/japan-sends-relief-for-fatigued-force-four-destroyers-also.html | JAPAN SENDS RELIEF FOR FATIGUED FORCE; Four Destroyers Also Dispatched to Manchuria, With a Cruiser in Readiness. TOKYO SEEKS GOOD-WILL Prepares Lists of Cases in Which Chinese Violations of Treaties Will Be Set Before World. Anxiety Grows in Tokyo. JAPAN SENDS RELIEF FOR FATIGUED FORCE Japanese Dead Put at 129. Japan Sends Destroyers. Tsitsihar Defense Strengthened. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/boston-college-beats-centre-70-killilea-recovers-ball-after-blocked.html | BOSTON COLLEGE BEATS CENTRE, 7-0; Killilea Recovers Ball After Blocked Kick in Fourth to Bring Victory. LOSERS MAKE GAME STAND Outrush Rivals in First Half and Make Only Two Substitutions During Game. Centre Starts Strongly. Centre Forward Falls. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/japanese-golf-pros-to-invade-united-states-for-first-time-competing.html | Japanese Golf Pros to Invade United States For First Time, Competing on Winter Circuit | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/to-aid-youngstown-banks-mellon-interests-will-assist-two-closed-on.html | TO AID YOUNGSTOWN BANKS; Mellon Interests Will Assist Two Closed on Oct. 15. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/yonkers-apartment-house-sold.html | Yonkers Apartment House Sold. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/canada-pauses-in-silence-dominion-pays-twominute-tribute-to-world.html | CANADA PAUSES IN SILENCE; Dominion Pays Two-Minute Tribute to World War Dead. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/sees-gain-in-chinese-army-major-gen-jl-hines-finds-improvement-in.html | SEES GAIN IN CHINESE ARMY; Major Gen. J.L. Hines Finds Improvement in Discipline. | True | Wireless to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/deals-on-east-side-lead-mild-trading-changes-involve-51st-st-office.html | DEALS ON EAST SIDE LEAD MILD TRADING; Changes Involve 51st St. Office Building and Walk-Up on Second Avenue. $28,000,000 AUCTION TODAY Joseph P. Day Will Offer Large Downtown Properties of the Benenson Company. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/kenney-slated-for-budd-post.html | Kenney Slated for Budd Post. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/filmed-beasts-in-malay-frank-buck-and-wife-back-from-trip-tell-of.html | FILMED BEASTS IN MALAY.; Frank Buck and Wife, Back From Trip, Tell of Their Adventures. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/democrats-name-hickin-nominated-for-president-of-national-club-to.html | DEMOCRATS NAME HICKIN.; Nominated for President of National Club to Succeed McMahon. | True | | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/purses-of-fighters-ordered-to-charity-minnesota-commissions-action.html | PURSES OF FIGHTERS ORDERED TO CHARITY; Minnesota Commission's Action Follows Stopping of Rosenbloom-Slattery Bout. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/grain-markets.html | GRAIN MARKETS. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/confidence-needs-a-basis.html | CONFIDENCE NEEDS A BASIS. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/citys-din-is-hushed-to-honor-war-dead-armistice-day-observed-in.html | CITY'S DIN IS HUSHED TO HONOR WAR DEAD; Armistice Day Observed in Wide Program With Pleas for Peace Predominating. CROWDS AT ETERNAL LIGHT Military Leaders Stress Need for Preparedness as Safeguard to World Harmony. TIMES SQUARE HEARS 'TAPS' Boy Scouts Join Veteran Groups in Memorial Rites--Fiske Scores Nation's 'Pacifist Policy.' Preparedness a Step to Peace. Taps" at Grand Central Terminal. Fiske Scores "Pacifist Policy." Thomas Pictures War Evils. Veteran Drops Dead in Parade. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/houghton-would-cut-arms-without-paris-urges-peace-treaty-by-other.html | HOUGHTON WOULD CUT ARMS WITHOUT PARIS; Urges Peace Treaty by Other Nations if French Dissent Threatens to Wreck Parley. BUTLER FOR DRASTIC MOVE Wants Armaments Abolished-- Smith Says First Step Is to Show How War Burdens All. 50 Meetings on Disarmament. ASKS DISARMAMENT DESPITE PARIS VIEW Cite Weakness of Existing Treaties Sees No Security in Arms. Favors Bloc Against Aggressor. Houghton Finds Gain in Arms. Says France Will Not Disarm. Smith Discusses War Burden. The People's Part in Reform. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/to-operate-lilliey-coal-mine.html | To Operate Lilliey Coal Mine. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/lewis-funeral-today-military-service-will-attend-private-burial-in.html | LEWIS FUNERAL TODAY.; Military Service Will Attend Private Burial in West Point. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/text-of-hoovers-armistice-day-address-at-the-armistice-day.html | Text of Hoover's Armistice Day Address; AT THE ARMISTICE DAY CELEBRATION IN THE NATIONAL CAPITAL. | True | Special to The New York Times.Times Wide World Photo. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/cast-of-new-opera-announced.html | Cast of New Opera Announced. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/copper-plans-fail-katanga-is-snag-world-conference-here-to-set.html | COPPER PLANS FAIL; KATANGA IS SNAG; World Conference Here to Set Output at 55,000 Tons a Month Is Fruitless. EXCESS NOW IS 30,000 TONS Stocks Piling Up and Agitation for Tariffs on Metal Is Expected to Be Increased. Foreign Producers to Depart. Copper Lacks a Real Market. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/aerial-defense-occupies-harvard-crimson-preparing-to-meet-holy.html | AERIAL DEFENSE OCCUPIES HARVARD; Crimson Preparing to Meet Holy Cross's Passing Attack in Saturday's Game. GINMAN IS BACK AT GUARD Talbot, Mays and White Likely to Be in Shape--Crowd of 57,000 Expected. LONG DRILL AT HOLY CROSS. Defense Against Harvard's Plays Is Practiced by Varsity. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/awards-made-in-the-national-horse-show.html | Awards Made in the National Horse Show. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/schools-will-play-for-charity-nov-21-data-definitely-selected-for.html | SCHOOLS WILL PLAY FOR CHARITY NOV. 21; Data Definitely Selected for Football Double-Header at the Yankee Stadium. ROOSEVELT TEAM NAMED To Meet Flushing After Washington and Monroe Contest--Other Dates Also Designated. Decide Also on Other Dates Meets Boys High Saturday. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/bj-harrison-acquires-curb-seat.html | B.J. Harrison Acquires Curb Seat | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/rail-leaders-meet-union-heads-today-jobs-wages-and-pensions-are.html | RAIL LEADERS MEET UNION HEADS TODAY; Jobs, Wages and Pensions Are Among Subjects to Be Discussed Informally.EXECUTIVES TO GATHER Will Act Tomorrow on ProposedReply to the Recent I.C.C.Rate Decision. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/change-in-illinois-centrals-staff.html | Change in Illinois Centrals Staff. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/edison-is-missed-as-navy-board-meets-eight-of-12-suruiving-experts.html | EDISON IS MISSED AS NAVY BOARD MEETS; Eight of 12 Suruiving Experts in War Research Hold Thirteenth Annual Reunion Here. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/quantico-marines-bow-to-legion-140-30000-see-service-team-drop.html | QUANTICO MARINES BOW TO LEGION, 14-0; 30,000 See Service Team Drop First Game in Armistice Day Battle at Philadelphia. WALL MAKES INITIAL SCORE Crosses on 15-Yard Pass in Second Period--Hutton Tallies in Third Session on 52-Yard Aerial. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/saved-from-burial-alive-constance-youth-escapes-from-coffin-as.html | SAVED FROM BURIAL ALIVE.; Constance Youth Escapes From Coffin as Mourners Start for Funeral. | True | Wireless to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/more-ships-chartered-by-soviet-london-grain-market-lowered.html | More Ships Chartered by Soviet; London Grain Market Lowered | True | Special Cable to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/sherry-throws-martin-triumphs-in-2035-of-wrestling-bout-at-st.html | SHERRY THROWS MARTIN.; Triumphs in 20:35 of Wrestling Bout at St. Nicholas Arena. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/experts-urge-finland-to-modify-prohibition-official-report-asks-32.html | Experts Urge Finland to Modify Prohibition; Official Report Asks 3.2% Beer, 12% Wines | True | Wireless to THE NEW YORK TIMES. | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/culinary-prizes-given-at-hotel-exposition-winners-of-various.html | CULINARY PRIZES GIVEN AT HOTEL EXPOSITION; Winners of Various Designs Are Announced--Modernization of Hotels Discussed. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/cubans-number-3800000-census-showing-increase-of-1000000-over-1919.html | CUBANS NUMBER 3,800,000.; Census, Showing Increase of 1,000,000 Over 1919, Ends Today. | True | Wireless to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/untermyer-offers-a-new-bank-plan-submits-for-mosessohn-group-a.html | UNTERMYER OFFERS A NEW BANK PLAN; Submits for Mosessohn Group a Proposal to Pay Bank of U. S. Depositors in Full. STEUER GIVES APPROVAL But Broderick Says Provision for Meeting Dividends Seems Inadequate to Auditors. Broderick Raises Objection. Provision for Paying Depositors. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/boston-u-coach-given-right-to-decide-on-playercontrol.html | Boston U. Coach Given Right To Decide on Player-Control | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/600000000-saved-in-christmas-clubs-despite-depression-the-total-is.html | $600,000,000 SAVED IN CHRISTMAS CLUBS; Despite Depression the Total Is Only Slightly Smaller Than Last Year's. MEMBERSHIP UP 1,000,000 $123,000,000 to Be Paid Out In This State--Average in Nation Nearly $50 a Depositor. SPENDING CAMPAIGN ON Distribution of Sum to 12,000,000 Persons Expected to Stimulate Trade Greatly. Average Less Than $50. Distributors of More Than $1,000,000. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/condemns-war-as-insane-senator-fc-walcott-at-hartford-urges-america.html | CONDEMNS WAR AS "INSANE."; Senator F.C. Walcott, at Hartford, Urges America to 'Will for Peace.' | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/lauri-divides-with-rudolph.html | Lauri Divides With Rudolph. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/bartlett-shows-films-ship-model-makers-here-lecture-on-adventures.html | BARTLETT SHOWS FILMS.; Ship Model Makers Here Lecture on Adventures in the Arctic. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/drops-faithfull-charge-court-finds-no-libel-of-parents-holds-girls.html | DROPS FAITHFULL CHARGE.; Court Finds No Libel of Parents-- Holds Girl's Memory Is at Issue. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/governor-warns-the-innocent-against-fake-estate-racket.html | Governor Warns the Innocent Against Fake Estate Racket | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/shawnee-holiday-tour-planned.html | Shawnee Holiday Tour Planned. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/berlin-denies-plan-to-reduce-interest-new-york-bankers-reassured-in.html | BERLIN DENIES PLAN TO REDUCE INTEREST; New York Bankers Reassured in Telephone Conversation With Finance Ministry. SECURITIES SALES CURBED New Decree Tightens Restrictions on Purchases From Abroad and in Foreign Currencies. Agreement With Creditors Urged. New Curb on Buying Securities. | True | Special Cable to THE NEW YORK TIMES. | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/on-college-gridirons-the-coachs-paradise-when-records-dont-count.html | On College Gridirons; The Coach's Paradise. When Records Don't Count. Dartmouth Team Dangerous. Cornell Stressing Pass. | True | By Allison Danzig. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/1500-view-ceremony-at-armistice-ball-feigl-post-of-legion-holds.html | 1,500 VIEW CEREMONY AT ARMISTICE BALL; Feigl Post of Legion Holds Ritual in Memory of War Victims. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/roosevelt-calls-economy-parley-legislative-leaders-are-invited-to.html | ROOSEVELT CALLS ECONOMY PARLEY; Legislative Leaders Are Invited to Confer Monday on Nonpartisan Program.DRASTIC CUTS UNLIKELY Executive Is Completing Budget Hearings--Will Speak OverRadio Tomorrow Night. 'Meeting of Minds' Sought. Governor to Go South Next Week. | True | From a Staff Correspondent. Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/clears-mrs-conlin-in-husband-murder-but-court-sentences-de-pew-to.html | CLEARS MRS. CONLIN IN HUSBAND MURDER; But Court Sentences De Pew to Thirty Years When He Admits Guilt in Fatal Hold-Up.HOLDS HER ON NEW CHARGEWidow, 37, Is Likely to Be Freedof Conspiring With Youth to Rob to Finance Divorce. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/holdings-in-trusts-widened-by-groves-he-obtains-stock-in-yosemite.html | HOLDINGS IN TRUSTS WIDENED BY GROVES; He Obtains Stock in Yosemite, Which Has Large Block of Joint Investors. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/ywca-fund-raised-8177-to-130905-anonymous-contribution-of-2500.html | Y.W.C.A. FUND RAISED $8,177 TO $130,905; Anonymous Contribution of $2,500 Reported in Drive to Balance 1932 Budget. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/congress-not-to-be-chaotic.html | CONGRESS NOT TO BE CHAOTIC. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/roosevelt-chair-revived-in-berlin-fje-woodbridge-delivers-inaugural.html | ROOSEVELT CHAIR REVIVED IN BERLIN; F.J.E. Woodbridge Delivers Inaugural Address in Post Closed by the War. CALLS FOR A NEW VISION Educator Points to Futility of 1914 Conflict as Evidence of Need for Cooperation of Nations. New Vision Needed. Ideal Would Avoid War. | True | Special Cable to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/wl-edison-picks-lawyer-new-york-attorney-will-direct-fight-on.html | W.L. EDISON PICKS LAWYER; New York Attorney Will Direct Fight on Inventor's Will. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/relief-roll-padded-seabury-declares-car-owners-got-aid-city-checks.html | RELIEF ROLL PADDED, SEABURY DECLARES; CAR OWNERS GOT AID; City Checks Went to 113 Who Never Registered for Jobs, Counsel Says in Clash. YOUTH, 20, DROVE TO WORK Others of 253 Ineligibles in Richmond Were Recommended by Democratic Leaders. REPUBLICAN NEEDY BARRED Taylor Says 800,000 Are Idle Here and 120,000 Families Will Need Help This Winter. Democrats Impede Inquiry. Democrats Fail to Block Relief Fund Hearing Farley Controlled $8,000. Examination of Worker. Queried by Cuvillier. Second Worker Has Car. Protect Is Overruled. Says Club Head Got Job. Dunnigan Renews Objection. McNaboe Offers Jobs to All. Got Aid of Alderman. Seabury Retorts to Steingut. | True | | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/woodcock-optimistic-on-dry-enforcement-decrease-of-arrests-last.html | WOODCOCK OPTIMISTIC ON DRY ENFORCEMENT; Decrease of Arrests Last Month Is Regarded by Director as a Good Sign. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/columbia-freshmen-elect.html | Columbia Freshmen Elect. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/palestine-strike-ends-chauffeurs-fear-loss-of-public-supportbegin.html | PALESTINE STRIKE ENDS; Chauffeurs Fear Loss of Public Support--Begin Tax Negotiations. | True | Wireless to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/new-federal-taxes-urged-by-bankers-luxury-stamp-gift-and-sales.html | NEW FEDERAL TAXES URGED BY BANKERS; Luxury, Stamp, Gift and Sales Levies Are Suggested by Investment Group. CAPITAL GAINS LEVY HIT Association, in Resolution, Asks for Its Elimination After This Fiscal Year. CREDIT POOL IS PRAISED Confidence In "Prompt Benefit" Is Voted as the White Sulphur Springs Sessions End. Retroactive Taxes Are Opposed. President's Stand Is Cited. Text of the Resolution. Publication to Be Changed. Committee Chairmen Are Named. | True | From a Staff Correspondent. Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/minton-is-victor-in-charity-meet-sets-track-record-in-winning-the.html | MINTON IS VICTOR IN CHARITY MEET; Sets Track Record in Winning the Junior Stakes at Bradley's Idle Hour Farm.8,000 WITNESS THE RACESWotan and Depression Also Triumphon Program to Aid Orphans-- $30,000 Realized. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/five-new-indictments-found-against-prisco-charges-naming-head-of.html | FIVE NEW INDICTMENTS FOUND AGAINST PRISCO; Charges Naming Head of Closed Bank Increased to Seven-- Bail Raised to $15,000. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/orders-20-locomotives-lehigh-valley-to-use-new-engines-on-freight.html | ORDERS 20 LOCOMOTIVES.; Lehigh Valley to Use New Engines on Freight Trains. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/witnesses-at-odds-at-mullens-trial-cable-splicers-aide-fails-to.html | WITNESSES AT ODDS AT MULLENS TRIAL; Cable Splicer's Aide Fails to Identify Defendants as Men He Saw at Gang Killing. DESCRIPTION IN DISPUTE He Insists Bronx Gunman Wore a Brown Sweater-- Session Halted by Juror's Illness. Juror's Illness Halts Trial. Court Admonishes Vitale. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/exchange-seat-up-5000-sale-is-arranged-at-180000-metal-membership.html | EXCHANGE SEAT UP $5,000.; Sale Is Arranged at $180,000-- Metal Membership, $1,000. | True | | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/resolution-and-injunction-cannot-keep-world-peace-hoover-armistice.html | RESOLUTION AND INJUNCTION CANNOT KEEP WORLD PEACE, HOOVER ARMISTICE WARNING; HE DEDICATES MEMORIAL Says Way to End Wars Is to Be Prepared for Defense. DEPLORES NATIONS FEARS He Believes Statesmen's Great Duty Now Is to Lead Way Out of Depression. 'PROGRESS IS BEING MADE' With Mrs. Hoover, He Visits Tomb of Unknown Soldier and the Frigate Constitution. Nations' Stability Shaken by War. HOOVER MAKES PLEA FOR PEACE IN WORLD Visits Tomb of Unknown Soldier. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/railroad-fogyism-charged-in-ruling-state-commission-is-caustic-in.html | RAILROAD 'FOGYISM' CHARGED IN RULING; State Commission Is Caustic in Deciding on I.C.C. Scales for Intrastate Freight. RATE LEVELS ARE RAISED Officials of Carriers Shut Their Eyes as Trucks Took Away Business, It Is Said. Largest Increases Up-State. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/sounds-taps-at-exercises-dies.html | Sounds "Taps" at Exercises, Dies. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/rock-island-deal-to-be-investigated-icc-orders-inquiry-into-its.html | ROCK ISLAND DEAL TO BE INVESTIGATED; I.C.C. Orders Inquiry Into Its Purchase of Frisco Stock Last Year. ALSO OF BUYING BY FRISCO Two Roads Are Linked in Merger Project, but Has Acquired Mobile Line Securities. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/dartmouth-tests-tactics-on-defense-works-against-cornell-aerials-in.html | DARTMOUTH TESTS TACTICS ON DEFENSE; Works Against Cornell Aerials in Brisk Session With ThirdString Players.TROST TO PLAY SATURDAY Casualty of Harvard Game AgainDons Uniform--Hedges Returnsto Post at Fullback. CORNELL DRILLS HARD. Has Long Session in Kicking and Passing--Beyer Wins Post. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/kennedy-will-quit-post-at-princeton-will-retire-as-chairman-of-the.html | KENNEDY WILL QUIT POST AT PRINCETON; Will Retire as Chairman of the Board of Athletic Control in June, 1932. CITES COMPLETION OF TASK Points Out, in Letter to President Hibben, That Reorganization Work Has Been Finished. Points Out Election Change. President Hibben's Reply. Always Interested in Athletics. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/book-notes.html | BOOK NOTES | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/action-held-unlikely-on-gain-and-loss-tax-capital-believes-treasury.html | ACTION HELD UNLIKELY ON GAIN AND LOSS TAX; Capital Believes Treasury Holds Abolition Now Would Be Unfair After Boom Levies. | True | Special to The New York Times. | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/graham-inducted-at-north-carolina-eleventh-president-of-university.html | GRAHAM INDUCTED AT NORTH CAROLINA; Eleventh President of University Takes Office as Thousands Attend Ceremony. HE MAKES PLEA FOR PEACE Urges the Colleges to Help Build World in Which War Cannot Call Idealism of Youth. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/laval-to-confront-parliament-today-winter-session-to-open-with.html | LAVAL TO CONFRONT PARLIAMENT TODAY; Winter Session to Open With Premier's Explanation of His Visits Abroad. DEBATES BEGIN NEXT WEEK Briand and Flandin Probably Will Be Called In to Help Defend Foreign Policies. General Election Ahead. Debt Talks Interrupted. French Refuse to Link Issues. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/loan-concern-taken-over-state-acts-to-rehabilitate-affairs-of-perth.html | LOAN CONCERN TAKEN OVER.; State Acts to Rehabilitate Affairs of Perth Amboy Association. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/finds-lost-raphael-under-new-paint-long-loss-raphael-is-restored.html | FINDS LOST RAPHAEL UNDER NEW PAINT; LONG LOSS RAPHAEL IS RESTORED. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/western-world-to-sail-liner-saved-from-rocks-will-come-to-new-york.html | WESTERN WORLD TO SAIL; Liner Saved From Rocks Will Come to New York. | True | Wireless to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/land-boy-annexes-chase-at-pimlico-aged-gelding-defeats-annapolis-in.html | LAND BOY ANNEXES CHASE AT PIMLICO; Aged Gelding Defeats Annapolis in Masters of Foxhounds With Gaston Third. TOTE IS VICTOR AGAIN Takes class A Graded Handicap for Third Triumph of Meeting-- Ormsby Also Wins. Stewards Present Plate. Third Victory for Goodwin Colors | True | By Bryan Field. Special To the New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/finds-daughter-in-gypsies-camp-frank-ranco-of-brooklyn-discovers.html | FINDS DAUGHTER IN GYPSIES' CAMP; Frank Ranco of Brooklyn Discovers Girl of 14 a BrideNear Cincinnati.HE CHARGES KIDNAPPINGBut Bridegroom Says He Bought Her-- Police Arrest Him andQueen Mother. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/dr-millikan-stresses-our-links-to-germany-mutual-understanding.html | DR. MILLIKAN STRESSES OUR LINKS TO GERMANY; Mutual Understanding Gaining, American Scientist Asserts in Koenigsberg Lecture. | True | Special Cable to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/51-thoroughbreds-sold-for-91725-horses-belonging-to-cv-whitney.html | 51 THOROUGHBREDS SOLD FOR $91,725; Horses Belonging to C.V. Whitney Bring Average Price of$1,797 at Lexington.PETER POLLY TOP PRICESister of Prudery Commands $9,300,Paid by J.D. Hertz--$20,000 to Unemployed Fund. | True | Special to The New York Times. | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/incendiary-hunted-in-fire-fatal-to-5-three-others-still-in-critical.html | INCENDIARY HUNTED IN FIRE FATAL TO 5; Three Others Still in Critical Condition Following Blaze in Brooklyn Tenement. MARSHAL FINDS NO CLUES Flames Started Near Baby Carriages in Hallway--Lincoln Arcade Inquiry Continued. Fails to Find Clues. Reports on Arcade Building. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/shippers-consider-albany-dock-fees-confer-to-determine-if-railroad.html | SHIPPERS CONSIDER ALBANY DOCK FEES; Confer to Determine if Railroad Policy Up-State Would Aid in Handling Freight Here. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/ohio-utility-stock-trade-approved.html | Ohio Utility Stock Trade Approved. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/aid-of-publishers-asked-by-hoover-president-tells-los-angeles.html | AID OF PUBLISHERS ASKED BY HOOVER; President Tells Los Angeles Gathering Confidence Will Bring Stability. URGES SOUND POLICIES Association's Activities Are Outlined by L.B. Palmer--$21,000,000 Saving Shown. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/actors-to-honor-dead-episcopal-guild-to-hold-memorial-services-on.html | ACTORS TO HONOR DEAD; Episcopal Guild to Hold Memorial Services on Sunday. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/st-paul-statue-is-restored.html | St. Paul Statue Is Restored. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/peace-department-urged-for-city-college-students-want-it-to-teach.html | Peace Department Urged for City College; Students Want It to Teach Disarmament | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/protests-french-treaty-our-envoy-asks-spain-to-reconsider.html | PROTESTS FRENCH TREATY.; Our Envoy Asks Spain to Reconsider "Favored-Nation" Clause. | True | Wireless to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/jersey-school-editors-meet-today.html | Jersey School Editors Meet Today. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/the-text-of-general-pershings-address.html | The Text of General Pershing's Address | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/ccny-backs-chosen-eisenberg-mondschein-miller-kaplowitz-to-face.html | C.C.N.Y. BACKS CHOSEN.; Eisenberg, Mondschein, Miller, Kaplowitz to Face Haverford. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/new-bedford-wins-at-soccer.html | New Bedford Wins at Soccer. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/rights-on-produce-board-listed-by-two-utility-affiliates-of-insull.html | RIGHTS ON PRODUCE BOARD.; Listed by Two Utility Affiliates of Insull Interests. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/hadassah-backs-plan-for-wide-membership-convention-closes-with.html | HADASSAH BACKS PLAN FOR WIDE MEMBERSHIP; Convention Closes With Approval of Effort to Enroll All Jewish Women of America. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/columbia-speeds-drill-for-brown-chief-attention-centred-on-reserves.html | COLUMBIA SPEEDS DRILL FOR BROWN; Chief Attention Centred on Reserves, Who Scrimmage forHour With Freshmen.VARSITY WORKS ON PASSES Little Instructs Mosser and Rivero,Picked for New Duties in theBack Field. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/william-morrow-publisher-dead-founded-own-book-firm-after-career.in.html | WILLIAM MORROW, PUBLISHER, DEAD; Founded Own Book Firm After Career Including Editorial Work on Magazines. WIDELY KNOWN IN HIS FIELD Praised by President of National Book Publishers for Tactful Handling of Trade Problems. | True | Blank & Stoller Photo. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/viscount-shibusawa.html | VISCOUNT SHIBUSAWA. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/meet-to-insure-peace-during-chaco-talks-delegates-from-paraguay-and.html | MEET TO INSURE PEACE DURING CHACO TALKS; Delegates From Paraguay and Bolivia Open Preliminary Sessions in Washington. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/crowley-to-retire-as-rail-head-jan-1-retiring-railroad-head-and.html | CROWLEY TO RETIRE AS RAIL HEAD JAN. 1; RETIRING RAILROAD HEAD AND SUCCESSOR. | True | Times Wide World Photo.Times Wide World Photo. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/many-cities-report-business-improved-gifford-committee-hears-of.html | MANY CITIES REPORT BUSINESS IMPROVED; Gifford Committee Hears of Gains in Many Parts of Land, Led by Los Angeles and Pittsburgh. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/dempsey-is-booed-after-close-victory-crowd-of-8000-cheers-wright.html | DEMPSEY IS BOOED AFTER CLOSE VICTORY; Crowd of 8,000 Cheers Wright After Match Marked by Much Clinching in Omaha. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/lines-to-cooperate-on-rates-to-china-new-york-and-transpacific.html | LINES TO COOPERATE ON RATES TO CHINA; New York and Trans-Pacific Freight Bureaus Will Submit Decisions to Each Other. AGREEMENT MADE ON SILK This Is One of Ten Approved by the Shipping Board--Four Are Modified and Two Ended. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/cotton-prices-ease-in-limited-trading-holiday-in-many-states-cuts.html | COTTON PRICES EASE IN LIMITED TRADING; Holiday in Many States Cuts Operations and Volume Is Lowest in Several Weeks. NET LOSSES 7 TO 10 POINTS Trade Buying Good In Scale-Down --Consumers Shy at Supply-- Japan Curtails Again. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/mundy-triumphs-over-smyth-in-final-of-yale-net-play.html | Mundy Triumphs Over Smyth In Final of Yale Net Play | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/loeschers-eight-takes-penn-race-lightweight-crew-wins-st-pauls-cup.html | LOESCHER'S EIGHT TAKES PENN RACE; Lightweight Crew Wins St. Paul's Cup in Fall Regatta-- Morris's Boat Is Second. OARSMEN ROW IN THE DARK Compete on Schuylkill River Under Lights From Launches and Autos --Heavyweights Third. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/praises-newspaper-ads-refrigerator-executive-declares-they-are.html | PRAISES NEWSPAPER ADS.; Refrigerator Executive Declares They Are Essential in City. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/the-maine-referendum.html | THE MAINE REFERENDUM. | True | | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/parties-to-aid-jobless-catholic-young-womens-club-plans-bridge.html | PARTIES TO AID JOBLESS.; Catholic Young Women's Club Plans Bridge Series for Funds. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/golf-tourney-won-by-mike-turnesa-cards-parshattering-rounds-of.html | GOLF TOURNEY WON BY MIKE TURNESA; Cards Par-Shattering Rounds of 65-70-135 to Win Open at Pinehurst. PICARD SECOND WITH 139 Third Place in Mid-South Play to Golden, Who Has 140--Klein Scores 144. Farrell Out of Prize List. Golden Has Poor Start. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/farm-board-head-retorts-to-beck-we-are-not-bothered-much-with-the.html | FARM BOARD HEAD RETORTS TO BECK; "We Are Not Bothered Much With the Quibblings of Peanut Brains," Says Stone. DEFENDS RELIEF POLICY Senator King, Democrat, Joins Pennsylvanian in Move to Abolish the Board. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/lieut-raguse-wins-horse-show-trophy-us-army-officer-rides-ugly-to.html | LIEUT. RAGUSE WINS HORSE SHOW TROPHY; U.S. Army Officer Rides Ugly to Victory in Individual Military Test at Garden.CAPT. CLAVE TAKES SECOND French Horseman, on Tenace, Is Beaten After a Jump-Off inWhich Four Take Part.SEATON PIPPIN GAINS TITLE Unbeaten Star Victor In HarnessDivision--Cinelli Also Scores asNational Exhibition Closes. Total Is Half a Fault. Ugly Performs Brilliantly. Lieut. Raguse First in Ring. Scored for Two Faults. Charming Gypsy Is Victor. Seaton Pippin Draws Applause Is Now 11 Years Old. David Minton Placed Third. Stake Goes to Signal Flash. Gives a Dashing Exhibition. | True | By Henry R. Ilsley.times Wide World Photo. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/gen-ja-ryan-urges-big-air-force.html | Gen. J.A. Ryan Urges Big Air Force | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/jersey-bank-deposits-off-75000000-drop-shown-in-quarter-loans-and.html | JERSEY BANK DEPOSITS OFF.; $75,000,000 Drop Shown in Quarter --Loans and Discounts Decline. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/veteran-pleads-case-in-court-on-stretcher-he-whispers-answers-in.html | VETERAN PLEADS CASE IN COURT ON STRETCHER; He Whispers Answers in Suit for Payment Under $10,000 War Risk Insurance. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/police-department.html | Police Department. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/state-pact-urged-to-curb-oil-wells-secretary-lamont-addressing.html | STATE PACT URGED TO CURB OIL WELLS; Secretary Lamont, Addressing Petroleum Institute in Chicago, Advises Uniform Action. FOR NEGOTIATIONS ABROAD Joint Federal and State Board Suggested--Wilbur Favors Control by Washington. Basis of Program Suggested. Permanent Cooperation Is Aim Fight Gasoline "Bootlegging." Warns of "Throtting" Trucks. Wilbur for Federal Regulation. | True | Special to The New York Times. | C1B 134249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/seeks-emergency-powers-finnish-cabinet-to-ask-authority-to-issue.html | SEEKS EMERGENCY POWERS; Finnish Cabinet to Ask Authority to Issue Financial Decrees. | True | Wireless to THE NEW YORK TIMES. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/receiver-for-title-group-he-newman-named-in-action-against-ocean.html | RECEIVER FOR TITLE GROUP.; H.E. Newman Named in Action Against Ocean County Concern. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/new-liner-damaged-by-fire.html | New Liner Damaged by Fire. | True | Special to The New York Times. | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/holbrook-wins-on-diction-radio-announcer-to-get-gold-medal-of.html | HOLBROOK WINS ON DICTION; Radio Announcer to Get Gold Medal of American Academy Today. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/stars-to-aid-synagogue.html | Stars to Aid Synagogue. | True | | C1B 134249 |
| 1931-11-12 | 1931-11-12 | https://www.nytimes.com/1931/11/12/archives/new-jersey-marks-ending-of-the-war-in-passaic-former-foes-join-in.html | NEW JERSEY MARKS ENDING OF THE WAR; In Passaic Former Foes Join in Mess-Kit Dinner for Benefit of Needy Children. WAR PAGEANT AT NUTLEY Jewish War Dead Honored in Jersey City--Parades Held in Newark, Trenton and Freehold. | True | | C1B 134249 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/22-games-listed-for-yale-quintet-western-trip-during-christmas.html | 22 GAMES LISTED FOR YALE QUINTET; Western Trip During Christmas Vacation Is Feature of the Winter Schedule. HOCKEY DATES ANNOUNCED Sextet to Engage in 14 Contests, Exclusive of Play-Offs--Two Dates Still Open. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/money.html | MONEY | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/asks-aid-for-500-poor-santiago-cuba-reports-spain-is-unwilling-to.html | ASKS AID FOR 500 POOR.; Santiago, Cuba, Reports Spain is Unwilling to Help Subjects. | True | Wireless to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/wish-wynne-dies-concert-hall-star-her-sprightly-cockney-girl.html | WISH WYNNE DIES; CONCERT HALL STAR; Her Sprightly Cockney Girl Studies Created a Line Entirely Her Own. POPULAR RADIO PERFORMER Before Entering Vaudeville Had Played in "East Lynne"--Went on Stage at Age of Twelve. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/23775779-paid-in-benenson-sale-lower-manhattan-holdings-go-to-cf.html | $23,775,779 PAID IN BENENSON SALE; Lower Manhattan Holdings Go to C.F. Noyes as Bidder in Record Foreclosure Auction. INCLUDE 165 BROADWAY J.P. Day's Hammer Disperses Great Realty Accumulation of Russian investor. Well-Known Operators Present. Auction Twice Postponed. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/westchester-items-houses-sold-in-new-rochelle-and-hastings.html | WESTCHESTER ITEMS.; Houses Sold in New Rochelle and Hastings Development. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/lady-anne-lindsay-is-wed-to-diplomat-archbishop-of-canterbury.html | LADY ANNE LINDSAY IS WED TO DIPLOMAT; Archbishop of Canterbury Officiates at Marriage to P.Folke Amander.HE SERVES SWEDEN IN ROME Is First Secretary of Legation-- Bride Is Daughter of Earl andCountess of Crawford. | True | Wireless to THE NEW YORK TIMES. | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/browning-buys-in-harlem-operator-gets-flat-at-115th-street-and.html | BROWNING BUYS IN HARLEM; Operator Gets Flat at 115th Street and Lenox Avenue. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/three-freed-in-kidnapping-case.html | Three Freed in Kidnapping Case. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/grandi-is-keeping-in-touch-with-rome-italian-foreign-minister-has.html | GRANDI IS KEEPING IN TOUCH WITH ROME; Italian Foreign Minister Has Branch Office on Ship for Official Business. CASTLE TO GREET HIM HERE Hoover Will Extend His Welcome at White House at Beginning of Informal Talks. Washington Plans Welcome. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/truth-in-politics.html | TRUTH IN POLITICS. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/ruppert-acquires-the-newark-club-owner-of-yankees-buys-blocks.html | RUPPERT ACQUIRES THE NEWARK CLUB; Owner of Yankees Buys Block's Holdings Outright--Price Reported at $350,000. DEAL HIGHLY SIGNIFICANT Baseball Men See Start of New York Chain, Rivaling Successful Enterprise of Cardinals. Purchased by Block in 1927. Points to Cardinals' Success. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/yale-senior-committees-college-and-sheffield-classes-elect-chairmen.html | YALE SENIOR COMMITTEES.; College and Sheffield Classes Elect Chairmen and Others. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/luch-tried-at-pitt-likely-to-play-fullback-against-army-if-it-rains.html | LUCH TRIED AT PITT.; Likely to Play Fullback Against Army If It Rains. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/prof-r-de-c-ward-of-harvard-is-dead-international-authority-on.html | PROF. R. DE C. WARD OF HARVARD IS DEAD; International Authority on Climatology and Author of Scientific Works. FACULTY MEMBER 41 YEARS Had Headed Association of American Geographers and One for Advancement of Science. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/clearing-of-panama-canal-rushed.html | Clearing of Panama Canal Rushed. | True | Special Cable to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/oxford-beaten-at-rugby-243.html | Oxford Beaten at Rugby, 24-3. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/forward-passing-occupies-fordham-maroon-backs-practice-tossing.html | FORWARD PASSING OCCUPIES FORDHAM; Maroon Backs Practice Tossing Aerials in Final Vigorous Drill for N.Y.U. Game. HURLEY LIKELY TO START Reserve Probably Will Get Call at Tackle Berth, With Uzdavinis Being Sent in Later. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/reports-french-credit-to-rumania.html | Reports French Credit to Rumania. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/us-baseball-stars-win-141-french-subdues-japanese-nine.html | U.S. Baseball Stars Win, 14-1; French Subdues Japanese Nine | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/deplores-neglect-of-mental-health-hygiene-director-says-failure-to.html | DEPLORES NEGLECT OF MENTAL HEALTH; Hygiene Director Says Failure to Stress Subject Leads to Many Maladjustments. SCORES LACK IN SCHOOLS They Give Attention to Physical Side but Often Wreak Havoc With Minds, He Asserts. | True | | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/empire-state-building-changes.html | Empire State Building Changes. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/loughran-paulino-will-fight-tonight-philadelphian-faces-sternest.html | LOUGHRAN, PAULINO WILL FIGHT TONIGHT; Philadelphian Faces Sternest Test Since He Was Stopped by Sharkey Two Years Ago. IS FAVORED, 7 TO 5, TO WIN Battle Scheduled for Ten Rounds at the Garden--Venore and Aldare on Card in Brooklyn. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/rise-in-unemployed-alarms-the-french-papers-declare-the-slump-has.html | RISE IN UNEMPLOYED ALARMS THE FRENCH; Papers Declare the Slump Has Now Arrived, One Putting Jobless at 1,000,000. WORKS PROGRAM PUSHED Premier Promises Increase in Dole to Those Idle for 6 Months-- Foreign Workers Assailed. Works Program Planned. Estimate of 1,000,000 Made. | True | Special Cable to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/judge-calls-america-most-lawless-nation-federal-jurist-at-trenton.html | JUDGE CALLS AMERICA MOST LAWLESS NATION; Federal Jurist at Trenton Says Unfair Treatment of Police Leads to Failure of Laws. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/63-paintings-bring-86730-at-auction-he-russell-pays-25500-for.html | 63 PAINTINGS BRING $86,730 AT AUCTION; H.E. Russell Pays $25,500 for Raeburn Portrait of Lady Charlotte Hope. $6,500 PAID FOR A COROT Peale Portrait Goes for $4,400 and Ziem Work for $3,400 in Sales From Many Collections. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/elected-savings-bank-trustee.html | Elected Savings Bank Trustee. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/pro-circuit-disbands-american-basketball-league-not-to-overate-this.html | PRO CIRCUIT DISBANDS.; American Basketball League Not to Overate This Season. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/italian-in-a-sixlitre-boat-speeds-637-miles-an-hour.html | Italian, in a Six-Litre Boat, Speeds 63.7 Miles an Hour | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/bandit-heads-evade-pursuit-in-corsica-big-game-is-still-shy-after.html | BANDIT HEADS EVADE PURSUIT IN CORSICA; Big Game Is Still Shy After Easy Hunting of Small Fry by French Troops. NATIVES COOL TO TROOPS They Believe Leaders Can Live in Hills for Months on Cheatnuts-- One Offers to Displace Troops. | True | Special Cable to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/rebels-in-ecuador-seize-three-towns-expresident-larrea-alba-is.html | REBELS IN ECUADOR SEIZE THREE TOWNS; Ex-President Larrea Alba Is Accused by Regime of Trying to Become Dictator. 15 ARMY OFFICERS ARE HELD Congress Grants President Special Powers to Meet Situation--Public Meetings Banned. Colonel Larrea Alba Accused. Special Powers for President. Previous Effort Failed. | True | Special Cable to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/widespread-tribute-to-memory-of-rockne-to-be-paid-on-nations.html | Widespread Tribute to Memory of Rockne To Be Paid on Nation's Gridirons Tomorrow | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/says-commissions-went-to-ewald-boczor-swears-exmagistrate-and.html | SAYS COMMISSIONS WENT TO EWALD; Boczor Swears Ex-Magistrate and Cotter Split Quarter of 40% Stock Sale Fees. $1,500 LOAN IS DESCRIBED Sum Was Paid to Former Judge After Company Head Got $8,000, Government Contends. Commission Checks Traced. Says Ewald Got $1,500 Loan. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/traffic-regulations-announced-for-game-parking-spaces-at-stadium.html | TRAFFIC REGULATIONS ANNOUNCED FOR GAME; Parking Spaces at Stadium Listed Together With Rules for Movement of Autos. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/three-banks-are-closed-one-in-madison-wis-plans-to-resumeothers-in.html | THREE BANKS ARE CLOSED.; One in Madison, Wis., Plans to Resume--Others in Missouri and Ohio. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/slayer-of-importer-gets-20year-term-judge-refuses-to-send-to-asylum.html | SLAYER OF IMPORTER GETS 20-YEAR TERM; Judge Refuses to Send to Asylum Man Who Boasted in Bar Building of Killing. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/in-the-presidential-paddock.html | IN THE PRESIDENTIAL PADDOCK. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/montagu-norman-renominated-as-bank-of-england-governor.html | Montagu Norman Renominated As Bank of England Governor | True | Special Cable to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/canadian-wheat-gains-is-put-at-298000000-bushels-or-26600000-over.html | CANADIAN WHEAT GAINS.; Is Put at 298,000,000 Bushels, or 26,600,000 Over September Figure. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/woman-ends-life-by-leap.html | Woman Ends Life by Leap. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/mrs-busch-greenough-hostess.html | Mrs. Busch Greenough Hostess. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/decrease-in-total-reserve-bank-credit-of-45000000-in-week-ended-nov.html | Decrease in Total Reserve Bank Credit Of $45,000,000 in Week Ended Nov. 11 | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/sing-sing-convict-stabbed-to-death-burglar-succumbs-in-arms-of.html | SING SING CONVICT STABBED TO DEATH; Burglar Succumbs in Arms of Keeper Before He Can Name Assailant. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/600000-apartment-house-for-pelham-parkway-block.html | $600,000 Apartment House For Pelham Parkway Block | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/two-canadian-runners-among-85-entered-in-national-sixmile-contest.html | Two Canadian Runners Among 85 Entered In National Six-Mile Contest Tomorrow | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/bostwick-to-sail-monday.html | Bostwick to Sail Monday. | True | Special to The New York Times. | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/no-sextant-on-sea-flight-herndon-and-pangborn-honored-here-used.html | NO SEXTANT ON SEA FLIGHT.; Herndon and Pangborn, Honored Here, Used Compass Alone. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/the-george-middlebrooks-are-hosts.html | The George Middlebrooks Are Hosts. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/30th-victory-in-row-is-goal-of-tulane-hopes-to-add-fo-string-in.html | 30TH VICTORY IN ROW IS GOAL OF TULANE; Hopes to Add fo String in South by Defeating Georgia Eleven Tomorrow. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/old-bell-summons-dr-hunters-pupils-grammar-school-35-graduates-at.html | OLD BELL SUMMONS DR. HUNTER'S PUPILS; Grammar School 35 Graduates at Reunion Hear Famous Teacher Lauded. TWO DAUGHTERS PRESENT Dr. Thomas Darlington Re-elected President of Association-- Hughes Again on Board. Tribute to Dr. Hunter. Dr. Hunter's Daughters Present. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/dozen-cats-will-dwell-alone-in-fine-philadelphia-house.html | Dozen Cats Will Dwell Alone In Fine Philadelphia House | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/tientsin-is-calmer-under-joint-patrol-but-chinese-are-blocked-by.html | TIENTSIN IS CALMER UNDER JOINT PATROL; But Chinese Are Blocked by Japanese When Hunting Rebels Near Foreign Concession. TOKYO SEES TREATY BREACH Residents of Peiping in Panic-- Japan Sends More Warships to Protect Her Subjects. International Patrol Studied. League Patrol Is Urged. Cruiser Sails for Tientsin. Americans Escape Bullets. Urge Japanese to Flee. | True | Wireless to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/to-dance-at-ritzcarlton-married-couples-and-debutantes-begin.html | TO DANCE AT RITZ-CARLTON.; Married Couples and Debutantes Begin Assemblies Series Tonight. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/city-museum-building-will-be-opened-jan-11-date-selected-as-tribute.html | CITY MUSEUM BUILDING WILL BE OPENED JAN. 11; Date Selected as Tribute to Alexander Hamilton on 174th Anniversary of His Birth. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/warner-may-sell-unit-american-record-company-considers-purchase-of.html | WARNER MAY SELL UNIT.; American Record Company Considers Purchase of Brunswick. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/hockey-games-on-radio-wmca-to-broadcast-all-contests-played-in-the.html | HOCKEY GAMES ON RADIO.; WMCA to Broadcast All Contests Played in the Garden. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/pays-7745-for-rug-anonymous-buyer-gives-top-price-at-first.html | PAYS $7,745 FOR RUG.; Anonymous Buyer Gives Top Price at First Michaelyan Sale. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/lenox-hills-swimmers-win.html | Lenox Hills Swimmers Win. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/not-wholly-at-fault-the-stock-exchange-in-fact-serves-a-very-useful.html | NOT WHOLLY AT FAULT.; The Stock Exchange, in Fact, Serves a Very Useful Purpose. | True | C.C. WALKER. | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/banker-outshoots-bandits-kills-one-st-louis-cashier-struck-three.html | BANKER OUTSHOOTS BANDITS, KILLS ONE; St. Louis Cashier, Struck Three Times by Bullets, Wings Pair, Thwarts Robbery. TWO INDIANA BANKS RAIDED Simultaneous Hold-Ups of Adjoining Places Net $30,500--Four Kidnapped in Kansas Bank Raid. Two Banks Robbed as One. Four Are Kidnapped in Hold-up. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Tenacious Bootleggers. Silver and Wheat. Overdone Optimism." Federal Reserve Statement. Radio Conferences. Curtailing the Public's Losses. Reckoning in Municipals. Copper Conference. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/to-give-a-tea-and-fashion-show.html | To Give a Tea and Fashion Show. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/nyu-five-in-first-drill-tentative-varsity-picked-in-practice-aboard.html | N.Y.U. FIVE IN FIRST DRILL; Tentative Varsity Picked in Practice Aboard U.S.S. Illinois. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/jury-discharged-at-vice-case-trial-hopelessly-deadlocked-at-111-for.html | JURY DISCHARGED AT VICE CASE TRIAL; Hopelessly Deadlocked at 11-1 for Acquittal During 25 Hours of Deliberation. BRADY RELEASED ON BAIL Court Says Indictment Will Be Quashed Unless Prosecutor Finds New Evidence. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/fire-destroys-mrs-penns-home.html | Fire Destroys Mrs. Penn's Home. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/rail-heads-draft-revenue-pool-plan-advisory-committee-suggests.html | RAIL HEADS DRAFT REVENUE POOL PLAN; Advisory Committee Suggests Loans to Weaker Roads Instead of Division of Profits. FULL APPROVAL PREDICTED Brotherhood Chiefs Attend an Informal Dinner With Four of Road's Presidents. WAGE QUESTION UP TODAY Regional Groups of Executives Will Consider the Proposals Made by the Unions. Acceptance Is Predicted. To Consider Wages. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/canada-to-borrow-large-sum-at-home-dominion-of-canada-service-loan.html | CANADA TO BORROW LARGE SUM AT HOME; 'Dominion of Canada Service Loan' About Nov. 23, Prime Minister Says. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/list-meets-at-rutgers-card-8-dual-contests-for-swimmers-6-for.html | LIST MEETS AT RUTGERS.; Card 8 Dual Contests for Swimmers, 6 for Wrestlers. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/mrs-rackham-wins-at-pinehurst.html | Mrs. Rackham Wins at Pinehurst. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/says-police-give-boys-third-degree-ej-hopkins-of-wickershams-staff.html | SAYS POLICE GIVE BOYS THIRD DEGREE; E.J. Hopkins of Wickersham's Staff Holds Half of Victims Here Are First Offenders. 67 YOUTHS BEATEN IN 1930 League of Mutual Aid Hears That Nearly 50% of All Arrests Prove to Be Unwarranted. | True | | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/on-college-gridirons-famous-line-lost-to-maroon-strong-freshman.html | On College Gridirons; Famous Line Lost to Maroon. Strong Freshman Replacements. N.Y.U.'s Line Is Sturdy. Hugret Star at End. Stern Test for Harvard. | True | By Allison Danzig. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/seats-on-exchange-sold-hs-whitman-purchases-membership-of-wj.html | SEATS ON EXCHANGE SOLD.; H.S. Whitman Purchases Membership of W.J. McNamara. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/compton-sees-life-beyond-all-science-latter-cannot-answer-question.html | COMPTON SEES LIFE BEYOND ALL SCIENCE; Latter Cannot Answer Question, "Does Death End All?" He Asserts. IT DEALS ONLY WITH FACTS Religious and Moral Views of Immortality Outside Scope, He Says in Yale Lecture. INDIVIDUALITY IS LIMITED But Evolutionary Biology Does Not Preclude Opinion of Endless Soul In Nature, Physicist Declares. Soul Is of Other Scope. Science Answers Tentatively. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/back-field-active-in-princeton-drill-several-combinations-used-in.html | BACK FIELD ACTIVE IN PRINCETON DRILL; Several Combinations Used in Dummy Scrimmage With Second Eleven. FISHER FILLS GUARD POST Bales, Halton and James, on the Injured List, Not Counted On for W. and L. Game. W. AND L. ENDS PRACTICE. Team Holds Signal Drill in Last Workout for Princeton. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/british-minesweeper-total-loss.html | British Minesweeper Total Loss. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/drop-in-shipping-laid-to-high-wheat-small-says-october-revival-was.html | DROP IN SHIPPING LAID TO HIGH WHEAT; Small Says October Revival Was Halted When Chicago Dealers Went Crazy. TRADE GOES TO AUSTRALIA He Predicts Victory for Commerce Chamber in Fight for Free Lighterage From Jersey. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/cottonseed-output-much-below-1930-production-for-3-months-of-cotton.html | COTTONSEED OUTPUT MUCH BELOW 1930; Production for 3 Months of "Cotton Year" Less by 297,448Tons. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/dawes-and-simon-confer-on-manchuria-our-envoy-who-goes-to-paris.html | DAWES AND SIMON CONFER ON MANCHURIA; Our Envoy, Who Goes to Paris Today, Said to Be in Accord With British Foreign Secretary. | True | Special Cable to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/ruby-laffoon-leads-in-field-trial-stake-allins-entry-scores-in.html | RUBY LAFFOON LEADS IN FIELD TRIAL STAKE; Allin's Entry Scores in First Day of All-Age Event at Fox Hunters' Meet. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/manhattan-excels-on-the-defensive-stops-boston-university-plays-as.html | MANHATTAN EXCELS ON THE DEFENSIVE; Stops Boston University Plays as Put On by Freshmen in Thorough Workout. SQUAD OF 25 LEAVES TODAY Grace Shifted to Guard in Move to Fill Gap Left by Injuries to Ciccolella and La France. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/variations-on-one-plot.html | VARIATIONS ON ONE PLOT. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/dartmouth-rehearses-new-plays-in-drive-for-battle-with-cornell.html | Dartmouth Rehearses New Plays in Drive for Battle With Cornell Eleven; RAIN-SOAKED FIELD SLOWS DARTMOUTH First Team, Confined to Small Section of Gridiron, Works on the Defensive. NEW PLAYS ARE REHEARSED Captain Yudicky, Rapidly Regaining Form, Likely to See Action Against Cornell. Sophomores to Start at Tackles. Yudicky on Second Team. CORNELL SQUAD ENTRAINS. Dobie Picks 33 for Hanover Trip-- Hedden, Falk Left at Ithaca. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/favors-patrol-in-china-nanking-sympathetic-to-idea-for-world-force.html | FAVORS PATROL IN CHINA.; Nanking Sympathetic to Idea for World Force in Manchuria. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/french-banks-gold-greatly-increased-weeks-addition-2932000000-francs.html | FRENCH BANK'S GOLD GREATLY INCREASED; Week's Addition 2,932,000,000 Francs-- Home and Foreign Discounts Down 3,641,000,000. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/lafayette-lists-games-basketball-wrestling-and-swimming-schedules.html | LAFAYETTE LISTS GAMES.; Basketball, Wrestling and Swimming Schedules Announced. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/to-link-bolivian-air-lines-panamerican-grace-president-due-in-la.html | TO LINK BOLIVIAN AIR LINES; Pan-American Grace President Due in La Paz Today to Perfect Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/cotton-mill-spurt-may-cut-surplus-british-factories-working-at-70.html | COTTON MILL SPURT MAY CUT SURPLUS; British Factories Working at 70 Per Cent Capacity and Oriental Buying Are Favorable Factors. STONE NOTES IMPROVEMENT World Conditions Show a Tendency Toward Normal State, the Farm Board Chairman Says. Stimulus to Consumption Reported. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/hearing-on-mt-vernon-zone-change.html | Hearing on Mt. Vernon Zone Change | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/de-vito-denies-boast-of-capone-intimacy-strikebreaker-insists-at.html | DE VITO DENIES BOAST OF CAPONE INTIMACY; Strikebreaker Insists at Income Tax Trial He Paid Police Inspector $5,000. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/two-german-chemists-share-nobel-prize-made-ammonia-from-air.html | Two German Chemists Share Nobel Prize; Made Ammonia From Air, Gasoline From Coal | True | Special Cable to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/wheeler-to-defend-pickets.html | Wheeler to Defend Pickets. | True | | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/20-hurt-in-riot-over-statues-site.html | 20 Hurt In Riot Over Statue's Site. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/club-women-tour-citys-waterfront-inspect-sites-of-civic-projects-as.html | CLUB WOMEN TOUR CITY'S WATERFRONT; Inspect Sites of Civic Projects as Planning Commission's Guests on Macom. STUDY NEEDS FOR FUTURE Route of East River Drive Pointed Out to Fifty Delegates to TwoDay Conference. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/to-aid-victoria-home-daughters-of-the-british-empire-will-open.html | TO AID VICTORIA HOME.; Daughters of the British Empire Will Open Annual Bazaar Today. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/tax-protests-likely-to-double-those-of-1930-rise-in-pleas-for.html | Tax Protests Likely to Double Those of 1930; Rise in Pleas for Reductions Laid to Slump | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/ritchie-sees-party-in-solid-formation-any-good-democrat-can-win-he.html | RITCHIE SEES PARTY IN SOLID FORMATION; Any Good Democrat Can Win, He Says, After Visiting Smith and Raskob. IS MODEST OVER OWN AIMS But Governor of Maryland Smiles Broadly When Asked if He Expects to Be Nominee. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/rally-enlists-10000-for-relief-canvass-spirit-as-of-war-days-imbues.html | RALLY ENLISTS 10,000 FOR RELIEF CANVASS; Spirit as of War Days Imbues Crowd Gathered at Garden for Drive to Aid Idle. SMITH CALLS FAR WORKERS Cause a Mission of Mercy, He Says, Appealing to Citizens to Be Good Samaritans. GIBSON PLEA TO CIVIC PRIDE Mrs. Belmont Says Crisis Is Proving New York Neighborly--Fosdick and Proskauer Warn of Unrest. Glee Clubs in Huge Chorus. Smith Appeals for Distressed. Look to New York's Example. Gibson Announces New Goal. Mrs. Belmont Recalls War. Warning by Dr. Fosdick. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/meteor-showers-are-near-public-is-asked-to-watch-and-take-notes-on.html | METEOR SHOWERS ARE NEAR; Public Is Asked to Watch and Take Notes on Display. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/plaintiff-gets-house-on-bid-of-1462962-15story-structure-of.html | PLAINTIFF GETS HOUSE ON BID OF $1,462,962; 15-Story Structure of Amsterdam Avenue and 75th Street Reverts to Trustee. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/argentine-leftist-leads-de-la-torre-carries-buenos-aires-in.html | ARGENTINE LEFTIST LEADS.; De la Torre Carries Buenos Aires in Election--Justo Gains Outside. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/fire-department.html | Fire Department. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/berlin-acclaims-pfitzner-opera-das-herz-also-has-world-premiere-in.html | BERLIN ACCLAIMS PFITZNER OPERA; "Das Herz" Also Has World Premiere in Munich--His First Operatic Work in 17 Years. FIRST ACT MOST STRIKING Librette Concerns Bargain of Physician With a Demon for the Life of the Duke's Child. Gloomy Tale of Sorcery. | True | Special Cable to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/union-seniors-to-play-all-on-squad-will-get-into-final-contest-with.html | UNION SENIORS TO PLAY.; All on Squad Will Get Into Final Contest With Hamilton. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/spencercrossley-lead-in-sixday-race-grimm-and-duelberg-falter-as.html | SPENCER-CROSSLEY LEAD IN SIX-DAY RACE; Grimm and Duelberg Falter as Twenty-sixth Grind Swings On in Chicago. | True | | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/pinchot-asks-mellon-for-1000000-loan-requests-aid-for-big-state.html | PINCHOT ASKS MELLON FOR $1,000,000 'LOAN'; Requests Aid for Big State Relief Fund--Secretary 'Considers' It. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Continues to Rise. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/polish-riots-spread-another-student-dies-clashes-occur-in-warsaw.html | POLISH RIOTS SPREAD; ANOTHER STUDENT DIES; Clashes Occur in Warsaw, Lwow and Elsewhere--Romanians Kill Jew at Dance. | True | Wireless to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/divorces-woman-flier-jm-keithmiller-obtains-decree-nisi-in.html | DIVORCES WOMAN FLIER.; J.M. Keith-Miller Obtains Decree Nisi in Melbourne. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/villanova-off-to-detroit-game.html | Villanova Off to Detroit Game. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/acquires-connecticut-estate.html | Acquires Connecticut Estate. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/new-drought-grips-winter-wheat-area-threat-to-midwest-crop-is.html | NEW DROUGHT GRIPS WINTER WHEAT AREA; Threat to Mid-West Crop Is Disclosed as Red Cross Puts Needin 2 States at $1,000,000. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/job-fund-was-used-by-tammany-to-get-huge-registration-club.html | JOB FUND WAS USED BY TAMMANY TO GET HUGE REGISTRATION; Club Officials Admit Dating Aid Cards Falsely in Vote Drive at Order of Levy Office. ILLEGAL TACTICS CHARGED Flooding at District Centres With Applications Violated Ordinance, Seabury Says. OUSTER OF McNABOE ASKED Cuvilller Backs Counsel in Angry Clash--Evidence of Padding Richmond Rolls Revealed. Clubs Gave Jobs by Thousand. Seabury Moves to Oust McNaboe. JOB FUND WAS USED IN DRIVE FOR VOTES Admits Dating Back Cards. Relief Workers Examined. Independent" Got Work. Aid for All Democrats. Sent by Levy to Club. 123 Pay Checks Challenged. McNaboe and Seabury Clash. Moves to Oust McNaboe. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/to-entertain-signor-dino-grandi.html | To Entertain Signor Dino Grandi. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/marie-f-willcox-engaged-to-marry-englewood-nj-girls-betrothal-to.html | MARIE F. WILLCOX ENGAGED TO MARRY; Englewood (N.J.) Girl's Betrothal to Henry L. Abbott IsAnnounced by Parents.A BRYN MAWR GRADUATE Her Fiance, Lieut. Commander inNaval Reserve, is in Business in New York. Alston--Telfer. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/holland-votes-loan-conversion.html | Holland Votes Loan Conversion. | True | Special Cable to THE NEW YORK TIMES. | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/mac-aubrey-listed-for-old-glory-sale-threeyearold-trotter-to-go-on.html | MAC AUBREY LISTED FOR OLD GLORY SALE; Three-Year-Old, Trotter to Go on Block Here-- Keno Also Will Be Sold. WALNUT HALL FARM HAS 89 Forty-three Colts and 46 Fillies Will Be Offered at Annual Auction in Squadron A Armory. Interest Shown in Keno. Walnut Farm Is Ready. Ten Peter Volo Colts. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/manchurian-conflict-booms-british-trade-cotton-exports-jump-with.html | MANCHURIAN CONFLICT BOOMS BRITISH TRADE; Cotton Exports Jump With Boycott Against Japan, Leading Way to General Improvement. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/roosevelt-visited-by-adolph-sabath-political-significance-is-read.html | ROOSEVELT VISITED BY ADOLPH SABATH; Political Significance Is Read Into Stop-Over of Veteran Illinois Representative. FROM CERMAK'S DOMAIN Call Is Construed as Suggesting Greater Roosevelt Strength in Chicago Than Was Supposed. | True | From a Staff Correspondent. Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/municipal-loans-detroit-mich-allegheny-county-pa-waterbury-conn.html | MUNICIPAL LOANS.; Detroit, Mich. Allegheny County, Pa. Waterbury, Conn. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/the-screen-cast-as-an-exwife.html | THE SCREEN; Cast as an Ex-Wife. | True | By Mordaunt Hall. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/chicago-conquers-toronto-sextet-21-black-hawks-showing-fine.html | CHICAGO CONQUERS TORONTO SEXTET, 2-1; Black Hawks, Showing Fine Marksmanship, Down Maple Leafs Before 13,500. $2,000,000 ARENA OPENED Canadian Team Drops First Game in New Home-- March and Ripley Count for Victors. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/harvard-stresses-its-defense-again-three-varsity-teams-also-are.html | HARVARD STRESSES ITS DEFENSE AGAIN; Three Varsity Teams Also Are Thoroughly Tested on Their Blocking Assignments. BLACKBOARD IS UTILIZED Work of Past Three Deys Reviewed by Murray, Who Has Scouted the Holy Cross Eleven. Starting Line-Up Divulged. Dean Is Not Available. HOLY CROSS MEN BUSY. Most of Two-Hour Drill Devoted to Strengthening Attack. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/to-aid-idle-draftsmen-architects-will-give-prizes-for-a-membership.html | TO AID IDLE DRAFTSMEN.; Architects Will Give Prizes for a Membership Certificate Design. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/princeton-prize-awarded-jg-miller-wins-1000-stipend-for-high.html | PRINCETON PRIZE AWARDED.; J.G. Miller Wins $1,000 Stipend for High Scholastic Standing. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/news-of-markets-in-london-and-paris-english-quotations-rally-on.html | NEWS OF MARKETS IN LONDON AND PARIS; English Quotations Rally on Report of Franco-German Debt Agreement. FRENCH QUOTATIONS EASE Declines, However, Are Small Except in Rio Tinto and a Few Others. Closing Prices on London Exchange. Losses Recorded in Paris. Paris Closing Prices. Italian Stock Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/bankers-file-bankruptcy-plea.html | Bankers File Bankruptcy Plea. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/england-beats-france-at-hockey.html | England Beats France at Hockey. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/last-drill-for-bucknell-team-ends-preparations-for-game-with-w-and.html | LAST DRILL FOR BUCKNELL; Team Ends Preparations for Game With W. and J. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/bishops-lay-slump-to-arms-and-greed-catholics-after-capital-meeting.html | BISHOPS LAY SLUMP TO ARMS AND GREED; Catholics After Capital Meeting Plead for Reorganizing of Industrial System. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/869-rrisoners-herded-in-old-kashmir-fort-many-already-stricken.html | 869 RRISONERS HERDED IN OLD KASHMIR FORT; Many Already Stricken Ill-Villages Near Udhampar Pleadfor Protection. | True | Wireless to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/nofer-takes-medal-in-pinehurst-golf-lansdowne-pa-entrant-scores-net.html | NOFER TAKES MEDAL IN PINEHURST GOLF; Lansdowne (Pa.) Entrant Scores Net of 59 in Tin Whistles Qualifying Round. TWO TIE FOR LOW GROSS Fitzgerald and Blue Return Cards of 76--Match Play Will Get Under Way Today. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/minor-indian-groups-agree-on-demands-submit-their-bill-of-rights-to.html | MINOR INDIAN GROUPS AGREE ON DEMANDS; Submit Their "Bill of Rights" to MacDonald in London--Sikhs Are Irreconcilable. END OF BARRIERS ASKED Delegates Would Eliminate Discrimination Because of Race or Creed. GANDHI OUTSIDE OF ACCORD But Document Is Regarded as of Highest Importance as Step Toward a Constitution. Moslems Largest Group. Hopeful Move Seen. Adequate Safeguards Asked. Untouchables Win Recognition. | True | Special Cable to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/mr-rogers-hails-a-democrat-who-bobs-up-with-good-ideas.html | Mr. Rogers Hails a Democrat Who Bobs Up With 'Good Ideas' | True | WILL ROGERS. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/financial-markets-stocks-irregular-movement-of-bond-prices-variable.html | FINANCIAL MARKETS; Stocks Irregular, Movement of Bond Prices Variable, Wheat Declines Again. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/5-sophomores-on-lafayette-team.html | 5 Sophomores on Lafayette Team. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/perina-penn-back-returns-to-varsity-two-of-the-stars-who-will-meet.html | PERINA, PENN BACK, RETURNS TO VARSITY; TWO OF THE STARS WHO WILL MEET IN THE GRORGIA-TULANE GAME TOMORROW. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/norma-phillips-dies-former-screen-star-was-mutual-girl-in-onereel.html | NORMA PHILLIPS DIES; FORMER SCREEN STAR; Was "Mutual Girl" in One-Reel Pictures Representing the Life of a New York Debutante. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/honor-santosdumont-brazilians-pause-five-minutes-on-25th.html | HONOR SANTOS-DUMONT.; Brazilians Pause Five Minutes on 25th Anniversary of Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/pushes-dominion-equality-thoms-introduces-the-statute-of.html | PUSHES DOMINION EQUALITY; Thomas Introduces the Statute of Westminster in Commons. | True | | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/prowler-triumphs-in-pimlico-chase-jo-widener-entry-beats-huffy-four.html | PROWLER TRIUMPHS IN PIMLICO 'CHASE; J.E. Widener Entry Beats Huffy Four Lengths to Capture the Catonsville. ANNE ARUNDEL ALSO SCORES Conquers Salisbury, Paying $35.40 for $2--Flag Trick and Sandwrack Victors. Victor Rules Favorite. Nertney's Mounts Heavily Played. | True | By Bryan Field. Special To the New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/counter-stocks-weak-despite-brief-rally-utilities-stronger-than.html | COUNTER STOCK'S WEAK DESPITE BRIEF RALLY; Utilities Stronger Than Most Other Groups, but Close Easier-- Bank Shares Lower. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/insurance-group-elects-ge-beardsley-heads-automobile-underwriters.html | INSURANCE GROUP ELECTS.; G.E. Beardsley Heads Automobile Underwriters Association. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/mexico-aids-return-of-natives.html | Mexico Aids Return of Natives. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/silent-on-icc-inquiry-frisco-and-rock-island-officers-make-no.html | SILENT ON I.C.C. INQUIRY.; Frisco and Rock Island officers Make No Comment on Stock Deals. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/doran-outlaws-use-of-liquor-in-candy-holding-food-and-drug-acts-is.html | DORAN OUTLAWS USE OF LIQUOR IN CANDY; Holding Food and Drug Acts Is Violated, He Orders the Practice Ended on Dec. 31. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/charges-dead-man-appropriated-40000-dorroy-security-co-sues-to.html | CHARGES DEAD MAN APPROPRIATED $40,000; Dorroy Security Co. Sues to Collect From Estate of O.H. Oxford of Port Chester, N.Y. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/the-opera-die-meistersinger-marked-by-the-debuts-of-marie-von-essen.html | THE OPERA; "Die Meistersinger" Marked by the Debuts of Marie von Essen, Mezzo-Soprano, and Max Lorenz, Tenor. | True | By Olin Downes. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/millicent-hammond-hurt-right-leg-broken-in-fall-during-hunt-with.html | MILLICENT HAMMOND HURT.; Right Leg Broken in Fall During Hunt With Essex Fox Hounds. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/bethlehem-to-get-pittsburgh-steel-schwab-and-the-companys-officials.html | BETHLEHEM TO GET PITTSBURGH STEEL; Schwab and the Company's Officials Negotiate on Terms of the Proposed Merger. EXCHANGE OF STOCK BASIS Acquisition of Seamless Tube Plant Is the Purpose of the Proposed Transaction. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/stone-sells-estate-as-camp-for-troops-state-of-connecticut-buys.html | STONE SELLS ESTATE AS CAMP FOR TROOPS; State of Connecticut Buys Comedian's 2,300-Acre RanchNear Old Lyme. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/aau-harmony-dinner-dec-12.html | A.A.U. Harmony Dinner Dec. 12. | True | | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/poly-prep-eleven-to-play-st-pauls-will-meet-traditional-rival-in.html | POLY PREP ELEVEN TO PLAY ST. PAUL'S; Will Meet Traditional Rival in Game for Charity at Ebbets Field Today. OTHER TEAMS TO BE BUSY Brooklyn Prep-Horace Mann Meeting on Card--Important Contests Listed in Westchester. To Figure in Trophy Contest. Bronxville to Play Mount Kisco. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/formal-drills-to-begin-six-basketball-lettermen-to-report-at.html | FORMAL DRILLS TO BEGIN.; Six Basketball Lettermen to Report at Manhattan Monday. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/naval-orders.html | Naval Orders. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/french-parties-and-policies.html | FRENCH PARTIES AND POLICIES. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/rutgers-lists-nine-games-pmc-and-johns-hopkins-added-to-1932.html | RUTGERS LISTS NINE GAMES; P.M.C. and Johns Hopkins Added to 1932 Football Schedule. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/wants-notre-dame-b-team-to-aid-springfield-jobless.html | Wants Notre Dame B Team To Aid Springfield Jobless | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/dwight-school-five-loses.html | Dwight School Five Loses. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/bradstreets-index-falls-decline-of-2-in-average-prices-computed-for.html | BRADSTREET'S INDEX FALLS; Decline of 2 % in Average Prices Computed for October. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/landslide-blocks-romeparis-line.html | Landslide Blocks Rome-Paris Line. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/swiss-will-send-two-teams-to-the-winter-olympic-games.html | Swiss Will Send Two Teams To the Winter Olympic Games | True | Wireless to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/holland-tube-ends-4-years-of-service-total-traffic-44000000.html | HOLLAND TUBE ENDS 4 YEARS OF SERVICE; Total Traffic 44,000,000 Vehicles--Big Gain in LastTwelve Months. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/miss-mabel-choate-is-dinner-hostess-entertains-at-hot-springs-for.html | MISS MABEL CHOATE IS DINNER HOSTESS; Entertains at Hot Springs for E.A. Stebbinses and Thomas G. Spencers. C.B. SEELEYS HAVE GUESTS Thomas Powers Has a Luncheon at Fassifern Farm--Mrs. G.E. Turnure Entertains. Mrs. Cornelius Vanderbilt Arrives. Give Luncheon and Golf Parties. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/the-play-slandering-the-movies-again-pasquinade-of-opera.html | THE PLAY; Slandering the Movies Again. Pasquinade of Opera. | True | By J. Brooks Atkinson. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/cuba-to-register-aliens-tourists-will-be-exempt-from-identification.html | CUBA TO REGISTER ALIENS; Tourists Will Be Exempt From Identification Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/book-notes.html | BOOK NOTES | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/finnish-police-head-urges-dry-laws-end-says-prohibition-has-ceased.html | FINNISH POLICE HEAD URGES DRY LAWS END; Says Prohibition Has Ceased to Exist--Experts' Report Asks State-Controlled Monopoly. | True | Wireless to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/rudolph-breaks-even-defeats-laurl-11723-then-loses-134126-in.html | RUDOLPH BREAKS EVEN.; Defeats Laurl, 117-23, Then Loses, 134-126, in Handicap Match. | True | | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/crowley-double-wins-a-new-trial-judge-allen-orders-conviction-of.html | CROWLEY 'DOUBLE' WINS A NEW TRIAL; Judge Allen Orders Conviction of Youth on Hold-Up Charge Set Aside After Inquiry. COURT VISITED SING SING Gunman Now Awaiting Execution Absolved O'Brien From Crime in Affidavit. Affidavits Absolve O'Brien. Judge Allen's Statement. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/amherst-squad-is-ready-ends-work-for-williams-game-with-light-drill.html | AMHERST SQUAD IS READY.; Ends Work for Williams Game With Light Drill in Rain. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/engine-orders-benefit-big-force.html | Engine Orders Benefit Big Force. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/texas-sues-to-oust-15-major-oil-firms-attorney-general-allred.html | TEXAS SUES TO OUST 15 MAJOR OIL FIRMS; Attorney General Allred Charges Their 'Code of Ethics' Breaks Anti-Trust Laws. $17,000,000 FINES IS ASKED He Says They Embarked Nov. 20, 1929, on 'Systematic Program' of Price-Fixing.OIL MEN SCOFF AT ACTIONA.L. Beaty of Petroleum Institute Declares Federal Trade BodyPromulgated the Code. Oil Men Are Little Impressed. Says Commission Promulgated Code. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/power-issue-studied-stimson-refers-letter-from-walsh-to-federal.html | POWER ISSUE STUDIED.; Stimson Refers Letter From Walsh to Federal Experts Before Reply. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/williams-in-hard-drill-fowle-sonn-correale-and-rogers-picked-for.html | WILLIAMS IN HARD DRILL.; Fowle, Sonn, Correale and Rogers Picked for Back Field. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/decries-publicity-of-seabury-inquiry-hotel-man-at-dinner-says-it.html | DECRIES PUBLICITY OF SEABURY INQUIRY; Hotel Man at Dinner Says It Would Do No Harm to Hurl Counsel Into Hudson. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/powell-reassures-cuba-on-sugar-plan-head-of-international-council.html | POWELL REASSURES CUBA ON SUGAR PLAN; Head of International Council Surprised of Opposition to Chadbourne Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/drexel-will-close-field-hockey-campaign-against-the-ursinus-college.html | Drexel Will Close Field Hockey Campaign Against the Ursinus College Girls Today | True | Times Wide World Photo. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/sees-trip-to-moon-within-a-century-prof-stewart-predicts-space.html | SEES TRIP TO MOON WITHIN A CENTURY; Prof. Stewart Predicts Space Journey in Rocket Ship Costing $2,000,000,000. FINDS FUEL CHIEF PROBLEM Scientist Writes That Visitor Will Find "Mineral Jungle" Without Air, Soil or Water. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/newman-travel-talks-begin-nov-22.html | Newman Travel Talks Begin Nov. 22 | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/notre-dame-en-route-squad-of-36-leaves-south-bend-for-navy-game.html | NOTRE DAME EN ROUTE.; Squad of 36 Leaves South Bend for Navy Game. | True | Special to The New York Times. | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/inventor-to-be-wed-today-baird-television-expert-now-ill-to-take.html | INVENTOR TO BE WED TODAY; Baird, Television Expert, Now Ill, to Take Miss Albu, Singer, as Bride. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/sales-in-new-jersey-flats-and-a-factory-among-properties-conveyed.html | SALES IN NEW JERSEY.; Flats and a Factory Among Properties Conveyed. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/paralysis-serum-of-uncertain-value-dr-parran-tells-physicians-at.html | PARALYSIS SERUM OF UNCERTAIN VALUE; Dr. Parran Tells Physicians at Albany Meeting Little Is Yet Known of Disease. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/viaduct-for-central-tracks-on-west-side-to-cost-800000.html | Viaduct for Central Tracks On West Side to Cost $800,000 | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/garner-seeks-truce-in-congress-fights-democrats-controlling-house.html | GARNER SEEKS TRUCE IN CONGRESS FIGHTS; Democrats, Controlling House Action, Will Put Interests of Country First, He Says. NO TIE-UP WITH HOOVER Administration or Opposition Bills Will Be Judged on Merit, He Asserts. GETS TAMMANY SUPPORT Texas Leader Receives Pledge From Cullen of Solid Vote for Party Measured In Session. Democratic Consultations Proceed. Statement by Garner. Constructive Action Planned. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/mgr-george-j-lucas-of-scranton-dead-a-priest-for-42-yearshis-book-a.html | MGR. GEORGE J. LUCAS OF SCRANTON DEAD; A Priest for 42 Years--His Book, "Agnosticism and Religion," Praised by Gladstone. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/two-coast-players-go-to-the-athletics-coleman-and-browman-of.html | TWO COAST PLAYERS GO TO THE ATHLETICS; Coleman and Browman of Portland Acquired in Exchange for Six Mackmen. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/brokers-loans-off-18000000-in-week-tenth-consecutive-drop-makes.html | BROKERS' LOANS OFF $18,000,000 IN WEEK; Tenth Consecutive Drop Makes Total $831,000,000, Federal Reserve Reports. BANKS HERE LEAD DECLINE $30,000,000 Decrease Shown, With $7,000,000 for "Others"--Gain for Interior Institutions. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/final-navy-budget-cut-to-343000000-a-59000000-slash-presidents.html | FINAL NAVY BUDGET CUT TO $343,000,000, A $59,000,000 SLASH; President's Reduction of Estimates Brings Outlay $17,000,000 Under Current Year. INCREASE IN CONSTRUCTION Personnel Will Not Be Decreased--No Fighting Ship Will Be Decommissioned. ALL NAVY YARDS RETAINED Tonnage in Combat Vessels Under Way Held "Nearly Double" That of Britain. Sees Increase in Construction. FINAL NAVY BUDGET CUT TO $343,000,000 THE PRESIDENT'S STATEMENT. Frigate Constitution Spared. GARDINER WORKS ON REPLY. Navy League Statement Will Be Ready Early Next Week. | True | Special to The New York Times. | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/institutes-crisis-board-princess-juliana-of-holland-forms-committee.html | INSTITUTES CRISIS BOARD.; Princess Juliana of Holland Forms Committee of 52. | True | Wireless to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/gets-142791-tax-abatement.html | Gets $142,791 Tax Abatement. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/kill-van-kull-bridge.html | KILL VAN KULL BRIDGE. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/bolivia-lifts-moratorium-finds-customs-revenues-badly-cut-by.html | BOLIVIA LIFTS MORATORIUM.; Finds Customs Revenues Badly Cut by Suspending Foreign Payments. | True | Special Cable to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/tripleheader-at-polo-grounds.html | Triple-Header at Polo Grounds. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/to-discuss-stabilization-academy-of-political-science-to-confer.html | TO DISCUSS STABILIZATION.; Academy of Political Science to Confer Today at the Astor. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/charges-police-insult-mrs-harry-content-says-member-of-courtesy.html | CHARGES POLICE INSULT.; Mrs. Harry Content Says Member of Courtesy Squad Was Impertinent. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/holds-swope-plan-legal-lawyer-in-book-asks-adoption-at-once-of-curb.html | HOLDS SWOPE PLAN LEGAL.; Lawyer in Book Asks Adoption at Once of Curb on Competition. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/daughter-to-mrs-charles-p-collins.html | Daughter to Mrs. Charles P. Collins. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/steffen-to-resign-carnegie-tech-post-coach-for-18-years-says-he-is.html | STEFFEN TO RESIGN CARNEGIE TECH POST; Coach for 18 Years Says He Is Tired of Commuting Between Chicago and Pittsburgh. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/dairy-research-barn-burns.html | Dairy Research Barn Burns. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/girl-student-tries-to-die-expecting-dismissal-for-low-marks-she.html | GIRL STUDENT TRIES TO DIE.; Expecting Dismissal for Low Marks, She Takes Poison at N.Y.U. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/sells-long-island-estate.html | Sells Long Island Estate. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/lady-mary-heath-weds-an-aviator-noted-aviatrix-becomes-bride-of.html | LADY MARY HEATH WEDS AN AVIATOR; Noted Aviatrix Becomes Bride of George A.R. Williams in a Lexington (Ky.) Hotel. GOVERNOR IS HER ESCORT Is Unable Under Law to Grant Her Wish and Perform Ceremony-- Steeplechase Gathering Looks On. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/stand-before-steam-to-save-trapped-man-two-of-engine-crew-interpose.html | STAND BEFORE STEAM TO SAVE TRAPPED MAN; Two of Engine Crew Interpose Bodies Until Third Victim Is Freed From Bay State Wreck. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/mrs-young-left-bulk-of-estate-to-family-250000-in-specific-bequests.html | MRS. YOUNG LEFT BULK OF ESTATE TO FAMILY; $250,000 in Specific Bequests-- Burlington County Hospital Aided by Crowell Will. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/dwelling-leased-in-flushing.html | Dwelling Leased in Flushing. | True | | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/would-tax-wealth-to-finance-housing-buttenheim-urges-compulsory.html | WOULD TAX WEALTH TO FINANCE HOUSING; Buttenheim Urges Compulsory Investments in Limited-Divi dend Corporations. FAVORS AN AUTHORITY It Would Have Power to Raise 75% of Financing by Issuing Bonds --Tax Reforms Asked. Says Bad Housing Is Subsidized. MacDougall's Tax Plan. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/americans-defeat-falcon-sextet-52-register-three-times-in-last.html | AMERICANS DEFEAT FALCON SEXTET, 5-2; Register Three Times in Last Period to Score in League Opener at Detroit. 10,000 WITNESS THE BATTLE Fourteen Penalties Called, Lewis and Patterson Drawing Majors for Fist Fight. Massecar Sent to Penalty Box. Dutton Draws Third Penalty. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/chase-trophy-won-by-word-of-honor-harbison-fencer-beats-barleycorn.html | 'CHASE TROPHY WON BY WORD OF HONOR; Harbison Fencer Beats Barleycorn in Prince of Wales GoldCup at Hamburg Place.MacCARTHY MORE IS THIRDFriskie Annexes Mile and a HalfRace for Hunters, Being OnlyHorse to Finish. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/says-hoarding-bars-business-recovery-dr-persons-sees-depression.html | SAYS HOARDING BARS BUSINESS RECOVERY; Dr. Persons Sees Depression Prolonged by 'Hiding of Talents in Tomato Cans.' URGES MORE CONFIDENCE Advises Buying and Investing in Talk at Opening of Personnel Federation Sessions. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/pay-40000-a-year-for-5th-av-corner-duveen-bros-get-long-renewal-of.html | PAY $40,000 A YEAR FOR 5TH AV. CORNER; Duveen Bros. Get Long Renewal of Lease on Property at Fifty-sixth Street. MANY CONTRACTS FILED Recorded Papers Indicate Brisk Renting of Properties in Scattered Sections of Manhattan. Terms of Other Rentals Filed. Eleventh Street House Sold. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/miss-rambeau-quits-stage-newly-married-actress-announces-permanent.html | MISS RAMBEAU QUITS STAGE; Newly Married Actress Announces Permanent Retirement. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/estates-appraised.html | Estates Appraised. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/boston-garden-offers-1000000-to-dempsey-matchmaker-seeks-to-have.html | BOSTON GARDEN OFFERS $1,000,000 TO DEMPSEY; Matchmaker Seeks to Have the Former Champion Battle Schaaf in June. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/paper-mills-less-active-operations-are-cut-in-canada-but-output.html | PAPER MILLS LESS ACTIVE.; Operations Are Cut in Canada, but Output Rises for October. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/chains-run-fourth-of-filling-stations-their-30050-places-do.html | CHAINS RUN FOURTH OF FILLING STATIONS; Their 30,050 Places Do Business of $629,024,296 in Year, Third of All Such Sales. | True | Special to The New York Times. | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/new-debts-study-seen-by-prittwitz-german-ambassador-at-goodwill.html | NEW DEBTS STUDY SEEN BY PRITTWITZ; German Ambassador, at GoodWill Congress, Asks for World Understanding.WIGGIN REPORT STRESSEDHe Cites "Disturbing Elements" in Plea for International Coordination to Speed Recovery. Calls for Coordination. Sees Hope in Economic Committee. As to the Psychological Element. Address Pleases Berlin. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/galetossed-liners-arrive-in-port-late-transatlantic-liners-fight.html | GALE-TOSSED LINERS ARRIVE IN PORT LATE; TRANSATLANTIC LINERS FIGHT THEIR WAY HERE THROUGH MOUNTAINOUS SEAS. | True | Times Wide World Photo. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/severe-fighting-reported.html | Severe Fighting Reported | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/11-adrift-four-days-saved-in-caribbean-five-lost-with-ship-former.html | 11, ADRIFT FOUR DAYS, SAVED IN CARIBBEAN; FIVE LOST WITH SHIP; FORMER ROTOR SHIP WRECKED AT SEA WITH THE LOSS OF FIVE LIVES. | True | By C.h. Calhoun. Special Cable To the New York Times.times Wide World Photo. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/letters-to-the-editor-japan-and-the-league-covenant-provides-for.html | Letters to the Editor; JAPAN AND THE LEAGUE. Covenant Provides for Exceptions to Unanimous Decision Rule. EXPENSE NOT ALL FEDERAL. Local Levies Make Up a Large Part of the Cost to Taxpayers. REASONABLE HOSPITAL FEES Plans Similar to Those of Baker Memorial in Operation Here. Abuses at the Polls. R.L. Stevenson's Birthday Today. A Versatile Word. | True | EDWIN GORDON LAWRENCE.ERNEST S. CLOWES.HENRY J. FISHER.DISGUSTED CITIZEN.C.E. McCORMACK.BYStander. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/fleets-are-unified-by-soconyvacuum-transport-company-formed-to.html | FLEETS ARE UNIFIED BY SOCONY-VACUUM; Transport Company Formed to Operate Consolidated Corporation's Tankers.MARKETING PLANS WAIT Holding Concern, However, Is Progressing With Mergers of OtherDivisions. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/woman-73-found-dead-among-her-11-dogs-eccentric-who-once-said-she.html | WOMAN, 73, FOUND DEAD AMONG HER 11 DOGS; Eccentric Who Once Said She Was Daughter of a Justice Made Rooms Into Kennels. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/prr-gets-control-of-midwest-lines-icc-lets-pennroadowned-detroit.html | P.R.R. GETS CONTROL OF MID-WEST LINES; I.C.C. Lets Pennroad-Owned Detroit, Toledo & Ironton Acquite Its Subsidiaries.PROGRAM CHANGE DENIEDBoard Says Merger Plans Are NotModified, but Gain for "FourSystem" Project Is Seen. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/pro-giants-drill-hard-preparing-for-invasion-of-grange-and-chicago.html | PRO GIANTS DRILL HARD.; Preparing for Invasion of Grange and Chicago Bears Sunday. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/st-johns-in-hard-drill-engages-in-dummy-scrimmage-against.html | ST. JOHN'S IN HARD DRILL.; Engages In Dummy Scrimmage Against Providence Plays. McBurney Soccer Team Bows. | True | | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/aligns-rail-chiefs-for-battle-west-arthur-curtiss-james-plans-to.html | ALIGNS RAIL CHIEFS FOR BATTLE WEST; Arthur Curtiss James Plans to Resist Any Moves by S.P., U.P. and Rock Island. BUDD IN BURLINGTON POST Kenney, on Great Northern, Will Help to Guard Interests of Roads on Coast and in Chicago. Party on Inspection Trip. James Praises His Men. 'KENNEY'S GOAT' IS RECALLED, Rail Chief, One-Time Newsboy, Inspired Sentimental Trade-Mark. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/army-sqad-of-40-off-to-meet-pitt-spirited-scrimmage-with-scrub-team.html | ARMY SQAD OF 40 OFF TO MEET PITT; Spirited Scrimmage With Scrub Team Is Feature of Final Home Drill for Cadets. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/post-and-paddock.html | Post and Paddock. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/says-2500000000-a-year-is-spent-for-philanthropies.html | Says $2,500,000,000 a Year Is Spent for Philanthropies | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/president-graham.html | PRESIDENT GRAHAM. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/firstenberg-back-in-nyu-lineup-star-guards-unexpected-return.html | FIRSTENBERG BACK IN N.Y.U. LINE-UP; Star Guard's Unexpected Return Bolsters Hope of Violet for Fordham Clash. McNAMARA BELIEVED LOST Back Probably Will Not Be Able to Play Tomorrow--MacDonald Slated to Start--Heavy Work Over. Launches Aerial Attack. Line-Up of Varsity. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/sports-of-the-times-running-with-the-ball-down-in-georgia-up-at.html | Sports of the TIMES.; Running With the Ball. Down in Georgia. Up at Hanover. The Battle of the Bronx. Around the Field. | True | By John Kieran | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/concert-by-rachmaninoff-pianist-provides-second-dedication-program.html | CONCERT BY RACHMANINOFF; Pianist Provides Second Dedication Program of Juilliard School. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/air-corps-lacking-203-in-officer-roll-gen-fechet-in-annual-report.html | AIR CORPS LACKING 203 IN OFFICER ROLL; Gen. Fechet, in Annual Report, Showing Net Gain of Only 33, Notes Setback to 5-Year Plan. LOW FUNDS HIT EXPANSION Gen. Hof. Ordnance Chief, Reports Progress in Semi-Automatic Rifle and Mechanization. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/deegan-favors-leniency-calls-passages-in-tenement-law-too-drastic.html | DEEGAN FAVORS LENIENCY.; Calls Passages in Tenement Law Too Drastic in Depression. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/factoring-firms-bought-by-merger-commercial-investment-trust.html | FACTORING FIRMS BOUGHT BY MERGER; Commercial Investment Trust Acquires Meinhard & Co. and Greeff & Co. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/horace-mann-boys-team-wins.html | Horace Mann Boys' Team Wins. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/to-fill-caraway-post-pending-an-election-gov-parnell-learns-he-has.html | TO FILL CARAWAY POST PENDING AN ELECTION; Gov. Parnell Learns He Has the Power and May Appoint Senator's Widow Temporarily. | True | | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/pilkington-wins-decision-defeats-murelli-in-waterbury-bout.html | PILKINGTON WINS DECISION; Defeats Murelli in Waterbury Bout --Paternostro Victor. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/art-at-union-league-club-exhibition-of-paintings-by-many-american.html | ART AT UNION LEAGUE CLUB; Exhibition of Paintings by Many American Artists Opens. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/tells-of-70-bribes-paid-to-school-aide-contractor-testifies-that-he.html | TELLS OF 70 'BRIBES' PAID TO SCHOOL AIDE; Contractor Testifies That He Gave $1,400 to Kerwin for Repair Jobs in Brooklyn. READS FROM HIS BOOKS Secret Trial Refused for First of Seven Suspended Inspectors Facing Departmental Court. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/says-ads-mulcted-jobless-of-200000-medalie-accuses-photoelectric.html | SAYS ADS MULCTED JOBLESS OF $200,000; Medalie Accuses Photo-Electric Research Leaders of Mail Frauds Against 2,000. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/short-duck-hunting-season-opens-on-long-island-monday.html | Short Duck Hunting Season Opens on Long Island Monday | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/coffee-exchange-seat-sold.html | Coffee Exchange Seat Sold | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/oconnor-advances-in-squash-tourney-two-of-the-victors-in-squash.html | O'CONNOR ADVANCES IN SQUASH TOURNEY; TWO OF THE VICTORS IN SQUASH TENNIS YESTERDAY. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/art-levon-west-shows-etchings-imaginative-work-on-view-many-lands.html | ART; Levon West Shows Etchings. Imaginative Work" on View. Many Lands Represented. A Show by Vera Andrus. Johansen Holds Exhibition. | True | By Edward Alden Jewell. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/tries-to-die-calls-aid-jobless-man-fires-pistol-for-help-after.html | TRIES TO DIE, CALLS AID.; Jobless Man Fires Pistol for Help After Wounding Himself. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/six-navy-regulars-off-starting-team-ailing-players-likely-to-be.html | SIX NAVY REGULARS OFF STARTING TEAM; Ailing Players Likely to Be Kept Out of the Notre Dame Game Tomorrow. DAVIS HAS SEVERE COLD Tuttle, James, Elliott, Kim and Campbell Still Nursing Injuries-- Konrad to Be Punter. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/october-awards-drop-28-per-cent-building-decline-from-year-ago.html | OCTOBER AWARDS DROP 28 PER CENT; Building Decline From Year Ago Shown by Reports From States East of the Rockies. SOME GAINS DURING MONTH New England and Middle Atlantic Areas Advance Over September-- Upturn in Canada. Advances in Eastern States. Upturn in Canada. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/silver-up-sharply-in-record-trading-futures-gain-1-to-14-cents-on.html | SILVER UP SHARPLY IN RECORD TRADING; Futures Gain 1 to 1.4 Cents on the Metal Exchange, With 9,175,000 Ounces Sold. BULLION ALSO ADVANCES Market Stimulated by Reports of Probable Cuts in Output of Both Copper and Silver. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/loan-group-optimistic-metropolitan-league-dinner-hears-foreclosures.html | LOAN GROUP OPTIMISTIC.; Metropolitan League Dinner Hears Foreclosures Have Declined. | True | | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/bulletproof-vests-fail-rumrunners-crew-of-liquor-ship-surrenders-of.html | BULLETPROOF VESTS FAIL RUM-RUNNERS; Crew of Liquor Ship Surrenders Off Falmouth, Mass., After Coast Guard Attack. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/varsity-at-syracuse-opposes-freshmen-cubs-use-colgate-plays-in.html | VARSITY AT SYRACUSE OPPOSES FRESHMEN; Cubs Use Colgate Plays in Final Dummy Scrimmage for Traditional Clash. COLGATE REHEARSES PLAYS. Intensive Preparation Ends for Syracuse Contest. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/200ton-rock-falls-on-spanish-town.html | 200-Ton Rock Falls on Spanish Town | True | Wireless to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/islamic-weddings-marked-by-display-bejeweled-sons-of-nizam-of.html | ISLAMIC WEDDINGS MARKED BY DISPLAY; Bejeweled Sons of Nizam of Hyderabad Marry Kin of Caliph at Nice. YOUTHS PRAY HALF HOUR Then Princesses Come Out of Seclusion and All Go to Garden for the Taking of Photographs. | True | Special Cable to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/the-turn-in-1921.html | THE TURN IN 1921. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/urge-calless-candidacy-oaxaca-leaders-suggest-that-the-former.html | URGE CALLES'S CANDIDACY.; Oaxaca Leaders Suggest That the Former President Seek Office Again | True | Special Cable to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/garner-swaps-10gallon-hat-for-cartoon-of-himself-in-one.html | Garner Swaps 10-Gallon Hat For Cartoon of Himself in One | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/new-russian-trade-with-germans-near-delegations-meet-tomorrow-to.html | NEW RUSSIAN TRADE WITH GERMANS NEAR; Delegations Meet Tomorrow to Plan for Extension of Exports by Soviet. REICH TARIFFS MUST STAND Favored-Nation Clauses Prevent Any Alterations, but Increase in Dealings is Expected. Cannot Lower Tariffs. New Agreements Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/many-dinners-given-at-hope-farm-benefit-christmas-sale-at.html | MANY DINNERS GIVEN AT HOPE FARM BENEFIT; Christmas Sale at Savoy-Plaza Ends With Entertainment, "Monte Carlo Casino." | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/city-college-ready-for-its-final-game-only-light-signal-drill-is.html | CITY COLLEGE READY FOR ITS FINAL GAME; Only Light Signal Drill Is Scheduled Today for the HaverfordContest Tomorrow. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/columbia-freshmen-play-today.html | Columbia Freshmen Play Today. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/oldtime-dinner-dance-elaborate-party-to-be-given-tomorrow-night-at.html | OLD-TIME DINNER DANCE.; Elaborate Party to Be Given Tomorrow Night at Briarcliff Lodge. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/brandeis-honored-on-eve-of-birthday-messages-of-tribute-from-all.html | BRANDEIS HONORED ON EVE OF BIRTHDAY; Messages of Tribute From All Parts of the World Are Received by Justice. HE IS AT WORK AS USUAL At 75 and With 15 Years on Supreme Court Bench, He RanksWith Holmes as a Liberal. Zionists Send Greeting. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/operator-buys-suite-from-estate.html | Operator Buys Suite From Estate. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/police-department.html | Police Department. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/sue-over-dissolving-club-midyork-managers-ask-writ-to-end-row-over.html | SUE OVER DISSOLVING CLUB.; Mid-York Managers Ask Writ to End Row Over Policy. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/diocesan-changes-listed-by-cardinal-seven-new-pastors-named-here.html | DIOCESAN CHANGES LISTED BY CARDINAL; Seven New Pastors Named Here, Five Outside City and 24 Priests Made Assistants. CHAPLAINS ALSO APPOINTED Rev. A.C. Dineen of Pocantico Hills Assigned to the Holy Innocents Church, West 37th Street. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/pittsburgh-six-ties-22-scores-twice-in-the-last-period-to-deadlock.html | PITTSBURGH SIX TIES, 2-.2; Scores Twice in the Last Period to Deadlock Syracuse. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/urges-recognition-of-russia.html | Urges Recognition of Russia. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/hg-wells-sails-today-author-among-the-passengers-for-southern.html | H.G. WELLS SAILS TODAY.; Author Among the Passengers for Southern Europe on Vulcania. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/china-forms-board-to-study-finances-commission-will-pave-way-for.html | CHINA FORMS BOARD TO STUDY FINANCES; Commission Will Pave Way for National Budget and Accounting of Income and Outlay.KUOMINTANG IN SESSIONFourth Congress Opens in Nanking--Canton Also to Act to Name Joint Executive Committee. | True | Special Cable to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/reich-debt-reports-disturbing-london-financial-section-hears-paris.html | REICH DEBT REPORTS DISTURBING LONDON; Financial Section Hears Paris Has Won Reparation Priority Over Private Credits. OTHER POINTS CONCEDED Reich Must Take Initiative, It Is Said, Ask Early Parley and Adhere to Young Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/23-report-for-union-five-basketball-outlook-bright-with-eight.html | 23 REPORT FOR UNION FIVE.; Basketball Outlook Bright With Eight Veterans in Squad. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/treason-to-spain-is-laid-to-alfonso-cortes-cheers-bill-to-imprison.html | TREASON TO SPAIN IS LAID TO ALFONSO; Cortes Cheers Bill to Imprison Ex-King for Life for Installing Dictator.EXTRADITION NOT SOUGHTDeputies Will Vote Next Week onMeasure Which Would Call for Death if He Menaces Republic. | True | Wireless to THE NEW YORK TIMES. | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/opposes-public-aid-for-job-insurance-jl-donnelly-says-it-would.html | OPPOSES PUBLIC AID FOR JOB INSURANCE; J.L. Donnelly Says It Would Delay 'Sound Solution' and Involve Politics. RORTY SUGGESTS TAX PLAN He Favors Exemptions to Firms Based on Funds They Set Aside for Employment Reserves. Wagner and Donnelly in Clash. Proposes Tax Exemption Basis. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/curb-prices-mixed-in-light-dealings-natural-gas-and-petroleum.html | CURB PRICES MIXED IN LIGHT DEALINGS; Natural Gas and Petroleum Issues Are Firm--Utility Group Irregular. FOREIGN BOND LEADERS UP in the Domestic Corporation List Both Gains and Losses Are Recorded. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/riots-mar-tribute-to-austrian-republic-four-badly-injured-and-fifty.html | RIOTS MAR TRIBUTE TO AUSTRIAN REPUBLIC; Four Badly Injured and Fifty Arrested in Vienna Clashes on 13th Anniversary. | True | Wireless to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/prices-irregular-in-bond-market-domestic-corporation-issues-average.html | PRICES IRREGULAR IN BOND MARKET; Domestic Corporation Issues Average Lower, but No Group Shows Definite Trend. LEADING FOREIGN LOANS UP But Second-Grade Obligations Are Substantially Down on the Stock Exchange. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/chinese-to-train-aviators-in-united-states-10000-men-and-200000.html | Chinese to Train Aviators in United States; 10,000 Men and $200,000 Sought in 5 Cities | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/official-violence-denied-in-dublin-offices-of-an-phoblabcht-have.html | OFFICIAL VIOLENCE DENIED IN DUBLIN; Offices of An Phoblabcht Have Not Been Wrecked, as Press Reports Here Charge. PAPER QUIETLY SUPPRESSED Copies Are Seized Week by Week-- Few Suspects Held More Than 72 Hours Under Safety Act. | True | Wireless to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/chamaco-defeats-lawler-3014.html | Chamaco Defeats Lawler, 30-14. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/newark-academy-halts-19year-jinx-triumphs-120-for-first-time-since.html | NEWARK ACADEMY HALTS 19-YEAR JINX; Triumphs, 12-0, for First Time Since 1912 Over Montclair. Academy Eleven. GREGORY REGISTERS EARLY Dashes Off Tackle for Ten Yards to Tally--Manson Plunges Over in Second Period. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/forman-trusts-earnings-realty-concern-to-distribute-2-per-cent-to.html | FORMAN TRUST'S EARNINGS.; Realty Concern to Distribute 2 Per Cent to Bondholders. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/job-relief-fund-totals-9913747-mrs-august-belmont-reports-women.html | JOB RELIEF FUND TOTALS $9,913,747; Mrs. August Belmont Reports Women Raised $197,653 in 24 Hours. YACHT IS AMONG GIFTS $50,000 Received From Frederick Vanderbilt--156,175 Employes Subscribe--Baker to Speak. Frederick Vanderbilt Gives $50,000. Anonymous Donor Gives Yacht. Stars to Aid Radio Drive. Schedule of Meetings Today. | True | | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/columbia-men-drop-attack-on-editor-student-leaders-reject-plan-to.html | COLUMBIA MEN DROP ATTACK ON EDITOR; Student Leaders Reject Plan to Seek Harris's Resignation for Football Criticism. TEAM IS TOLD NOT TO TALK Butler and Hawkes Silent--Alumni Find Campus Resents Articles-- Philolexian Backs Spectator. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/jacobs-back-tells-of-200000-offer-schmelings-manager-says-los.html | JACOBS, BACK, TELLS OF $200,000 OFFER; Schmeling's Manager Says Los Angeles Wants Champion to Box Walker There. GARDEN THREATENS A SUIT Johnston Insists Titleholder Is Bound by Contract--German Reported in Fine Physical Shape. Against Ten-Round Bouts. Won't Confer With Garden. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/costs-of-senior-prom-reduced-at-princeton-refreshments-cut-75-music.html | COSTS OF SENIOR PROM REDUCED AT PRINCETON; Refreshments Cut 75%, Music a Third and Price of Tickets Is Put at Low Level. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/griselle-knocks-out-jaspers.html | Griselle Knocks Out Jaspers. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/one-dead-as-swiss-monastery-burns.html | One Dead as Swiss Monastery Burns | True | Wireless to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/lindbergh-in-health-test-passes-examination-for-renewal-of-air.html | LINDBERGH IN HEALTH TEST; Passes Examination for Renewal of Air Permit at Mitchel Field. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/electric-power-index-recedes-to-new-low-biggest-drop-from-year-ago.html | Electric Power Index Recedes to New Low; Biggest Drop From Year Ago in Central Area | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/reserve-bank-position.html | RESERVE BANK POSITION. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/poison-fog-report-submitted-in-belgium-board-says-abnormal-weather.html | 'POISON FOG' REPORT SUBMITTED IN BELGIUM; Board Says Abnormal Weather Added to Factories' Pollution of Air Caused Deaths. | True | Special Cable to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/the-railroad-ladder.html | THE RAILROAD LADDER. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/washington-looks-for-manchurian-compromise-puts-hope-in-league.html | Washington Looks for Manchurian Compromise; Puts Hope in League Council Session Monday | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/school-editors-protest-dead-news.html | School Editors Protest 'Dead' News. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/old-football-team-dines-with-hoover-the-president-and-the-football.html | OLD FOOTBALL TEAM DINES WITH HOOVER; THE PRESIDENT AND THE FOOTBALL TEAM HE HELPED TO MANAGE. | True | Special to The New York Times.Times Wide World Photo. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/henry-puyl-reported-in-flight.html | Henry Pu-y1 Reported in Flight. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/22-report-at-princeton-eight-veterans-are-included-among-hockey.html | 22 REPORT AT PRINCETON.; Eight Veterans Are Included Among Hockey Candidates. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/wall-street-cheered-by-decline-in-hoarding-rise-in-silver-and-rail.html | Wall Street Cheered by Decline in Hoarding, Rise in Silver and Rail and Copper Outlook | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/brazil-exiles-300-rebels.html | Brazil Exiles 300 Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/money-circulation-drops-26000000-decline-shown-in-reports-of.html | MONEY CIRCULATION DROPS $26,000,000; Decline Shown in Reports of Federal Reserve for Week Follows Month-End Rise.$35,000,000 GAIN FOR GOLDbrings Net Reduction in Nation's Stocks Since Sept. 16 Downto $669,000,000. Loss in Gold Reduced. Drop in Foreign Bank Item. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/rockefeller-aids-nurses-gives-25000-to-relief-fund-of-henry-street.html | ROCKEFELLER AIDS NURSES; Gives $25,000 to Relief Fund of Henry Street Visiting Service. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/sophomore-oarsmen-lose-in-yale-regatta-bow-to-first-freshman.html | SOPHOMORE OARSMEN LOSE IN YALE REGATTA; Bow to First Freshman Heavyweights in Feature Race-- Juniors Finish Third. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/receiver-for-saxon-woods-concern.html | Receiver for Saxon Woods Concern. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/third-friday-the-13th-in-year-ends-unlucky-days-of-1931.html | Third Friday the 13th in Year Ends 'Unlucky' Days of 1931 | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/concerts-philharmonic-plays-a-novelty-john-carroll-applauded-irakli.html | CONCERTS; Philharmonic Plays a Novelty. John Carroll Applauded. Irakli Orbeliani, Pianist, Plays. Tauber and Ruth Breton. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/marquis-will-wed-constance-bennett-actress-and-former-husband-of.html | MARQUIS WILL WED CONSTANCE BENNETT; Actress and Former Husband of Gloria Swanson File Intention to Marry in Los Angeles. SILENT ON WEDDING PLANS Friends Say Nov. 22 Has Been Set for Ceremony, After She Finishes Her New Picture. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/londos-pins-giraldi-to-mat-before-3000-defeats-rival-with-airplane.html | LONDOS PINS GIRALDI TO MAT BEFORE 3,000; Defeats Rival With Airplane Spin and Body Slam in 19:26 at Yonkers. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/five-arrive-in-hawaii-for-a-pacific-flight-one-of-them-to-attempt.html | FIVE ARRIVE IN HAWAII FOR A PACIFIC FLIGHT; One of Them to Attempt to Pilot Plane 2,400 Miles Over Ocean to California. | True | Wireless to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/miss-janet-merriam-woodbridge.html | MISS JANET MERRIAM WOODBRIDGE. | True | Photo by New York Times Studio. | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/paris-sees-accord-in-reparation-issue-awaits-bruenings-approval-of.html | PARIS SEES ACCORD IN REPARATION ISSUE; Awaits Bruening's Approval of Proposal to Return to Young Plan Procedure. LAVAL REPORTS ON WORK Premier Tells Deputies That He Reserved in Hoover Parleys Free Hand in Reparation Cuts. Creditors to Receive Proposal. Free Hand in Reparations. Berlin Awaits Laval's Leisure. | True | Special Cable to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/exports-to-britain-take-sharp-upturn-rise-of-7-to-12-laid-largely.html | EXPORTS TO BRITAIN TAKE SHARP UPTURN; Rise of 7 to 12% Laid Largely to Anticipation of Tariff-- Good Effects Here Noted. STOCK TO BE REPLENISHED Increase Also in Seasonal Imports-- Radios, Canned Goods, Tools and Machines Sent Abroad. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/laval-wins-backing-by-only-39-margin-laval-after-his-visit-to-us.html | LAVAL WINS BACKING BY ONLY 39 MARGIN; LAVAL AFTER HIS VISIT TO US. | True | By P.j. Philip. Special Cable To the New York Times.by P.j. Philip.times Wide World Photo. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/max-lorenz-is-feted-german-tenor-is-honor-guest-of-wm-sullivan-at.html | MAX LORENZ IS FETED.; German Tenor Is Honor Guest of W.M. Sullivan at Reception. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/dr-edward-pisko-dermatologist-dies-was-associated-with-hospital-for.html | DR. EDWARD PISKO, DERMATOLOGIST, DIES; Was Associated With Hospital for Joint Diseases From Its Early Days. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/railroad-earnings-alton-railroad.html | RAILROAD EARNINGS.; Alton Railroad. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/miss-ruth-bentley-honored-at-dinner-mr-and-mrs-ra-siedenburg.html | MISS RUTH BENTLEY HONORED AT DINNER; Mr. and Mrs. R.A. Siedenburg Entertain for Her and Fiance, T.F. Rowland. Dinner For Miss Zoe C. Warner. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/additional-contributions-for-unemployed-reported-by-emergency.html | Additional Contributions for Unemployed Reported by Emergency Relief Committee | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/steuer-volunteers-to-help-free-vause-applies-for-rehearing-for.html | STEUER VOLUNTEERS TO HELP FREE VAUSE; Applies for Rehearing for Former Kings Judge, Alleging Perjury by Government Witnesses. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/copper-hopes-rise-as-katanga-shifts-belgian-operators-in-africa.html | COPPER HOPES RISE AS KATANGA SHIFTS; Belgian Operators in Africa Indicate They May Agree toCurtailment Plan.THEIR SAILING POSTPONEDWorld Conferees in Session HereSee Prospects for Cut in Output Much Improved. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/mexican-nine-again-wins-defeats-dallas-club-54-for-fourth-triumph.html | MEXICAN NINE AGAIN WINS; Defeats Dallas Club, 5-4, for Fourth Triumph in a Row. | True | Special to The New York Times. | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/briand-asks-truce-in-manchuria-clash-message-to-league-secretariat.html | BRIAND ASKS TRUCE IN MANCHURIA CLASH; Message to League Secretariat Indicates Council Will Send Its Own Investigators. CHINA WARNS OF NEW PERIL Sze Says Seizure of Tsitsihar Would Bring Serious Conflict of Military Forces. TEXT OF BRIAND'S NOTE. BRIAND ASKS TRUCE IN MANCHURIA CLASH China's Plea to League. Charges Business Seizures. Wants Property Returned. Geneva Worried by Conflict. | True | Special Cable to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/2-regulars-rejoin-yale-varsity-team-levering-fullback-and-rotan.html | 2 REGULARS REJOIN YALE VARSITY TEAM; Levering, Fullback, and Rotan, Guard, Take Part in Long Dummy Scrimmage. BETNER PLACED AT CENTRE 160-Pounder's Brilliant Play Wins Him Berth in Line--First Team Shows Strong Defense. Lassiter Is at Left Half. Three Elevens Formed. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/new-zealand-hears-london-on-radio.html | New Zealand Hears London on Radio | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/temple-in-charity-game.html | Temple in Charity Game. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/twelve-stores-burned-fire-in-bronx-sweeps-through-group-of-onestory.html | TWELVE STORES BURNED.; Fire in Bronx Sweeps Through Group of One-Story Buildings. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/tokyo-losing-hope-of-averting-clash-despite-quiet-in-manchuria.html | TOKYO LOSING HOPE OF AVERTING CLASH; Despite Quiet in Manchuria Yesterday Grave Danger of Flare-Up Is Seen. DOUBLE ATTACK IS FEARED Japanese Intercept Messages Showing Ma and Chang Plan Advance at Both Ends. Fighting Held Inevitable. TOKYO LOSING HOPE OF AVERTING CLASH Hears of Plan for Attack. Military Attaches to Go. Tokyo Hears of New Battle. | True | By Hugh Byas. Special Cable To the New York Times.by Hugh Byas. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/cotton-is-narrow-with-canges-few-liquidation-sends-december-to-10.html | COTTON IS NARROW, WITH CANGES FEW; Liquidation Sends December to 10 Points Below the January Delivery.SOUTHERN HEDGING SMALLFurther Decline in Wheat Offset asa Market Factor by OtherOutside Influences. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/dreiser-here-says-miners-will-rebel-novelist-predicts-an-outbreak.html | DREISER HERE SAYS MINERS WILL REBEL; Novelist Predicts an Outbreak Unless Authorities in Kentucky Coal Field Are Changed. DENOUNCES THE COURTS Defends His Own Conduct and Declares He May Face Charge "ifOccasion Is Great Enough." | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/sinking-fund-buys-bonds-343500-of-dresden-7s-canceled-catawba-power.html | SINKING FUND BUYS BONDS.; $343,500 of Dresden 7s Canceled--Catawba Power 6s Drawn. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/montclair-beaten-in-squash-racquets-athletic-club-team-loses-to.html | MONTCLAIR BEATEN IN SQUASH RACQUETS; Athletic Club Team Loses to Racquet and Tennis Club by 5-0 in Class A Contest. YALE PLAYERS ON TOP, 3-2 Defeat Nassau Representatives-- Pratt of Losers Vanquishes Gillespie in Five Games. | True | | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/son-to-mrs-francis-ce-hitchcock.html | Son to Mrs. Francis C.E. Hitchcock | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/earmark-releases-raise-gold-stocks-1830000-gain-in-day-reported.html | EARMARK RELEASES RAISE GOLD STOCKS; $1,830,000 Gain in Day Reported, With No Imports and Only $70,000 Withdrawn. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/oldfashioned-girl-held-out-of-place-club-women-hear-miss-rose-urge.html | OLD-FASHIONED GIRL HELD OUT OF PLACE; Club Women Hear Miss Rose Urge New Training to Fit the Young for Modern Conditions. LIKE WHITE HOUSE PLAN Delegates at Lake Placid Favor "Clearing Houses" for Various Child Welfare Groups. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/de-pierro-increases-cue-lead.html | De Pierro Increases Cue Lead. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/motor-liner-is-launched-georgic-sister-ship-of-britannic-takes-to.html | MOTOR LINER IS LAUNCHED.; Georgic, Sister Ship of Britannic, Takes to Ways at Belfast. | True | Wireless to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/h-hentz-co-to-keep-75th-anniversary-firm-one-of-oldest-in-wall.html | H. HENTZ & CO. TO KEEP 75TH ANNIVERSARY; Firm, One of Oldest in Wall Street, to Hold Informal Observance Next Week. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/akron-ends-24hour-trip-ties-up-at-lakehurstofficers-scoff-at-rumors.html | AKRON ENDS 24-HOUR TRIP; Ties Up at Lakehurst--Officers Scoff at Rumors of Accident. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/says-he-was-thrown-off-bridge.html | Says He Was Thrown Off Bridge. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/short-term-notes.html | SHORT TERM NOTES | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/miss-anthony-is-victor-wins-at-track-and-tennikolt-in-barnard-play.html | MISS ANTHONY IS VICTOR.; Wins at Track and Tennikolt in Barnard Play Week. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/public-sells-again-sending-wheat-off-net-losses-of-2-38-to-2-78c.html | PUBLIC SELLS AGAIN, SENDING WHEAT OFF; Net Losses of 2 3/8 to 2 7/8c Put Prices 7 to 7 1/8c Below Monday's High Marks. EAST BUYS ON RECESSIONS Corn Is Weakened by Crop Report, Ending 1 5/8 to 1 7/8c Lower-- Oats and Rye Also Decline. WHEAT HIT BY SOVIET NEWS. Chicago Lays Drop in Prices to Reports of Large Russian Exports. ACRE YIELD OFF IN CANADA. Only Beans and Corn Show Increase From 1930 Figures. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/bogota-curbs-payments-colombian-board-denies-requests-for-transfer.html | BOGOTA CURBS PAYMENTS.; Colombian Board Denies Requests for Transfer Abroad of $894,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/garland-defends-american-english-replies-to-british-critics-in.html | GARLAND DEFENDS 'AMERICAN ENGLISH'; Replies to British Critics in Giving Academy Radio Diction Medal to J.W. Holbrook. FIVE ELECTED MEMBERS Widow of Paul W. Bartlett Is Honor Guest at Luncheon-- Tributes to the Dead. Praise for Holbrook. New Members Elected. | True | | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/ask-wendel-land-sale-realty-company-gets-order-from-surrogate-on.html | ASK WENDEL LAND SALE.; Realty Company Gets Order From Surrogate on Lease Assignment. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/calls-prohibition-best-enforced-law-dr-gj-raynor-says-if-it-fails-7.html | CALLS PROHIBITION BEST ENFORCED LAW; Dr. G.J. Raynor Says if it Fails 7 Millionaires Will Have Bought Out Constitution. SCORES WET PROPAGANDA Women's Dry Group Told All Economic Arguments of Opponents Are Based on Lies. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/russians-strengthen-gen-mas-army-sending-arms-and-men-to-fight.html | RUSSIANS STRENGTHEN GEN. MA'S ARMY, SENDING ARMS AND MEN TO FIGHT JAPAN; BRIAND MAKES NEW APPEAL FOR PEACE; REBEL CHINESE A THREAT Rival General Moves His Troops Along Chinese Eastern Road. MA'S TROOPS TOTAL 12,000 Russian-Trained Red Soldiers Are Well Drilled and Well Equipped. TIENTSIN HAS QUIET DAY But Chinese Find Difficulty in Joint Patrol Because of Japanese Interference. Countryside Ravaged. Ma's Troops Warmly Clad. Events Point to a New Clash Between China and Japan Japanese Position Has Perils. Sees Need for More Troops. Expect Japanese Offensive. | True | By Hallett Abend. Wireless To the New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/calls-borah-and-shaw-dangerous-as-quacks-dr-ea-walsh-on-radio.html | CALLS BORAH AND SHAW DANGEROUS AS QUACKS; Dr. E.A. Walsh, on Radio, Declares 'False Counsel Is CrimeAgainst Common Good.' | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/matsuyama-victor-in-title-cue-play-reels-off-two-runs-of-9-to.html | MATSUYAMA VICTOR IN TITLE CUE PLAY; Reels Off Two Runs of 9 to Defeat DeOro, 50-26, in 3Cushion Tourney.LOSER CONQUERS SCOVILLETriumphs by 50-41 After Rival HadUpset Cosgrove, 50-31--De Oroand Scoville Tied for Lead. WESTHUS CUE QUALIFIER. Wins 3d Straight to Gain Place in World's Tourney. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/lehigh-ends-work-for-rutgers.html | Lehigh Ends Work for Rutgers. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/bill-volume-rose-sharply-in-month-advance-of-43419901-in-october.html | BILL VOLUME ROSE SHARPLY IN MONTH; Advance of $43,419,901 in October Reversed Decline That Began a Year Ago.CROPS MOVING TO STORAGEAcceptance Council Says NextEffect Will Be a Gain inOur Exports. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/newark-pledges-900898-special-gifts-swell-chest-drive-total-to-58.html | NEWARK PLEDGES $900,898.; Special Gifts Swell Chest Drive Total to 58 Per Cent of Goal. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/capone-aides-sentenced-three-who-tried-to-force-liquor-on-illinois.html | CAPONE AIDES SENTENCED.; Three Who Tried to Force Liquor on Illinois Man Get Prison Terms. | True | Special to The New York Times. | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/britain-expected-to-block-dumping-macdonald-says-he-will-tell-the.html | BRITAIN EXPECTED TO BLOCK DUMPING; MacDonald Says He Will Tell the Government's Policy Early Next Week. LABORITES LAUNCH ATTACK Amendment to Reply to the King's Speech Regrets Inaction to End War Debts and Reparations. Action Against Dumping Expected. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/bankers-to-meet-in-los-angeles.html | Bankers to Meet in Los Angeles. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/georgia-church-assails-cannon.html | Georgia Church Assails Cannon. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/patenaude-to-face-old-club.html | Patenaude to Face Old Club. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/royal-arch-masons-benefit-monday.html | Royal Arch Masons Benefit Monday. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/mary-pickford-links-movies-with-relief-at-white-house-luncheon-with.html | Mary Pickford Links Movies With Relief At White House Luncheon With the Hoovers | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/hunter-schedules-games-plays-nyu-at-field-hockey-todaythree-other.html | HUNTER SCHEDULES GAMES.; Plays N.Y.U. at Field Hockey Today--Three Other Matches Listed. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/producers-to-offer-east-wind-to-cast-players-will-meet-today-to.html | PRODUCERS TO OFFER 'EAST WIND' TO CAST; Players Will Meet Today to Consider Taking Over Operetta Slated to Close Tomorrow. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/411-now-in-caterpillar-club-lindbergh-leads-in-escapes.html | 411 Now in 'Caterpillar Club'; Lindbergh Leads in Escapes | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/mcnaboes-job-pledge-fails-as-idle-rush-to-tammany-hall.html | McNaboe's Job Pledge Fails As Idle Rush to Tammany Hall | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/donaldson-assails-slayer-of-his-son-brutal-premeditated-murder-laid.html | DONALDSON ASSAILS SLAYER OF HIS SON; 'Brutal, Premeditated Murder' Laid to Allen as Philadelphian Breaks Silence. FATHER IS ALSO ATTACKED "He Is Destroying Character of His Own Daughter," Declares the Statement. Miss Allen's Flowers at Funeral. Daughter and Father Unreconciled. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/reserve-ratio-rises-at-bank-of-england-advances-from-31-38-to-3358.html | RESERVE RATIO RISES AT BANK OF ENGLAND; Advances From 31 3/8 to 335/8% Practically No Change in Gold Holdings. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/daily-lauds-dr-kennedys-athletic-services-kept-princetons-slate.html | Daily Lauds Dr. Kennedy's Athletic Services; "Kept Princeton's Slate Remarkably Clean" | True | Special to The New York Times. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/smith-lists-public-schools-where-volunteers-may-enroll.html | Smith Lists Public Schools Where Volunteers May Enroll | True | | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/rangers-turn-back-canadiens-by-41-12500-in-montreal-see-champions.html | RANGERS TURN BACK CANADIENS BY 4-1; 12,500 in Montreal See Champions Bow as National Hockey League Season Opens.DILLON SCORES TWO GOALSSomers Makes the Assists, WhileKeeling and Bill Cook Also Count--33 Penalties Called. Counts on Lone Effort. Rangers Are Two Short. Canadiens Bombard Roach. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/columbias-squad-ends-hard-drills-thirtytwo-players-will-leave-today.html | COLUMBIA'S SQUAD ENDS HARD DRILLS; Thirty-two Players Will Leave Today to Meet Brown in Providence Tomorrow. VARSITY WORKS ON PASSES Runs Through Signals Also, While Reserves Scrimmage With Cubs -- Grenda to Play. Hall and Dzamba Shine. Little and Hewitt to Speak. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/new-zealands-income-drops.html | New Zealand's Income Drops. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/italian-ship-unity-hailed-by-germans-hope-expressed-it-will-lead-to.html | ITALIAN SHIP UNITY HAILED BY GERMANS; Hope Expressed It Will Lead to World Agreement, Although Danger of Competition Is Felt. | True | Special Cable to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/capt-magyar-lands-as-an-immigrant-copilot-of-hungarian-plane-which.html | CAPT. MAGYAR LANDS AS AN IMMIGRANT; Co-Pilot of Hungarian Plane Which Flew to Budapest Denies Endres Rift. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/news-publishers-view-color-advertising-value-to-advertisers.html | NEWS PUBLISHERS VIEW COLOR ADVERTISING; Value to Advertisers Discussed at Coast Convention--Some Call Use in Press Impractical. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/ecuador-seizes-american-lard.html | Ecuador Seizes American Lard. | True | Special Cable to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/7-teams-qualify-in-bridge-contest-three-other-fours-are-tied-at-end.html | 7 TEAMS QUALIFY IN BRIDGE CONTEST; Three Other Fours Are Tied at End of First Two Rounds in Play for Vanderbilt Cup. SEMI-FINALS ARE TODAY Donor of Trophy, an Entrant, Is Delayed at Sea and Nearly Misses Start of Tourney. Two Elimination Rounds. Seven Teams Qualify. | True | By Walter Malowan. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/2-women-and-child-hurt-in-crash-on-drive-private-auto-in-collision.html | 2 WOMEN AND CHILD HURT IN CRASH ON DRIVE; Private Auto in Collision With Bus--3 Policemen Injured in Chase of a Fugitive Car. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/urge-coffee-destruction-brazilian-growers-want-18000000-sacks.html | URGE COFFEE DESTRUCTION; Brazilian Growers Want 18,000,000 Sacks Burned, Cabinet 12,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/hoppe-still-leads-cochran.html | Hoppe Still Leads Cochran. | True | | C1B 133806 |
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/lindbergh-leaves-sunday-goes-to-miami-to-pilot-big-panamerican.html | LINDBERGH LEAVES SUNDAY; Goes to Miami to Pilot Big PanAmerican Plane on Maiden Trip. | True | | C1B 133806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-13 | 1931-11-13 | https://www.nytimes.com/1931/11/13/archives/rutgers-perfects-passes-grossman-tosses-aerials-as-squad-prepares.html | RUTGERS PERFECTS PASSES; Grossman Tosses Aerials as Squad Prepares for Lehigh. | True | Special to The New York Times. | C1B 133806 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/sees-200000000-waste-legitimist-makes-charge-against-bethlen-regime.html | SEES $200,000,000 WASTE.; Legitimist Makes Charge Against Bethlen Regime In Hungary. | True | Wireless to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/baldwin-says-reich-must-settle-debts-before-reparations-he-warns.html | BALDWIN SAYS REICH MUST SETTLE DEBTS BEFORE REPARATIONS; He Warns Britain Not to Allow Political Payments to Imperil Private Obligations. ASKS LONGER MORATORIUM Tory Leader Declares Year Is Not Sufficient and Demands Franco-German Accord. GOVERNMENT WINS VICTORY Labor Attack on King's Speech Is Defeated, 422 to 38-- Fears Held for MacDonald's Health. Tariff Extremists Discontented. BALDWIN DEMANDS DEBTS BE PAID FIRST Lacks Faith in Conferences. Praises Hoover's Move. Ready to Join in Action. Chamberlain Demands Action. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/a-matter-of-courtesy-mrs-sabin-tells-why-mr-martins-advice-was-not.html | A MATTER OF COURTESY.; Mrs. Sabin Tells Why Mr. Martin's Advice Was Not Repudiated. The Fishy Tasting Water. | True | PAULINE MORTON SABIN.A. BLAUVELT, M.D. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/derby-cup-is-taken-from-auction-sale-cochran-estate-withholds-1925.html | DERBY CUP IS TAKEN FROM AUCTION SALE; Cochran Estate Withholds 1925 Trophy--Session Brings a Total of $6,728. $2,100 FOR AN ORIENTAL RUG Second Day's Trading in Michaelyan Collection Totals $19,687-- Spanish Art Sold. Oriental Rugs on Sale. Spanish and Persian Art Sold. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/hempstead-buses-upheld-public-service-commission-rules-5centamile.html | HEMPSTEAD BUSES UPHELD.; Public Service Commission Rules 5-Cent-a-Mile Charge Is Just. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/fighting-indiana-team-will-seek-to-halt-northwesterns-dash-for-big.html | Fighting Indiana Team Will Seek to Halt Northwestern's Dash for Big Ten donors | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/lansdowne-house-to-become-museum-centre-of-londons-social-and.html | LANSDOWNE HOUSE TO BECOME MUSEUM; Centre of London's Social and Political Life for 165 Years Taken Over by Club. | True | Wireless to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/south-is-stirred-by-tulanegeorgia-battle-of-undefeated-elevens-at.html | SOUTH IS STIRRED BY TULANE-GEORGIA; Battle of Undefeated Elevens at Athens Today Commands Widespread Interest. TENNESSEE FACING TEST Throngs Swarm to Knoxville for Contest Between Volunteers and Vanderbilt. Tulane Arrives at Athens. Crowds Throng Knoxville. | True | | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/columbia-favored-in-game-at-brown-rivals-clash-for-fourth-time-with.html | COLUMBIA FAVORED IN GAME AT BROWN; Rivals Clash for Fourth Time, With Blue and White Seeking First Victory in Series. ROTELLI WILL SEE ACTION Injured Fullback Gets Permission to Play Following All-Day Appeal to Team Physician. Six Face Brown Again. Approval Finally Granted. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/beyond-the-bronx.html | BEYOND THE BRONX. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/total-new-insurance-fell-106-in-october-decline-for-ten-months-of.html | TOTAL NEW INSURANCE FELL 10.6% IN OCTOBER; Decline for Ten Months of Year Compared With Period in 1930 Is Put at 13%. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/bids-architect-find-uses-for-idle-land-howe-tells-students-at-nyu.html | BIDS ARCHITECT FIND USES FOR IDLE LAND; Howe Tells Students at N.Y.U. That Is Only Way to Meet Post-Inflation Problem. DEPARTMENT GETS MEDAL Dean Bossange Receives Praise for Realistic Approach to the Subject at University. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/harpster-slated-for-post-discussed-as-likely-successor-of-steffen.html | HARPSTER SLATED FOR POST; Discussed as Likely Successor of Steffen at Carnegie. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/brown-throws-rogacki-scores-fall-in-4556-in-mat-bout-at-the-jamaica.html | BROWN THROWS ROGACKI.; Scores Fall in 45:56 in Mat Bout at the Jamaica Arena. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/rockefeller-trip-today-florida-visit-breaks-custom-of-thanksgiving-.html | ROCKEFELLER TRIP TODAY.; Florida Visit Breaks Custom of Thanksgiving at ... | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/morewood-rough-wins-field-trial-ferguson-entry-tops-field-in-open.html | MOREWOOD ROUGH WINS FIELD TRIAL; Ferguson Entry Tops Field in Open All-Age Stake at L.I. Springer Spaniel Meet. AKSUNAI SCOTCH IS VICTOR Metcalf's Dog Scores in Event for Novice Springers—Contest for Cockers Is Not Completed. Field of 23 Competes. Aksunai Scotch Excels. | True | By Vernon van Ness. Special To the New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/texas-christian-team-faces-test-at-austin-must-defeat-texas-eleven.html | TEXAS CHRISTIAN TEAM FACES TEST AT AUSTIN; Must Defeat Texas Eleven to Keep in Running for Southwest Conference Honors. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/li-university-team-is-ready-for-alfred-bralver-to-start-of.html | L.I. UNIVERSITY TEAM IS READY FOR ALFRED; Bralver to Start of Quarterback After Being Out a Month. Due to Injuries. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/mary-pickford-flies-here-returns-with-husband-after-visit-at-white.html | MARY PICKFORD FLIES HERE.; Returns With Husband After Visit at White House. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/marcy-names-mrs-kohut-welfare-leader-here-will-aid-legislative.html | MARCY NAMES MRS. KOHUT.; Welfare Leader Here Will Aid Legislative Relief Committee. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/newark-jobless-register-3126-listed-on-opening-day-under-program-of.html | NEWARK JOBLESS REGISTER.; 3,126 Listed on Opening Day Under Program of State Relief Board. | True | Special to The New York Times. | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/british-ministry-filled-appointments-announced-to-offices-in-royal.html | BRITISH MINISTRY FILLED.; Appointments Announced to Offices In Royal Household. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/voters-and-absentees.html | VOTERS AND ABSENTEES. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/10609000-loans-floated-in-week-credit-banks-and-municipalities-only.html | $10,609,000 LOANS FLOATED IN WEEK; Credit Banks and Municipalities Only Borrowers, but Total for Period Increases. MARKET STILL IS IRREGULAR Railroads and Other Corporations Defer Financing Until Conditions Improve. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/calls-tennessee-session-gov-horten-thinks-legislature-can-ease.html | CALLS TENNESSEE SESSION.; Gov. Horten Thinks Legislature Can Ease State Finances In 4 Days. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/10000-saved-in-bank-crash-stolen.html | $10,000, Saved in Bank Crash Stolen. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/harvardyale-game-sellout-assured-eli-official-reveals.html | Harvard-Yale Game Sell-Out Assured, Eli Official Reveals | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/2-on-foot-killed-by-autos-highway-worker-and-ossining-man-victims.html | 2 ON FOOT KILLED BY AUTOS; Highway Worker and Ossining Man Victims in Westchester. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/war-and-business.html | WAR AND BUSINESS. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/banking-changes-allowed-state-issues-certificate-to-national-credit.html | BANKING CHANGES ALLOWED; State Issues Certificate to National Credit Corporation. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/convicts-give-00-to-fund-for-idle-relief-in-philadelphia.html | Convicts Give $00 to Fund For Idle Relief in Philadelphia | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/gov-roosevelt-denies-party-scares-trade-he-points-to-his-own-state.html | GOV. ROOSEVELT DENIES PARTY SCARES TRADE; He Points to His Own State as an Answer to Charge Against the Democrats. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/hoppe-sets-world-marks-runs-243-caroms-for-tournament-and.html | HOPPE SETS WORLD MARKS; Runs 243 Caroms for Tournament and Non-Competitive Records. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/france-decorates-gl-raverat.html | France Decorates G.L. Raverat. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/8000-to-resume-work-on-cpr.html | 8,000 to Resume Work on C.P.R | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/sports-today.html | Sports Today | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/dr-rainey-inducted-as-rucknell-dead-new-president-in-his-inaugural.html | DR. RAINEY INDUCTED AS RUCKNELL DEAD; New President in His Inaugural Address Pleads for a Humanized Government. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/court-bars-ads-on-taxis-frankenthaler-upholds-mulrooney-reversing.html | COURT BARS ADS ON TAXIS.; Frankenthaler Upholds Mulrooney Reversing His Prior Decision. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/four-westchester-houses-leased.html | Four Westchester Houses Leased. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/chinese-here-intensify-boycott-on-japanese-cartoon-urges-killing-of.html | CHINESE HERE INTENSIFY BOYCOTT ON JAPANESE; Cartoon Urges Killing of Opponents--Newark Group Sends$2,000 to General Ma. | True | | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/will-sift-dreiser-charge-kentucky-welfare-head-named-to-investigate.html | WILL SIFT DREISER CHARGE; Kentucky Welfare Head Named to Investigate Coal Field Conditions. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/liverpools-cotton-week-reduction-in-british-stocks-continuesimports.html | LIVERPOOL'S COTTON WEEK.; Reduction in British Stocks Continues--Imports Slightly Smaller. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/cuban-aviators-hurt-fail-on-high-tension-wires-in-new-government.html | CUBAN AVIATORS HURT.; Fail on High Tension Wires in New Government Machine. | True | Wireless to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/fam-burrell-banker-dies-at-73-member-of-advisory-board-of-irving.html | F.A.M. BURRELL, BANKER, DIES AT 73; Member of Advisory Board of Irving Trust Company-- Active. in Congregational Church. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/rutgers-prepared-for-lehigh-battle-liddy-and-kramer-in-shape-again.html | RUTGERS PREPARED FOR LEHIGH BATTLE; Liddy and Kramer, in Shape Again, to Start for Scarlet at New Brunswick Today. RIVAL STARS IN SPOTLIGHT Captain Ware of Brown and White and Grossman Stand Out as Offensive Threats. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/railways-and-labor-to-weigh-wage-cuts-heads-of-nations-roads-name-a.html | RAILWAYS AND LABOR TO WEIGH WAGE CUTS; Heads of Nation's Roads Name a Committee to Confer Soon With Union Chiefs. POOL PLAN IS APPROVED Association Backs Proposal for Loans to Weaker Lines Instead of Gifts. RAIL HEADS TO MEET LABOR ON WAGES Early Meeting Expected. Committee Gets Full Freedom. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/londos-throws-dusek-heavyweight-champion-wins-in-4736-in.html | LONDOS THROWS DUSEK.; Heavyweight Champion Wins in 47.36 in Philadelphia. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/catholic-u-subdues-st-francis-21-to-6-scores-sixth-victory-in-a-row.html | CATHOLIC U. SUBDUES ST. FRANCIS, 21 To 6; Scores Sixth Victory in a Row at Washington-- Losers Get Touchdown on Long Pass. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/private-job-surety-favored-by-ecker-metropolitan-life-head-doubts.html | PRIVATE JOB SURETY FAVORED BY ECKER; Metropolitan Life Head Doubts if Employment Is Insurable on Compulsory Basis. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/letter-for-catfish-smith-goes-to-georgia-fish-market.html | Letter for Catfish Smith Goes to Georgia Fish Market | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/syracuse-eleven-fit-for-big-game-unbeaten-orange-team-faces-colgate.html | SYRACUSE ELEVEN FIT FOR BIG GAME; Unbeaten Orange Team Faces Colgate in Traditional Up-State Clash. RECORD CROWD EXPECTED Maroon Has Advantage in Reserve Material for Thirty-third Annual Gridiron Fray. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/hobart-and-buffalo-in-clash-at-geneva-lennox-slated-to-replace-chap.html | HOBART AND BUFFALO IN CLASH AT GENEVA; Lennox Slated to Replace Chap man, Injured Quarterback, for Home Eleven. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/chinese-in-california-fear-washington-curb-hear-government-might.html | CHINESE IN CALIFORNIA FEAR WASHINGTON CURB; Hear Government Might Put Halt to Recruiting of Aviation Corps for Foreign Service. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/usga-expected-to-fix-weight-of-ball-at-162-ounces-at-meeting-next.html | U.S.G.A. Expected to Fix Weight of Ball At 1.62 Ounces at Meeting Next Thursday | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. New York Central Dividend. Corporate Publicity. Municipal Warrants. Commodities Decline. Dividend Prospects. Legal Difficulties. Exchange Seats Advance. Closing the Trust Spread. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/roosevelt-to-open-highway-today.html | Roosevelt to Open Highway Today. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/boland-secretly-wed-representative-married-in-clarendon-va-on-oct.html | BOLAND SECRETLY WED.; Representative Married In Clarendon, Va., on Oct. 27. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/dedication-today-of-new-kill-bridge-officials-of-new-york-and-new.html | DEDICATION TODAY OF NEW KILL BRIDGE; Officials of New York and New Jersey to Join in Exercises at Bayonne and Port Richmond. GOV. LARSON A SPEAKER $16,000,000 Structure With the Largest Arch in World opens for Traffic Tomorrow. 4,000 GUESTS ARE INVITED Shears Cutting Ribbons Will Be Used at a Similar Ceremony in Sydney, New South Wales. Exercises at Bayonne. Shears to Be Memento. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/says-daily-radium-highball-keeps-him-in-good-condition.html | Says Daily 'Radium Highball' Keeps Him in Good Condition | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/moscow-hears-proof-of-japanese-plotting-newspapers-report-papers.html | MOSCOW HEARS 'PROOF' OF JAPANESE PLOTTING; Newspapers Report Papers Found on White Guardist Show Plan Against Russia. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/audubon-plan-imperiled-contractors-threaten-to-withdraw-offer-to.html | AUDUBON PLAN IMPERILED.; Contractors Threaten to Withdraw Offer to Sell Homestead. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/pommane-71-shot-home-first-in-the-liverpool-autumn-cup.html | Pommane, 7-1 Shot, Home First In the Liverpool Autumn Cup | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/will-give-medal-to-pershing.html | Will Give Medal to Pershing | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/games-in-midwest-nov-28-to-net-750000-for-benefit-of-unemployed-of.html | Games in Mid-West Nov. 28 to Net $750,000 For Benefit of Unemployed of Seven States | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/mexicans-ask-right-to-buy-their-farms-say-present-plan-of-grants.html | MEXICANS ASK RIGHT TO BUY THEIR FARMS; Say Present Plan of Grants Results in Failure to Cultivate Lands. | True | Special Cable to THE NEW YORK TIMES. | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/fj-sterner-dead-noted-architect-brother-of-painter-here-succumbs-in.html | F. J. STERNER DEAD; NOTED ARCHITECT; Brother of Painter Here Succumbs in Rome at 69After an Operation. DESIGNED HOUSES WERESuccessful In Alterations of OldBrownstone Fronts--Was a Naturalized American Citizen. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/oglethorpe-team-wins-registers-a-triumph-over-wake-forest-by-score.html | OGLETHORPE TEAM WINS.; Registers a Triumph Over Wake Forest by Score of 37 to 0. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/panama-canal-delay-ends-only-25-ships-now-wait-at-locks-ship.html | PANAMA CANAL DELAY ENDS; Only 25 Ships Now Wait at Locks, Ship Association Hears. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/capone-rings-trial-is-set-fiftysix-held-in-alcohol-syndicate-face.html | CAPONE RING'S TRIAL IS SET.; Fifty-six Held in Alcohol Syndicate Face Federal Court Nov. 30. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/skyscraper-passing-says-frank-l-wright-architect-calls-them-molochs.html | SKYSCRAPER PASSING, SAYS FRANK L. WRIGHT; Architect Calls Them'Molochs' and Advocates Taxing Them Out of Existence. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/raphael-held-here-backed-by-germans-peruzzi-madonna-declared.html | RAPHAEL HELD HERE BACKED By GERMANS; "Peruzzi Madonna" Declared Authentic After Two Years' Restoration in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/roxbury-set-back-by-columbia-cubs-lion-freshmen-triumph-by-320-at.html | ROXBURY SET BACK BY COLUMBIA CUBS; Lion Freshmen Triumph by 32-0 at Baker Field, Tomb and Maniaci Leading Attack. N.Y.U. YEARLINGS IN TIE Play 6-6 Deadlock With Bellefonte Academy Eleven, Latter Scoring in the Last Quarter. N.Y.U. Fr., 6; Bellefonte, 6. Colgate Fr., 0; Syracuse Fr., 0. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/breaks-bike-speed-mark-peden-goes-mile-in-48-25-seconds-in.html | BREAKS BIKE SPEED MARK.; Peden Goes Mile in 48 2-5 Seconds In Motor-Paced Test. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/canada-increases-gold-output.html | Canada Increases Gold Output. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/traditional-games-featur-card-today-captains-of-rival-teams-which.html | TRADITIONAL GAMES FEATUR CARD TODAY; CAPTAINS OF RIVAL TEAMS WHICH WILL CLASH TODAY AT THE YANKEE STADIUM. | True | By Robert F. Kelley.times Wide World Photo.times Wide World Photo. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/woman-official-seized-as-fugitive-kentucky-county-clerks-aide-is.html | WOMAN OFFICIAL SEIZED AS FUGITIVE; Kentucky County Clerk's Aide Is Arraigned Here Before Friend of Her Father. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/jacobs-acts-to-get-bout-for-schmeling-will-see-carey-today-in.html | JACOBS ACTS TO GET BOUT FOR SCHMELING; Will See Carey Today in Effort to Have Garden Match Los Angeles Offer. REASSURED ON CONTRACT Advised That Champion Is Not Obligated to Garden--Told ThatDempsey Desires Ring Action. | True | | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/opens-fight-to-buy-cotton-belt-line-southern-pacific-tells-the-ic-c.html | OPENS FIGHT TO BUY COTTON BELT LINE; Southern Pacific Tells the I. C. C. That Merger Is Necessary to Avoid a Receivership. $9,000,000 NOW "OVERDUE" Representative of Cotton Belt; Backing Plea, Denies Action Is atApplicant's Request. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/sports-of-the-times-stuffing-the-ballot-box-not-in-a-gondola.html | Sports of the Times; Stuffing the Ballot Box. Not in a Gondola. Jocoseria, or It's All in Fun. | True | By John Kieran. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/sees-session-in-paris-as-concession-to-us-london-review-says-it.html | SEES SESSION IN PARIS AS CONCESSION TO US; London Review Says It Permits Presence of Ambassador at Council Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/willys-leaves-for-visit-home.html | Willys Leaves for Visit Home | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/patton-lafayette-cub-captain.html | Patton Lafayette Cub Captain. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/gov-and-mrs-buck-offer-blood-for-delaware-aids.html | Gov. and Mrs. Buck Offer Blood for Delaware Aids | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/gold-stocks-drop-244000-for-day-960000-from-india-offset-by-1200000.html | GOLD STOCKS DROP $244,000 FOR DAY; $960,000 From India Offset by $1,200,000 Added to Earmark, Reserve Bank Reports. FRANC DECLINES SHARPLY Touches 3.92 3-16 Cents, Lowest Since Sept. 21--Sterling Off 2c to $3.76. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/francogerman-board-holds-first-meeting-begins-study-of.html | FRANCO-GERMAN BOARD HOLDS FIRST MEETING; Begins Study of Possibilities of Trade Cooperation in Paris in Friendly Atmosphere. | True | Special Cable to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/5-hurt-as-trolley-hits-roller.html | 5 Hurt as Trolley Hits Roller. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/petain-returns-to-paris-marshal-tells-of-delight-over-reception-in.html | PETAIN RETURNS TO PARIS; Marshal Tells of Delight Over Reception in This Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/denies-he-got-de-vito-fee-exinspector-tunney-testifies-in-66000-tax.html | DENIES HE GOT DE VITO FEE.; Ex-Inspector Tunney Testifies in $66,000 Tax Evasion Case. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/dying-man-scribbled-note-accusing-wife-father-of-jl-cobb-jr-handed.html | DYING MAN SCRIBBLED NOTE ACCUSING WIFE; Father of J.L. Cobb Jr. Handed Pencil to Son on Floor of Home in Mansfield, Mass. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/changes-announced-in-brokerage-firms-two-new-concerns-formed-third.html | CHANGES ANNOUNCED IN BROKERAGE FIRMS; Two New Concerns Formed, Third Planned, Two Dissolved One Quits Exchange. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/news-of-interest-to-the-church-goer-cornerstone-of-new-madison.html | NEWS OF INTEREST TO THE CHURCH GOER; Cornerstone of New Madison Avenue Methodist Church Will Be Laid Tomorrow. DR. SOCKMAN TO OFFICIATE Protestant Teachers of City Meet Today--Catholics to Mark Ephealan Anniversary. Missionary Anniversary. Laymen to Celebrate. | True | | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/11-from-lost-ship-landed-at-colon-baden-baden-crew-subsisted-68.html | 11 FROM LOST SHIP LANDED AT COLON; Baden Baden Crew Subsisted 68 Hours on Scant Rations-- Saw Owners and Mate Die. CAPTAIN IS SERIOUSLY HURT Walters, Last to Quit Schooner, Knocked Into Caribbean by Lurch as He Leaped. SUSPENSE HARDEST TO BEAR Hopes Raised, When Plane Sighted Survivors Monday, Ebbed as Aid Failed to Come. Swan Lost Her Bearings. Saw Owners and Mate Perish. Could Not Get Bearings. | True | Special Cable to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/offers-to-prove-football-charges-columbia-editor-declares-he-is.html | OFFERS TO PROVE FOOTBALL CHARGES; Columbia Editor Declares He Is Ready to Give Evidence of Professionalism. RUMOR OF A RIVAL PAPER Report Says Wealthy Alumnus May Start One--Views of Press on Controversy. Harris Offers to Give Proof. The Reactions of the Press. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/book-notes.html | BOOK NOTES | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/promises-rate-cut-for-westchester-lighting-company-also-serving.html | PROMISES RATE CUT FOR WESTCHESTER; Lighting Company, Also Serving Part of the Bronx, to Submit Schedule in Ten Days. DENIES PLEA FOR 28% DROP Friction Between Maltble and City Said to Be Aggravated by New Petition to Hilly. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/gibson-relief-fund-puts-8400-in-jobs-2000-of-them-are-women.html | GIBSON RELIEF FUND PUTS 8,400 IN JOBS; 2,000 of Them Are Women-- Non-Political Nature of the Work Is Stressed. GIFTS TOTAL $10,102,949. Consolidated Gas Employee Lead Dey's List With $40,049--City Construction Work Approved. City Contracts Approved. 3,400 Register for Jobs in Day. Religious Groups to Help. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/crack-marksmen-get-army-awards-35-winners-of-pistol-and-riffle.html | CRACK MARKSMEN GET ARMY AWARDS; 35 Winners of Pistol and Riffle Meets of Corps Area Honored at Governors Island. GEN. ELY COMMENDS GROUP Beil, McNary and Gillmore Trophies and Individual Prizes Given at Dress Parade of 16th Infantry. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/magyar-ocean-flier-greeted-at-city-hall-mayor-pins-medal-on-young.html | MAGYAR, OCEAN FLIER, GREETED AT CITY HALL; Mayor Pins Medal on Young Hungarian Who Flew From Newfoundland to Budapest. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/little-three-title-is-at-stake-today-williams-keeps-crown-if-it.html | LITTLE THREE TITLE IS AT STAKE TODAY; Williams Keeps Crown if It Wins, but Amherst Victory Would Make Triple Tie. CHAMPIONS RULE FAVORITE Expect Hard Match tn Final Game of Season--Crowd of 7,000 Expected to Watch. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/sales-exceed-hopes-at-hotel-exposition-most-of-exhibitors-report-at.html | SALES EXCEED HOPES AT HOTEL EXPOSITION; Most of Exhibitors Report at Closing That Business Outran Expectations. | True | | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/orders-wendel-site-sold-court-approves-yielding-of-lease-at.html | ORDERS WENDEL SITE SOLD.; Court Approves Yielding of Lease at Broadway and Liberty Street. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/exeter-ends-work-for-andover-game-reviews-signals-and-kickoff-in.html | EXETER ENDS WORK FOR ANDOVER GAME; Reviews Signals and Kick-Off in Final Preparation for Visit of Old Rival. CLOSE CONTEST EXPECTED Lane and French, Brothers of Noted College Stars, to Play for New Hampshire Eleven. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/stocks-move-down-in-counter-dealings-some-industrials-and-pubic.html | STOCKS MOVE DOWN IN COUNTER DEALINGS; Some Industrials and Pubic Utilities, However, Gain inSmall Turnover. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/new-zealand-session-in-february.html | New Zealand Session in February. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/french-boy-scout-singers-here.html | FRENCH BOY SCOUT SINGERS HERE. | True | Times Wide World Photo. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/exchange-quotations-in-montreal.html | Exchange Quotations in Montreal. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/east-wind-may-end-today-operetta-has-remote-chance-of-continuing-on.html | 'EAST WIND' MAY END TODAY; Operetta Has Remote Chance of Continuing on Cooperative Basis. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/reject-hardy-plan-for-bank-of-us-governors-advisers-report-to.html | REJECT HARDY PLAN FOR BANK OF U.S.; Governor's Advisers Report to Broderick on Liquidation and Reorganization Proposal. UNTERMYER IDEA UP NEXT Calls for New Bank and a Corporation to Distribute Assets of Closed Institution. Broderick Was Not Satisfied. Another Plan Received. Governor Has Not Received Plan. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/appeal-staley-decision-republicans-ask-albany-court-to-pass-on.html | APPEAL STALEY DECISION.; Republicans Ask Albany Court to Pass On Reapportionment. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/hoboken-postoffice-is-under-inquiry-federal-officials-inquire-into.html | HOBOKEN POSTOFFICE IS UNDER INQUIRY; Federal Officials Inquire Into Charge That Contractors Violate Wage Law. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/city-college-alumni-to-dine.html | City College Alumni to Dine. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/new-york-dairy-herds-tested.html | New York Dairy Herds Tested. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/silk-and-rayon-duties-advanced-in-denmark-clothing-parasols-and.html | SILK AND RAYON DUTIES ADVANCED IN DENMARK; Clothing, Parasols and Umbrellas Among Articles Now Affected by Tariff Change. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/opera-another-puccini-opera.html | OPERA; Another Puccini Opera. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/penn-shifts-squad-for-georgia-tech-morris-treretola-and-hemeon.html | PENN SHIFTS SQUAD FOR GEORGIA TECH; Morris, Treretola and Hemeon Slated to Start in Game at Philadelphia Today. SOUTHERNERS ARE ON HAND Hold Final Practice for the Last Contest of Two-Year Agreement between the Rivals. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/to-launch-ship-today-united-fruit-co-buliding-last-of-three-vessels.html | TO LAUNCH SHIP TODAY.; United Fruit Co. Buliding Last of Three Vessels at Newport News. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/sales-in-new-jersey-severals-homes-and-flats-are-transferred.html | SALES IN NEW JERSEY.; Severals Homes and Flats Are Transferred. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/palestine-murder-solved-bodies-of-jewish-youth-and-girl-found-and.html | PALESTINE MURDER SOLVED.; Bodies of Jewish Youth and Girl Found and Bedouins Confess. | True | Wireless to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/admits-thefts-for-fiance-bookkeeper-says-she-took-10000-in-three.html | ADMITS THEFTS FOR FIANCE.; Bookkeeper Says She Took $10,000, in Three Years, Prosecutor Reports. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/honjo-says-japan-will-not-withdraw-commander-in-manchuria-holds.html | HONJO SAYS JAPAN WILL NOT WITHDRAW; Commander in Manchuria Holds Country Would Sink Into Chaos Without Protection. TO KEEP NONNI POSITION He Announces Taonan-Tsitsi har Road Will Be Restored Before Troops Leave. CHINESE ATTACK EXPECTED Arrival of Korean and Chinese Red Troops on Scene Held to Mark New Phase of Great Significance. Chang Abandons Non-Resistance. Calls Police Plan Day Dream. Peiping Hears of Skirmishes. Severe Fighting Expected. Report Japanese Defeated. JAPAN DEMANDS MA RETIRE. Five Conditions Are Set Forth by Tokyo for Withdrawal. | True | By Hallett Abend. Wireless To the New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/rerigging-of-weetamoe-revives-prospects-of-racing-series-with.html | Rerigging of Weetamoe Revives Prospects Of Racing Series With Enterprise in 1932 | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/india-parley-fails-on-communal-issue-macdonald-sets-adjournment-for.html | INDIA PARLEY FAILS ON COMMUNAL ISSUE; MacDonald Sets Adjournment for Next Week--British Will Finish Work Alone. GANDHI BLAMES ENGLAND Says Factions Were Encouraged to Stress Differences-- Will Go to Paris Thursday. INDIA PARLEY FAILS ON COMMUNAL ISSUE Will Resist With His Life. Even Minorities Are Split. Gandhi Bitter at Ambedkar. Gandhi to Go to Paris Thursday. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/dr-maxwell-simpson-former-surgeon-dies-served-with-army-and-navy-in.html | DR. MAXWELL SIMPSON, FORMER SURGEON, DIES; Served With Army and Navy in China and Philippines-- Left No Sarvivors. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/31-forest-fires-in-jersey-state-warden-lays-3day-total-to-weather.html | 31 FOREST FIRES IN JERSEY.; State Warden Lays 3-Day Total to Weather and Careless Hunters. | True | Special to The New York Times. | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/milk-drivers-meet-on-wage-cut.html | Milk Drivers Meet on Wage Cut. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/60000000-schools-delayed-7-months-officials-dispute-over-policy-for.html | $60,000,000 SCHOOLS DELAYED 7 MONTHS; Officials' Dispute Over Policy for Acquiring Sites Holds Up Two-Year Building Plans. BERRY HALTED OLD METHOD Wallstein Report on Condemnation Is Awaited--Opportunity of Employment Pointed Out. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/dr-nl-wilson-specialist-dead-former-president-of-new-jersey-state.html | DR. N.L. WILSON, SPECIALIST, DEAD; Former President of New Jersey State Medical Society Is Victim of Heart Disease at 70. HEADED GENERAL HOSPITAL Formed Eye, Ear, Nose and Throat Department In Elizabeth--Devised Adenoids Forceps. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/hoover-moves-to-form-twelve-home-loan-banks-as-spur-to-construction.html | HOOVER MOVES TO FORM TWELVE HOME LOAN BANKS AS SPUR TO CONSTRUCTION; AKIN TO RESERVE SYSTEM Discount Institutions Are Held Likely to Advance $1,800,000,000. THEIR CAPITAL $150,000,000 Fund Would Be Provided by Savings Banks, Building and Loan Societies and Others. GOVERNMENT WOULD HELP Sound Mortgages Up to $15,000 Would Be Eligible Under the Plan Outlined by Hoover. Supplements Reserve System. Suggests $150,000,000 Capital. A $2,000,000 Annual Outlay Conference on Home Building. Encouragement From Capital. Employment Is Affected. Sets Maximum to Be Advanced. Sees Making of High-Grade Bond. Another Step in His Program. NEED FOR SYSTEM IS SEEN. Bankers Here Urge Watching Ratio of Capital to Liabilities. Other Pressing Problems Seen. Home Mortgages Not Liquid. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/child-study-association-elects.html | Child Study Association Elects. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/utah-team-favorite-to-win-fourth-title-opposes-colorado-u-in-rocky.html | UTAH TEAM FAVORITE TO WIN FOURTH TITLE; Opposes Colorado U. in Rocky Mountain Conference--Denver Plays Colorado College. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/big-paper-merger-in-view-in-canada-600000000-deal-under-way-by.html | BIG PAPER MERGER IN VIEW IN CANADA; $600,000,000 Deal Under Way by International, Consolidated and Abitibi.LATER EXTENSON POSSIBLEPrice Brothers and St. Lawrence May Join--Banks Hereand in Canada Favor Move. Banks Favor Deal. Stocks Held Down. BANKERS PUSHING MERGER. Action Seen as Showing Desire to Put Industry on Sound Basis. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/harkness-gives-5000-for-jobless-seaman-25000-received-so-far-toward.html | HARKNESS GIVES $5,000 FOR JOBLESS SEAMAN; $25,000 Received So Far Toward $100,000 Fund to Aid Men Whose Ships Are Laid Up. | True | | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/women-hit-by-dole-change-many-in-britain-are-struck-off-registers.html | WOMEN HIT BY DOLE CHANGE; Many in Britain Are Struck Off Registers by Readjustment. | True | Special Cable to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/the-screen-will-rogers-is-an-innocent-abroad-in-ambassador-bill-at.html | THE SCREEN; Will Rogers Is An Innocent Abroad in "Ambassador Bill" at Roxy Theatre. Cheri-Bibi." A Tragedy of Youth. Miss Costello's New Film. | True | By Mordaunt Hall. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/two-brokerages-to-merge-on-dec-1-fenner-beane-and-ungerleider-to.html | TWO BROKERAGES TO MERGE ON DEC. 1; Fenner & Beane and Ungerleider to Combine Organizations, With Sixty Branches.ON SEVERAL EXCHANGES New Firm to Be Formed to Take Over Two Midtown Offices ofUngerleider. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/gen-ge-leach-heads-army-militia-bureau-minnesota-national-guard.html | GEN. G.E. LEACH HEADS ARMY MILITIA BUREAU; Minnesota National Guard Officer Served on Mexican Border and in World War. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/girl-saved-in-market-fire-two-men-burned-at-warehouse-in-washington.html | GIRL SAVED IN MARKET FIRE.; Two Men Burned At Warehouse in Washington Street. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/air-crash-kills-4-in-south-africa.html | Air Crash Kills 4 in South Africa. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/presidents-statementon-home-loan-plan.html | President's Statementon Home Loan Plan | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/two-mining-companies-units.html | Two Mining Companies Units. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/tips-by-the-states-employes-barred-from-expense-accounts.html | Tips by the State's Employes. Barred From Expense Accounts | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/robbers-get-81000-in-bank-at-rahway-five-raid-citizens-national.html | ROBBERS GET $81,000 IN BANK AT RAHWAY; Five Raid Citizens' National, Herd Employes Into Vault and Flee in Auto. YOUTH, DUPED, AIDS ESCAPE Gunmen Abandon Own Car and Obtain His Under Pretext of Carrying Injured Friend. Youth's Story to Police. ROBBERS GET $81,000 IN BANK AT RAHWAY Pistol Silences Bank Customer. Armed Guard Is Held Up. | True | From a Staff Correspondent. Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/commercial-paper-shrinking.html | Commercial Paper Shrinking. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/british-open-fight-against-our-films-theatre-owners-organize-to.html | BRITISH OPEN FIGHT AGAINST OUR FILMS; Theatre Owners Organize to Obtain Lower Rentals from United States Producers. 3,000 JOIN IN MOVEMENT Society of Independents Formed Controls Three-quarters of the Nation's Cinema Houses. | True | Wireless to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/new-treasury-issue-at-22-slight-rise-in-interest-is-shown-for-91day.html | NEW TREASURY ISSUE AT 2.2; Slight Rise in Interest Is Shown for 91-Day Bills Dated Nov. 16. | True | Special to The New York Times. | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/publicity-is-a-bogy-to-signora-grandi-but-italian-foreign-ministers.html | PUBLICITY IS A BOGY TO SIGNORA GRANDI; But Italian Foreign Minister's Wife Is Eager to See the United States, Anyway. THEIR SHIP IS DUE MONDAY Visitors' Plan to Go to Washington Direct Is Due to Desire to See the President First. Personifies "Good Mother." Much Admired in Washington. Treaty Revision Dodged. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/4-terms-qualify-for-bridge-finals-present-cup-holders-compete-today.html | 4 TERMS QUALIFY FOR BRIDGE FINALS; Present Cup Holders Compete Today With Vanderbilt, Sims and Schenken Fours. LENZ MEN ARC ELIMINATED Lose In Closest Struggle of Day-- Brooklyn Club, Is Defeated by Culbertsons in Semi-Finals. | True | By Walter Malowan. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/lord-delamere-dies-on-his-african-ranch-leader-in-deoelopment-of.html | LORD DELAMERE DIES ON HIS AFRICAN RANCH; Leader in Deoelopment of Kenya Colony--Was Pioneer in Big Game Hunting Expeditions. | True | Wireless to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/swope-urges-trial-of-stabilizing-plan-walker-buys-box-for-benefit.html | SWOPE URGES TRIAL OF STABILIZING PLAN; WALKER BUYS BOX FOR BENEFIT GAME. | True | Times Wide World Photo. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/gorton-outruns-white-plains.html | Gorton Outruns White Plains. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/briarcliff-high-blanked-470.html | Briarcliff High Blanked, 47-0. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/keeps-poison-secret-3-days-and-dies.html | Keeps Poison Secret 3 Days and Dies | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/canada-sentences-8-reds-for-sedition-prison-terms-and-deportation.html | CANADA SENTENCES 8 REDS FOR SEDITION; Prison Terms and Deportation Are Decreed--All Communist Property Will Be Seized. 4,000 MORE FACE ARREST Ontario Attorney General Sends Party Rolls to All the Other Provinces. CANADA SENTENCES BEDS FOR SEDITION | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/consul-in-london-to-visit-home.html | Consul in London to Visit Home. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/the-play-good-sports-in-love.html | THE PLAY; Good Sports in Love. | True | By J. Brooks Atkinson. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/guilty-in-cleaver-slaying-butcher-convicted-in-second-degree-by.html | GUILTY IN CLEAVER SLAYING; Butcher Convicted in Second Degree by Jury Out 3 Hours. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/arkansas-doctor-gets-life-term.html | Arkansas Doctor Gets Life Term. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/professor-seavey-killed-member-of-tufts-faculty-is-struck-by-auto.html | PROFESSOR SEAVEY KILLED.; Member of Tuft's Faculty Is Struck by Auto at West Medford. | True | Special to The New York Times. | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/brandeis-observes-quiet-75th-birthday-associates-and-friends-call.html | BRANDEIS OBSERVES QUIET 75TH BIRTHDAY; Associates and Friends Call On Justice at Capital--His Day a Busy One. ZIONISTS TO HONOR HIM Will Open a Brandeis Volume of the Golden Book of the Jewish National Fund. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/navy-means-to-stay-under-treaty-limit-no-rush-in-building-admiral.html | NAVY MEANS TO STAY UNDER TREATY LIMIT; NO 'RUSH' IN BUILDING; Admiral Pratt Says 'No Right Thinking Man' in Service Would Want Maximum.FAVORS 'ROTATION' SYSTEMHe Cites the Danger of Obsolescence if We Expedite NewShips 'as at One Time.'SEES CONFERENCES AHEADOfficers Admit Parity With EnglandWithin Lifetime of Pact Is Now Impossible. Explains Hoover Rotation Policy. NAVY NOT TO BUILD UP TO TREATY LIMIT Picked Men for Skeleton Crews. He Offers "Orderly" Building Plan. How Various Types Are Affected. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/business-world-weather-hits-christmas-plans-report-rise-in-belting.html | BUSINESS WORLD; Weather Hits Christmas Plans. Report Rise in Belting Sales. More Buyers Expected Next Week Furniture Buyers Cautious. Laundries Cut Costs on Wash Suits. Hardware Volume Gains Sharply. Weather Halts Men's Wear Trade. Consider Permanent Wool Group. Window Glass Sales Satisfactory. Withdraw Low Printcloth Prices. COMMERCIAL PAPER. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/our-minister-has-long-talk-with-chiang-about-manchuria.html | Our Minister Has Long Talk With Chiang About Manchuria | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/dawes-will-confer-with-individuals-our-recent-link-with-the-league.html | DAWES WILL CONFER WITH INDIVIDUALS; Our Recent Link With the League Is Broken by New Attitude. HE ACTS ON 9-POWER PACT Will Negotiate on That as Well as on Peace Pact--Intends to See Briand Today. Japanese See Success. Gilbert May Go to Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/rates-cut-18-of-1-on-bankers-bills-active-demand-largely-from.html | RATES CUT 1/8 OF 1% ON BANKERS' BILLS; Active Demand, Largely From Corporations, Causes Effort to Stimulate Supply. FOURTH DROP THIS MONTH Acceptance Market Little Influenced by Federal Reserve, Which Holds 70% of Total Paper. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/wool-tops.html | WOOL TOPS. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/de-oro-eliminated-in-3cushion-play-veteran-beaten-by-cosgrove-5046.html | DE ORO ELIMINATED IN 3-CUSHION PLAY; Veteran Beaten by Cosgrove, 50-46, in Eastern Sectional Qualifying Play. MATSUYAMA GAINS FINAL Defeats Cosgrove and Will Meet Scoville in Deciding Match Tomorrow Night. Close Struggle Ensues. Cosgrove Maintains Advantage. | True | | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/gafayette-prepared-for-penn-state-gale-team-will-seek-to-maintain.html | GAFAYETTE PREPARED FOR PENN STATE GALE; Team Will Seek to Maintain Unscored Upon Record at Home in Test Today. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/army-orders-and-assignment.html | Army Orders and Assignment. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/dartmouth-ready-for-cornell-game-clear-skies-expected-to-bring-out.html | DARTMOUTH READY FOR CORNELL GAME; Clear Skies Expected to Bring Out a Capacity Crowd of 15,000 at Hanover. PASSING DUEL PREDICTED Hedden Only Regular Missing From Line-Up as Dobie's Team Holds Drill. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/majority-claimed-by-snell-and-tilson-contentions-in-republican-race.html | MAJORITY CLAIMED BY SNELL AND TILSON; Contentions in Republican Race for Speakership Nomination Confuse House Ranks. PENNSYLVANIA TO CAUCUS Large State Delegation Will Determine Its Course--Unit Vote Might Decide Outcome. Differ on Call for Caucus. Senators Will Call on Garner. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/blair-and-peddie-clash-meet-in-twentyninth-game-of-old-prep-school.html | BLAIR AND PEDDIE CLASH.; Meet In Twenty-Ninth Game of Old Prep School Series. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/senior-promenade-opens-at-princeton-twoday-social-event-begins-in.html | SENIOR PROMENADE OPENS AT PRINCETON; Two-Day Social Event Begins in University Gymnasium With Decorative Setting. 200 GIRL VISITORS ATTEND Guests From All Over Country-- Drama, Football and Another Dance on Today's Program. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/stimson-selects-14-to-aid-arms-parley-veteran-advisers-will-work.html | STIMSON SELECTS 14 TO AID ARMS PARLEY; Veteran Advisers Will Work With the Main Delegation, Not Yet Announced. ADMIRAL HEPBURN IN GROUP Theodore Marriner, Robert T. Pell and Service Men Are Also on List, Small for Economy. Attended London Parley. Assistants Number Fourteen. ADVISERS. For the State Department. SECRETARIAT. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/french-debate-job-crisis-scores-of-remedies-suggested-vote-on.html | FRENCH DEBATE JOB CRISIS.; Scores of Remedies Suggested--Vote on Program Delayed. | True | Special Cable to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/w-maryland-beats-johns-hopkins-400-night-game-results-in-the-first.html | W. MARYLAND BEATS JOHNS HOPKINS, 40-0; Night Game Results in the First Setback of the Campaign for Baltimore Eleven. BOLTON REGISTERS TWICE Jones and Doughty Also Play Well for the Winners, Who Display a Powerful Offensive. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/radio-to-carry-four-games-over-wide-hookups-today.html | Radio to Carry Four Games Over Wide Hook-Ups Today | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/mcooey-says-bunk-to-retirement-rumor-much-improved-in-health-kings.html | M'COOEY SAYS 'BUNK' TO RETIREMENT RUMOR; Much Improved in Health, Kings Leader Declares He Soon Will Be Back in 'Fighting Trim.' | True | Special to The New York Times. | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/7000-see-aldare-outpoint-venore-victor-scores-by-clear-margin-at.html | 7,000 SEE ALDARE OUTPOINT VENORE; Victor Scores by Clear Margin at 106th Infantry--Sharkey Stopped by Pasculli. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/cortes-move-for-free-justice-stampedes-spanish-lawyers.html | Cortes Move for 'Free Justice' Stampedes Spanish Lawyers | True | Wireless to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/all-faiths-unite-in-pleas-for-idle-gifts-to-relief-fund-will-be.html | ALL FAITHS UNITE IN PLEAS FOR IDLE; Gifts to Relief Fund Will Be Urged From 1,500 City Pulpits Today and Tomorrow.LEADERS ISSUE MESSAGES Cardinal Hayes, Bishop Manning and Rabbi Goldstein Among ThoseAsking Generous Support. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/manhattan-plans.html | MANHATTAN PLANS. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/pilgrim-trust-aids-british-poor.html | Pilgrim Trust Aids British Poor. | True | Wireless to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/financial-markets-stocks-decline-led-by-the-railway-issuesbonds.html | FINANCIAL MARKETS; Stocks Decline, Led by the Railway Issues--Bonds AlsoAre Depressed. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/canada-has-spent-48576051.html | Canada Has Spent $48,576,051. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/nanking-and-harbin-report-major-battle-in-manchuria.html | Nanking and Harbin Report Major Battle in Manchuria | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/rome-ny-veteran-cited.html | Rome (N.Y.) Veteran Cited. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/hoover-tosses-ball-with-old-stanford-stars-coed-rooter-of-94-is.html | Hoover Tosses Ball With Old Stanford Stars; Co-Ed Rooter of '94 Is Host to Football Team | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/last-friday-the-13th-of-3l-passes-quietly-not-even-a-black-cat-up-a.html | LAST FRIDAY THE 13TH OF '3l PASSES QUIETLY; Not Even a Black Cat Up a Tree, and People Get Married in Spite of Superstition. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/bankers-lend-city-6000000-at-4-rate-for-shortterm-fands-on.html | BANKERS LEND CITY $6,000,000 AT 4 %; Rate for Short-Term Fands on Corporate Stock Notes Compares With 4 % Oct. 28. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/millikan-cites-gain-in-cosmic-ray-field-measurements-prove-theory.html | MILLIKAN CITES GAIN IN COSMIC RAY FIELD; Measurements Prove Theory, He Tells Huge Crowd of Scientists in Berlin.EINSTEIN FORCES A POINT German Draws AcknowledgmentFrom American of One Contradiction Yet to Be Solved. Cosmic Ray Study Gains. Measurements Support Theory. | True | Special Cable to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/not-after-senate-post-wolber-eliminates-himself-as-morrows-possible.html | NOT AFTER SENATE POST.; Wolber Eliminates Himself as Morrow's Possible Successor. | True | Special to The New York Times. | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/record-cattle-shipping-from-quebec.html | Record Cattle Shipping From Quebec | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/holland-puts-duty-on-gasoline.html | Holland Puts Duty on Gasoline. | True | Special Cable to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/collins-to-defend-cue-title-against-appleby-next-week.html | Collins to Defend Cue Title Against Appleby Next Week | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/plans-to-regroup-power-properties-international-paper-proposes.html | PLANS TO REGROUP POWER PROPERTIES; International Paper Proposes $35,000,000 Transfer to Hydro-Electric System. STOCKHOLDERS ARE CALLED Graustein States Arrangements by Which Segregation Would Be Effected. Segregation of Power Properties. Mortgage Release Planned. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/the-rotor-ships-end.html | THE ROTOR SHIP'S END. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/french-consul-installed-de-fontnouvelle-succeeds-mongendre-at-head.html | FRENCH CONSUL INSTALLED.; De Fontnouvelle Succeeds Mongendre at Head of New York Office. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/sao-paulo-governor-out-military-officer-takes-his-place-after.html | SAO PAULO GOVERNOR OUT.; Military Officer Takes His Place After Surprise Resignation. | True | Wireless to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/invest-mrs-woods-cash-trusttees-put-750000-long-idle-where-it-will.html | INVEST MRS. WOOD'S CASH.; Trusttees Put $750,000, Long Idle, Where It Will Earn $20,000 Yearly. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/gov-parnell-names-mrs-caraway-to-senate-asks-party-to-back-her-for.html | Gov. Parnell Names Mrs. Caraway to Senate; Asks Party to Back Her for Jan. 12 Election | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/sterling-rate-aids-canada-450000-cost-on-debt-payments-here-600000.html | STERLING RATE AIDS CANADA; $450,000 Cost on Debt Payments Here; $600,000 Gain on British Bill. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/holders-to-fight-rko-reorganizing-terms-of-company-said-to-force.html | HOLDERS TO FIGHT R-K-O REORGANIZING; Terms of Company Said to Force Assessment on Penalty of 3/4 Equity Loss.THREAT OF COURT ACTION One Share of New Stock for Four ofOld Offered-R.C.A. Said toGet Big Advantage. Letter Sent by Company. Plan Submitted to Holders. Stocks Outstanding. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/dr-lr-call-is-named-to-community-church-former-west-side-unitarian.html | DR. L.R. CALL IS NAMED TO COMMUNITY CHURCH; Former West Side Unitarian Leader Becomes Associate Pastor Under J.H. Holmes. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/agreement-on-copper-appears-to-be-nearer-worlds-large-producers.html | AGREEMENT ON COPPER APPEARS TO BE NEARER; World's Large Producers, After Meeting Three Weeks, See Hope of Curtailment. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/havana-coiners-caught-many-nickels-and-carfare-chips-put-out-by.html | HAVANA COINERS CAUGHT.; Many Nickels and Car-Fare Chips Put Out by Band. | True | Wireless to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/pleasantville-ties-danbury-00.html | Pleasantville Ties Danbury, 0-0. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/cotton-prices-sag-lowest-of-week-weakness-in-other-markets-causes.html | COTTON PRICES SAG; LOWEST OF WEEK; Weakness in Other Markets Causes Selling and Close Is of the Bottom. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/says-woman-chose-erlanger-clothes-tailor-testifies-theatre-man.html | SAYS WOMAN CHOSE ERLANGER CLOTHES; Tailor Testifies Theatre Man Always Accepted Selections Made by His "Wife." COURT SEES WEDDING RING Witness Identifies It as One Worn by Contestant at Dinner Party Given by Producer. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/stricken-veteran-to-get-8000.html | Stricken Veteran to Get $8,000. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/man-found-slain-on-curb-anonymous-call-for-ambulance-leads-to.html | MAN FOUND SLAIN ON CURB.; Anonymous Call for Ambulance Leads to Discovery of Body. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. Detroit, Mich. State of Arkansas. State of Oregon. Kansas City, Mo. Hillside Township, N.J. Garfield, N.J. Springfield, Mass. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/atlanta-reserve-rate-up-bank-raises-rediscount-figure-from-3-to-3.html | ATLANTA RESERVE RATE UP.; Bank Raises Rediscount Figure From 3 to 3 Per Cent. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/bowdoin-students-in-auto-crash.html | Bowdoin Students In Auto Crash. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/mrs-charles-northern-lee-hostess.html | Mrs. Charles Northern Lee Hostess. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/manufacturer-moves-on-west-side.html | Manufacturer Moves on West Side. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/women-members-of-the-british-parliament.html | WOMEN MEMBERS OF THE BRITISH PARLIAMENT. | True | Times Wide World Photo. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/tie-up-health-centre-job-wreckers-reported-in-dispute-delaying-work.html | TIE UP HEALTH CENTRE JOB.; Wreckers Reported In Dispute, Delaying Work of Demolition. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/foresees-greek-cyprus-konduriotis-says-british-will-find-it-is-to.html | FORESEES GREEK CYPRUS.; Konduriotis Says British Will Find It Is to Their Interest. | True | Wireless to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/proctor-wins-at-golf-triumphs-in-tin-whistle-club-tournament-at.html | PROCTOR WINS AT GOLF.; Triumphs in Tin Whistle Club Tournament at Pinehurst. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/poly-prep-downs-st-pauls-7-to-0-triumuhs-for-fifth-straight-year.html | POLY PREP DOWNS ST. PAULS, 7 TO 0; Triumuhs for Fifth Straight Year Over Old Rival in Charity Contest. FRANCIS SCORES ON PLUNGE Johnson Blocks Kick and Tally In Fourth Period Follows--Losers Repel Earlier Threats. Penalty Sets Back Poly. Schlein, Back, Is Injured. | True | Times Wide World Photo. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/st-lawrence-project-opposed-by-quebec-motion-to-be-argued-in.html | ST. LAWRENCE PROJECT OPPOSED BY QUEBEC; Motion to Be Argued in Legislature Objects to Our Development of 'Canadian Resources.' | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/government-drops-panama-ship-line-hurley-says-action-is-in-line.html | GOVERNMENT DROPS PANAMA SHIP LINE; Hurley Says Action Is in Line With Policy Not to Compete With Private Interests. COMPANY HAD PROTESTED Grace Line Bought Withdrawal--It Will Take Over Service Through Canal. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/architect-gets-belle-harbor-sites.html | Architect Gets Belle Harbor Sites. | True | | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/jury-holds-allen-murder-story-told-companion-of-slain-man-testifies.html | JURY HOLDS ALLEN; MURDER STORY TOLD; Companion of Slain Man Testifies Killer Attacked DonaldsonBefore Shooting Him.LATTER REUSED TO LEAVE Lucas Also Declares Allen Sr. Admitted Threatening to Kill Daughter's Sweetheart. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/deposit-of-bonds-urged-committee-of-asheville-and-buncombe-co-nc.html | DEPOSIT OF BONDS URGED.; Committee of Asheville and Buncombe Co., N.C., Sends Plea. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/gillette-to-get-medal-national-institute-of-arts-and-letters-award.html | GILLETTE TO GET MEDAL; National Institute of Arts and Letters Award to Honor His Plays. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/municipal-loans-light-next-week-total-scheduled-9872599-against-an.html | MUNICIPAL LOANS LIGHT NEXT WEEK; Total Scheduled $9,872,599, Against an Average of $34,359,515 This Year. PRICES SLIGHTLY FIRMER Market Awaits Conference Here Concerning Economy Plans Adopted by Tennessee. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/roosevelt-urges-migration-to-farms-idle-massed-in-cities-are.html | ROOSEVELT URGES MIGRATION TO FARMS; Idle, Massed In Cities, Are Helpless, but There Is No Want inthe Country, He Declares.TIME TO STOP "DRIFTING"Industry Could Help Move WithRural Factories, Governor Sayson Radio From Home.URBAN CENTRES TOP-HEAVY Population Must Be Spread to Restore Economic Balance, Executive Contends. Few Jobless on Farms. Urges Industry to Lead Way. | True | From a Staff Correspondent. Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/89-held-in-corsica-in-bandit-roundup-french-forces-push-on-into.html | 89 HELD IN CORSICA IN BANDIT ROUND-UP; French Forces Push On Into Wilderness and Set Up Four New Bases. EASTERN CAMPAIGN BEGINS Punitive Expedition Starts for Canton of San Nicolai in Search of "Ruler." Many Believed to Have Fled. Tells of Resentment. | True | Special Cable to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/penny-a-meal-for-the-jobless-suggested-by-barnard-girls.html | Penny a Meal for the Jobless Suggested by Barnard Girls | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/4500-see-dempsey-box-engages-neron-and-wistort-in-nodecision-bouts.html | 4,500 SEE DEMPSEY BOX.; Engages Neron and Wistort in NoDecision Bouts at Moline, Ill. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/news-of-markets-in-london-and-paris-trading-quiet-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Trading Quiet on the English Exchange, but Prices Hold Steady. CREDIT CONDITIONS EASE Turnover on French Bourse Small --Quotations Show Little Variation. Closing Prices on London Exchange. Dull Session in Paris. Paris Closing Prices. Italian Stock Prices. Geneva Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/pittarmy-elevens-ready-for-combat-await-whistle-which-will-send.html | PITT-ARMY ELEVENS READY FOR COMBAT; Await Whistle Which Will Send Teams Into Action Before 71,000 in Pittsburgh. PANTHERS FAVORED TO WIN Cadet Corps to Parade in City-- Secretary of War Hurley Will Review the Marchers. City Interested in Cadets. Widespread Interest Shown. | True | Special to The New York Times. | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/the-reginald-e-wighams-hosts.html | The Reginald E. Wighams Hosts. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/ccny-to-close-gridiron-campaign-lavender-to-oppose-haverford-in.html | C.C.N.Y. TO CLOSE GRIDIRON CAMPAIGN; Lavender to Oppose Haverford in Quest of Its Second Victory of Season. TEAM AT FULL STRENGTH Entire Varsity Eleven Available for First Time Since Early October for Lewisohn Stadium Fray. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/stein-tosses-middlekoff-klrilenko-also-scores-on-mat-at-bay-shore.html | STEIN TOSSES MIDDLEKOFF; Klrilenko Also Scores on Mat at Bay Shore Arena. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/soviet-turning-from-continuous-5day-week-papers-and-factories.html | Soviet Turning From Continuous 5-Day Week; Papers and Factories Revert to Old System | True | By Walter Duranty. Wireless To the New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/notre-dame-faces-navy-at-baltimore-contest-will-bring-together-two.html | NOTRE DAME FACES NAVY AT BALTIMORE; Contest Will Bring Together Two Rivals With Rockne System of Attack. 6 MIDDIES ON INJURED LIST Captain Tuttle Among Stars Expected to See Little Action Against South Bend Eleven. Navy Uses Rockne System, Reserves in Line for Action. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/sale-of-peerages-in-britain-alleged-frances-countess-of-warwick-in.html | SALE OF PEERAGES IN BRITAIN ALLEGED; Frances, Countess of Warwick, in New Book, Says Honors Go for 'Fat Checks' to Parties. EXEMPTS ONLY MACDONALD She Reports a New Code of Honor and Politics Under the Present Prime Minister's Regime. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/demands-prison-term-spurning-leniency-suitcase-thief-pleading.html | DEMANDS PRISON TERM, SPURNING LENIENCY; Suitcase Thief, Pleading Guilty, Insists on Major Charge So He Can Go to Sing Sing. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/rudolph-victor-12959-beats-laurl-at-night-after-losing-by-197121-in.html | RUDOLPH VICTOR, 129-59.; Beats Laurl at Night After Losing by 197-121 In Afternoon. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/paris-edict-lowers-wheat-bullish-news-from-russia-fails-to-offset.html | PARIS EDICT LOWERS WHEAT; Bullish News From Russia Fails to Offset French Grain Ruling. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/four-die-by-gas-in-home-mother-and-3-little-girls-victims-at-sea.html | FOUR DIE BY GAS IN HOME.; Mother and 3 Little Girls Victims at Sea Cliff, L.I. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/proxy-celebrates-stevensons-birth-mrs-annie-i-cockran-observes.html | PROXY CELEBRATES STEVENSON'S BIRTH; Mrs. Annie I. Cockran Observes Anniversary Author "Deeded" to Her in Samoa in 1891. HERS FELL ON CHRISTMAS So the Writer Transferred to Her All His Rights and Privileges in His Own Natal Day. Where the Story Begins. Donor Realized Risk. Mrs. Cockran's "Proudest Moment." | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/money.html | MONEY | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/dams-and-elkins-loses-to-st-louis-west-virginians-suffer-first.html | DAMS AND ELKINS LOSES TO ST. LOUIS; West Virginians Suffer First Defeat in Nine Starts by Margin of 20 to 6. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/brigade-starts-for-manchuria.html | Brigade Starts for Manchuria. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/morristown-high-tops-boonton-190-blanks-rival-in-morris-county.html | MORRISTOWN HIGH TOPS BOONTON, 19-0; Blanks Rival in Morris County Class A Championship Game to Tie Dover for Lead. MANASQUAN IN DRAW, 6-6 Contest With Newman School Ends in Deadlock. -Merchantville Beats Gloucester, 18-7. Manasquan, 6; Newman, 6. Merchantville, 18; Gloucester, 7. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/auto-halts-runaway-driver-puts-car-in-path-of-horse-to-protect.html | AUTO HALTS RUNAWAY.; Driver Puts Car in Path of Horse to Protect Crowd at Church. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/hearings-closed-on-job-insurance-republican-majority-report-is.html | HEARINGS CLOSED ON JOB INSURANCE; Republican Majority Report Is Expected to Oppose Federal Aid, but Wagner Will Fight On. CLASH AT FINAL SESSION Norman Thomas's Chance to Appear Was Ended by "Abrupt" Ending, Marsh Declares. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/bruening-declares-debt-solution-near-german-chancellor-insists-a.html | BRUENING DECLARES DEBT SOLUTION NEAR; German Chancellor Insists a Reparations Accord Must Come in Month at Latest. SEES WAY TO PARLEYS FREE Says Hitler, Holding Help Can Come From Within Alone, is Powerless to Bring Germany Salvation. | True | Special Cable to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/stock-prices-reduced-for-warrant-holders-national-electric-and.html | STOCK PRICES REDUCED FOR WARRANT HOLDERS; National Electric and Units Revise Figures on Offers of Shares on Rights. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/wb-pottses-give-luncheon-at-club-other-hot-springs-hosts-include.html | W.B. POTTSES GIVE LUNCHEON AT CLUB; Other Hot Springs Hosts Include the Frederick Russells and the H.A. Croxtons. MOORE AND HAGUE ON LINKS Mrs. Cornelius Vanderbilt and the Lieutenant Governor and Mrs. Lehman Are Guests. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/4000000-public-requests-upheld.html | $4,000,000 Public Requests Upheld | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/miss-davis-to-wed-thomas-p-robinson-her-troth-to-director-of-public.html | MISS DAVIS TO WED THOMAS P. ROBINSON; Her Troth to Director of Public Relations of Lafayette College Is Announced.BOTH OF NOTED ANCESTRYBride-Elect of Easton, Pa., Is aMember of the Society of Mayflower Descendants. | True | Photo by the Misses Selby. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/comton-says-man-guides-own-destiny-nature-does-not-obey-definite.html | COMTON SAYS MAN GUIDES OWN DESTINY; "Nature Does Not Obey Definite Physical Laws," Chicago Scientist Declares at Yale.MODERN SCIENCE IS CITEDChance Enters Into the Future ofBoth Living and Non-LivingObjects, He States. Socrates Attacked the View. Atoms Differ From Bullets. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/von-hoesch-sees-briand-visit-sheds-no-light-on-german-reparations.html | VON HOESCH SEES BRIAND.; Visit Sheds No Light on German Reparations Proposal. | True | Special Cable to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/brooklyn-prep-tops-horace-mann-by-2513-sutton-tallies-two.html | BROOKLYN PREP TOPS HORACE MANN BY 25-13; Sutton Tallies Two Touchdowns for Victors--2,000 See Game at Boys High Field. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/will-rogers-sees-rehearsal-for-a-real-war-in-manchuria.html | Will Rogers Sees Rehearsal For a Real War in Manchuria | True | WILL ROGERS. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/miss-tait-speeds-at-21182-she-exceeds-womens-record-detroit-but-not.html | MISS TAIT SPEEDS AT 211.82; She Exceeds Women's Record Detroit, but Not Enough for Title. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/thermometer-at-72-again-belies-the-date-in-fair-and-cooler-today.html | THERMOMETER, AT 72, AGAIN BELIES THE DATE; In "Fair and Cooler Today" The Weather Bureau Predicts End of Misplaced Spring. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/heavy-liquidation-drops-wheat-again-net-losses-1-78-to-2-c-making.html | HEAVY LIQUIDATION DROPS WHEAT AGAIN; Net Losses 1 7/8 to 2 c, Making Decline 9 to 9 c From High Marks of Monday. TRADERS WATCHING ORIENT Commission Houses Sell Corn, Which Falls 1 1/8 to 1 5/8c--Rye Off After Bulge--Oats Ease. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/the-second-woman-senator.html | THE SECOND WOMAN SENATOR. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/wells-goes-home-still-pessimistic-found-new-york-great-show-but.html | WELLS GOES HOME STILL PESSIMISTIC; Found New York "Great Show," but Doubts Future City Will Look Anything Like It. URGES OPPOSITION TO WAR Calls Helen Keller "Most Wonderful Being in America" and Pays Tribute to Ford. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/cotton-seat-at-19500-price-is-800-above-preceding-sale-metal.html | COTTON SEAT AT $19,500.; Price is $800 Above Preceding Sale--Metal Membership Rises to $1,500 | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/8774796-drought-loans-repaid-before-notes-are-due.html | $8,774,796 Drought Loans Repaid Before Notes Are Due | True | | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/say-ritchie-boom-aims-at-roosevelt-some-democrats-at-the-capital.html | SAY RITCHIE BOOM AIMS AT ROOSEVELT; Some Democrats at the Capital Scent Wet Plot to Sidetrack the New York Governor. PLAN COUNTER-STRATEGY They Will Name Delegates Who Will Vote First for Favorite Sons, Then for Roosevelt. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/jp-day-appeals-to-realtors-to-aid-unemployment-fund.html | J.P. Day Appeals to Realtors To Aid Unemployment Fund | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/hill-school-crushes-princeton-team-630-piles-up-nine-touchdowns-on.html | HILL SCHOOL CRUSHES PRINCETON TEAM, 63-0; Piles Up Nine Touchdowns on 150-Pound Eleven and Converts Each Time. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/milford-triumphs-590-mackenzie-outplayed-from-start-in-onesided.html | MILFORD TRIUMPHS, 59-0.; MacKenzie Outplayed From Start in One-Sided Game. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/additional-contributions-for-the-unemployed-reported-by-the.html | Additional Contributions for the Unemployed Reported by the Emergency Relief Committee | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/38-drop-for-week-in-bank-clearings-only-five-business-days-in-some.html | 38% DROP FOR WEEK IN BANK CLEARINGS; Only Five Business Days in Some Cities Covered by Reports to Dun & Co. DECREASE HERE 48.5 P.C. Comparisons Made With Similar Period Last Yeda--Figures for Twenty-two Cities. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/wh-manning-dead-state-fair-leader-bred-fancy-poultry-of-his-estate.html | W.H. MANNING DEAD; STATE FAIR LEADER; Bred Fancy Poultry of His Estate on Saratoga Lake--Served on Washington Commission. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/brooklyn-trading-avenue-v-flat-exchanged-for-house-in-ulster-county.html | BROOKLYN TRADING.; Avenue V Flat Exchanged for House in Ulster County. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/moses-anticipates-japanese-quota-bid-predicts-effort-to-give-place.html | MOSES ANTICIPATES JAPANESE QUOTA BID; Predicts Effort to Give Place Under Immigration Laws as Result of Clash With China. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/exemperor-boards-ship-for-manchuria-mukden-hears-of-plans-for.html | EX-EMPEROR BOARDS SHIP FOR MANCHURIA; Mukden Hears of Plans for Coronation of Henry Pu Yi-- Tientsin Has Quiet Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/triple-bill-heads-school-card-today-roosevelt-and-morris-meeting.html | TRIPLE BILL HEADS SCHOOL CARD TODAY; Roosevelt and Morris Meeting Among Games on Program at the Polo Grounds. TEST FOR WHITE PLAINS Unbeaten Westchester Eleven to Face New Rochelle--Jersey Rivals in Double-Header. Erasmus to Meet Boys High. Dickinson Eleven to Play. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/warns-spanish-societies-cuban-interior-minister-says-they-must-aid.html | WARNS SPANISH SOCIETIES.; Cuban Interior Minister Says They Must Aid Indigent or Be Taxed. | True | Wireless to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/jb-moulton-and-wife-die-sustain-fatal-injuries-in-elevator-accident.html | J.B. MOULTON AND WIFE DIE.; Sustain Fatal Injuries in Elevator Accident in Los Angeles. | True | Special to The New York Times. | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/rutgers-cubs-busy-will-end-regular-season-today-then-play-for.html | RUTGERS CUBS BUSY.; Will End Regular Season Today, Then Play for Unemployed. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/women-spur-drive-for-red-cross-fund-reports-on-first-three-days.html | WOMEN SPUR DRIVE FOR RED CROSS FUND; Reports on First Three Days Show Extra Effort Is Needed to Fill Quota. PLAN THOROUGH CANVAS Department Stores, Large Office Buildings, Restaurants and Night Clubs to Be Visited. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/walker-bodyguard-queried-4th-time-captain-howard-and-110-other.html | WALKER BODYGUARD QUERIED 4TH TIME; Captain Howard and 110 Other Police Examined on Deposits --One Banked $1,000,000. PUBLIC HEARING FOR LYNCH Richmond President Faces Call on Bus Franchise--New Data on Olvany Found. Policeman Banked $1,000,000. Lynch Faces Public Inquiry. Check Endorsements Studied. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/victor-bernard-dies-was-greek-authority-french-senator-head-of-the.html | VICTOR BERNARD DIES; WAS GREEK AUTHORITY; French Senator, Head of the Foreign Affairs Committee, WasLegion Officer. | True | Special Cable to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/deals-in-manhattan-housing-sales-and-business-leases-feature.html | DEALS IN MANHATTAN.; Housing Sales and Business Leases Feature Trading. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/london-hears-agreement-for-peace-in-manchuria-has-been-won-by.html | LONDON HEARS AGREEMENT FOR PEACE IN MANCHURIA HAS BEEN WON BY STIMSON; JAPAN ACCEPTS FORMULA Britain Believed to Have Agreed, and Briand May Present It. WASHINGTON'S HOPES RISE Stimson Cautions Against Being "Too Gullible" on Reports of Manchurian Fighting. JAPANESE WILL NOT RETIRE Honjo Says Withdrawal Would Cause Chaos--Skirmishes Reported in Bridge Area. Manchurian Developments. London Hears of Formula Stimson Hopeful of Compromise. STIMSON HAS PLAN FOR PEACE IN CHINA Plan Favored by Japan. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/friends-of-music-face-65000-deficit-remaining-eight-concerts-will.html | FRIENDS OF MUSIC FACE $65,000 DEFICIT; Remaining Eight Concerts Will Be Canceled Unless New Support Is Given. WILL OMITTED SOCIETY Mrs. Lanier Gave $500,000 to Support Organization in the Nineteen Years of Its Existence. Urges Community to Support Work. Season Opened on Oct. 25. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/post-and-paddock.html | Post and Paddock. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/engineering-awards-gain-countrys-heavy-construction-contracts-up.html | ENGINEERING AWARDS GAIN; Country's Heavy Construction Contracts Up $16,313,000 in Week. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/suggests-pinchot-gift-state-senator-proposes-he-start-fund-for.html | SUGGESTS PINCHOT GIFT.; State Senator Proposes He Start Fund for State With $500,000. | True | | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/allscottish-team-blanks-baltimore-womens-field-hockey-eleven-scores.html | ALL-SCOTTISH TEAM BLANKS BALTIMORE; Women's Field Hockey Eleven Scores by 5-0 for Eighth Victory in Ten Starts. MISS ADAM LEADS DRIVE Gets Three Goals for Visitors-- Misses McKerrow and Scott Also Tally Before 3,000. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/holds-government-lags-gov-roosevelt-in-yale-news-article-sees-hope.html | HOLDS GOVERNMENT LAGS.; Gov. Roosevelt in Yale News Article Sees Hope in 'Younger Generation.' | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/williams-harriers-pick-fisher.html | Williams Harriers Pick Fisher. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/explorers-return-from-greenland-watkins-courtauld-and-other-britons.html | EXPLORERS RETURN FROM GREENLAND; Watkins, Courtauld and Other Britons and Germans Warmly Welcomed by Copenhagen. WEGENER'S WIDOW AT PIER Europe-Canada Air Route Won't Be Practical Till Engines Are Fully Reliable, Watkins Holds. | True | Wireless to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/two-teams-in-tie-in-chicago-grind-letourner-and-guimbretiere-and.html | TWO TEAMS IN TIE IN CHICAGO GRIND; Letourner and Guimbretiere and Georgetti and Debaets Lead Six-Day Bike Field. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/russell-is-postmaster-selection-for-jersey-city-office-ends-dispute.html | RUSSELL IS POSTMASTER.; Selection for Jersey City Office Ends Dispute In Congress. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/princeton-ready-for-w-and-l-team-rivals-on-edge-for-game-today.html | PRINCETON READY FOR W. AND L. TEAM; Rivals on Edge for Game Today Which Marks Their First Meeting Since 1928. YECKLEY LOST TO TIGERS Captain, Injured, Again to Be on the Sidelines--Invaders Delay Trip to the Scene. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/the-slaying-of-ethelbert.html | THE SLAYING OF ETHELBERT. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/mrs-wiggins-art-now-being-done-in-stone-wife-of-banker-looks.html | Mrs. Wiggin's Art Now Being Done in Stone; Wife of Banker Looks Forward to Exhibition | True | Times Wide World Photo. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/rare-degas-canvas-is-bought-by-dales-collectors-here-get-quatre.html | RARE DEGAS CANVAS IS BOUGHT BY DALES; Collectors Here Get "Quatre Danseuses," Regarded Among the Best by That Artist. OPERA STAGE SCENE SHOWN Painting, 5 by 6 Feet, Believed to Be Largest Work in This Country by French Master. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/generous-tammany.html | GENEROUS TAMMANY. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/says-ewald-tried-to-destroy-files-boczor-testifies-he-was-told-by.html | SAYS EWALD TRIED TO DESTROY FILES; Boczor Testifies He Was Told by Ex-Judge to Get Rid of Cotter-Butte Evidence. DENIES COUNTER-CHARGES Angry Clashes Mark Hearing as Lawyer Asks Witness If He Took $200 From Office. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/mangius-wins-196-from-alfred-cubs-gaffney-halfback-scores-two.html | MANGIUS WINS, 19-6, FROM ALFRED CUBS; Gaffney, Halfback, Scores Two Touchdowns and Throws Forward Pass for a Third. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/prr-gives-100000-for-relief.html | P.R.R. Gives $100,000 for Relief. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/chains-held-fifth-of-29-retail-trade-their-share-10771984034-was.html | CHAINS HELD FIFTH OF '29 RETAIL TRADE; Their Share, $10,771,984,034, Was Handled by 159,826 Units, a Tenth of Total. NEARLY ALL LINES COVERED Even Aircraft Supplies Were Included--Organizations Controlled a Fourth of the Food Business. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/fire-department.html | Fire Department. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/chicago-fair-income-reaches-6222224-expenses-for-1933-project-total.html | CHICAGO FAIR INCOME REACHES $6,222,224; Expenses for 1933 Project Total $4,611,092.-Nearly All Bonds Art Subscribed. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/ritchie-for-caution-on-canceling-debts-demands-proof-that-benefits.html | RITCHIE FOR CAUTION ON CANCELING DEBTS; Demands Proof That Benefits Would Outweigh Added Load on the United States. ECONOMIC ALLIANCE URGED But Governor Favors Maintaining Political Isolation, He Tells Academy at Annual Dinner. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/revolt-in-ecuador-quelled-by-police-rebel-leader-clotario-paz-is.html | REVOLT IN ECUADOR QUELLED BY POLICE; Rebel Leader, Clotario Paz, Is Captured--Former President Larrea Alba to Be Arrested. STOLEN FUNDS RETAKEN Government Expects to Round Up Remaining Insurrectos--American Property Is Respected. | True | Special Cable to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/ma-moves-his-force-against-japanese-cavalry-swinging-around-the.html | MA MOVES HIS FORCE AGAINST JAPANESE; Cavalry Swinging Around the Manchurian Bridge to Attack, Tokyo Hears. FOUR IN PATROL ARE KILLED Chinese Scouts Surprise Sentry Group--Ultimatum to Ma Denied by Japan. Japanese Hold to Neutrality. Chang's Order Intercepted. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/on-post-captures-walden-handicap-loma-stable-entry-triumphs-over.html | ON POST CAPTURES WALDEN HANDICAP; Loma Stable Entry Triumphs Over Allenfern With Over Time Third at Pimlico. VICTORY IS WORTH $11,425 Pete Bostwick Rides Sydney Home First in 'Chase--Heroville, Which Pays $72, Shows Way. Carries 100 Pounds. Long Shot Is Disqualified. | True | By Bryan Field. Special To the New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/wins-30000-for-husbands-death.html | Wins $30,000 for Husband's Death. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/fashion-show-helps-relief-fund.html | Fashion Show Helps Relief Fund. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/concerts-vladimir-horowitz-plays-blanche-anthony-pleases.html | CONCERTS; Vladimir Horowitz Plays. Blanche Anthony Pleases. | True | By Olin Downes. | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/tokyo-and-nanking-accept-observers-japan-tells-briand-she-makes-a.html | TOKYO AND NANKING ACCEPT OBSERVERS; Japan Tells Briand She Makes a Point of Facilitating Powers' Inquiries. | True | Special Cable to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/link-borah-and-mussolini-hungarian-deputies-cheer-them-as-leaders.html | LINK BORAH AND MUSSOLINI.; Hungarian Deputies Cheer Them as Leaders for Treaty Revision. | True | Special Cable to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/hunter-loses-20-at-field-hockey-bows-to-strong-nyu-eleven-in.html | HUNTER LOSES, 2-0, AT FIELD HOCKEY; Bows to Strong N.Y.U. Eleven in Central Park--Both Goals Are Made in Opening Half. MISS JAKOBB SCORES FIRST Tallies Minute After the Start on Miss Lutenberg's Pass--Miss Seymans Also Registers. | True | Times Wide World Photo. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/stocks-of-leaf-tobacco-rise.html | Stocks of Leaf Tobacco Rise. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/lowcost-housing-deal-sunnyside-site-reported-sold-for-model.html | LOW-COST HOUSING DEAL.; Sunnyside Site Reported Sold for Model Apartments. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/art-engravings-by-olds-masters-younger-matisse-opens-exhibit-more.html | ART; Engravings by Olds Masters. Younger Matisse Opens Exhibit. More French Art at Bourgeois. Lithographs by Wengenroth. New Artists at G.R.D. Studio. Refrigier Work on View. | True | By Edward Alden Jewell. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/gf-turner-promoted-by-greeff.html | G.F. Turner Promoted by Greeff. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/butterfly-sung-in-white-plains-metropolitan-presents-puccini-opera.html | 'BUTTERFLY' SUNG IN WHITE PLAINS; Metropolitan Presents Puccini Opera in Westchester Before 3,500 Persons.STURANI IS CONDUCTORAbsence of Former Defects in HouseInsures Smoother and BetterPerformance. Principals Win Applause. List of Patrons and Boxholders. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/new-delay-likely-in-city-trust-cases-justice-lewiss-doctor-unable.html | NEW DELAY LIKELY IN CITY TRUST CASES; Justice Lewis's Doctor Unable to Say When Jurist Will Be Well Enough to Preside. GOVERNOR STILL HOPEFUL But Will Designate Another to Try 20 In Bank Crash If Judge's Illness Continues. Governor Still Hopeful. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/carloadings-in-canada.html | Carloadings in Canada. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/protests-swamp-tax-office-time-limit-up-at-noon-today.html | Protests Swamp Tax Office; Time Limit Up at Noon Today | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/would-bar-mlean-from-riga-divorce-publishers-wife-seeks-injunction.html | WOULD BAR M'LEAN FROM RIGA DIVORCE; Publisher's Wife Seeks Injunction in Capital, Charging He Fled Mann Act Prosecution. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/drop-in-earnings-for-ny-central-net-income-in-nine-months-95-cents.html | DROP IN EARNINGS FOR N.Y. CENTRAL; Net Income in Nine Months 95 Cents a Share, Against $6.40 in 1930 Period. | True | | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/loughran-defeats-paulino-on-points-victor-offsets-foes-tireless.html | LOUGHRAN DEFEATS PAULINO ON POINTS; Victor Offsets Foe's Tireless Attack With Superb Boxing to Gain Decision. 10,000 SEE GARDEN BOUT Basque's Rushing Tactics Give Foe Many Anxious Moments-- Retzlaff-Bergomas Draw. Two Vote for Loughran. Paulino Tireless on Attack. Loughran's Cheekbone Cut. | True | By James P. Dawson. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/fast-trial-at-stanford-swimmers-clip-worlds-400yard-relay-record-in.html | FAST TRIAL AT STANFORD.; Swimmers Clip World's 400-Yard Relay Record In Practice. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/harvard-awaiting-holy-cross-test-crimson-keyed-to-high-pitch-hopes.html | HARVARD AWAITING HOLY CROSS TEST; Crimson, Keyed to High Pitch, Hopes to Avenge, the Defeat Administered Last Year. CRICKARD LIKELY TO START Invaders, With Four Outstanding Veterans In Line, Will Reach Scene of Combat Today. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/celestial-show-due-tonight-as-leonid-meteors-streak-sky.html | Celestial 'Show' Due Tonight As Leonid Meteors Streak Sky | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/lightweight-teams-play-yale-and-harvard-150pound-elevens-to-meet-in.html | LIGHTWEIGHT TEAMS PLAY.; Yale and Harvard 150-Pound Elevens to Meet in Bowl. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/kent-garages-auctioned-fred-t-ley-co-take-over-two-large-properties.html | KENT GARAGES AUCTIONED.; Fred T. Ley & Co. Take Over Two Large Properties for $1,599,000. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/city-brief-opposes-jersey-on-lighterage-hilly-contends-to-icc-that.html | CITY BRIEF OPPOSES JERSEY ON LIGHTERAGE; Hilly Contends to I.C.C. That Rate Adjustment Would Disrupt the Unity of the Port. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/decry-modern-burlesque-actresses-of-bygone-day-declare-their-art.html | DECRY MODERN BURLESQUE.; Actresses of Bygone Day Declare Their Art Has Degenerated. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/police-department.html | Police Department. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/a-son-to-mrs-carlo-de-angelo.html | A Son to Mrs. Carlo de Angelo. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/madrid-prohibits-revisionist-drive-government-declares-catholic.html | MADRID PROHIBITS REVISIONIST DRIVE; Government Declares Catholic Campaign Anti-Republican to Protect Constitution. ORDERS ALL TO YIELD ARMS Spaniards Not Turning Weapons in Within Five Days Will Face Severe Penalties. | True | Wireless to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/study-relief-plans-for-street-traffic-womens-city-club-members-take.html | STUDY RELIEF PLANS FOR STREET TRAFFIC; Women's City Club Members Take Up Surface Jams in Round-Table Talk. TUNNELS PLAY VITAL PART Le Boutillier Says 38th Street Tube to Jersey Is Essential to Easing Midtown Congestion. Tunnels Preferred to Bridges. Reports on East Side Development | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/havana-plans-bond-issue-considering-8000000-operation-to-meet.html | HAVANA PLANS BOND ISSUE.; Considering $8,000,000 Operation to Meet District's Indebtedness. | True | Wireless to THE NEW YORK TIMES. | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/friday-assembly-held-at-the-ritz-first-for-the-season-of.html | FRIDAY ASSEMBLY HELD AT THE RITZ; First for the Season of Subscription Dances Attended by Young Married Couples. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/issues-removed-from-list-exchange-strikes-off-youngstown-and.html | ISSUES REMOVED FROM LIST; Exchange Strikes Off Youngstown and Shubert Certificates. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/mrs-b-thaw-dies-at-her-prris-home-wife-of-pittsburgh-banker.html | MRS. B. THAW DIES AT HER PRRIS HOME; Wife of Pittsburgh Banker Succumbs at 70 After Long Illness--Noted as Art Collector.OWNED RARE ITALIAN ART In 1916 Purchased for $40,000 aNotable Example of French Gothic Wood Sculpture. | True | Special Cable to THE NEW YORK TIMES. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/kress-threatener-freed-merchants-plea-wins-suspended-term-for.html | KRESS THREATENER FREED.; Merchant's Plea Wins Suspended Term for Annoyer. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/husing-broadcast-barred-by-harvard-criticism-of-barry-woods-play-in.html | HUSING BROADCAST BARRED BY HARVARD; Criticism of Barry Wood's Play in Dartmouth Game as 'Putrid' Causes Action. MANY ALUMNI ANGERED Step Follows Flood of Protests Over Columbia Announcer's 'Sarcasm' Toward Team. COMPANY IS 'SURPRISED' 'It Would Be a Pity to Censor Work of Announcer' for One Slip, It Gontends. Many Protests Received. Paley Objects to the Ban. Company Regrets Action. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/letters-to-the-editor-professor-duggan-at-lima-a-wrong-impression.html | Letters to the Editor; PROFESSOR DUGGAN AT LIMA A Wrong Impression Given of His Experience There. A MATTER OF SOVEREIGNTY. Government Has No Rights in St. Lawrence Power Development. COURT REFORM SUGGESTED. Time Would Be Saved for Brooklyn Municipal Judges. Work for Ships' Officers. An Opinion of Our Students. Unsolicited Testimonial. | True | STEPHEN P. DUGGAN.THADDEUS MERRIMAN.JACOB S. STRAHL.A.J. SCHULTZ.MADELINE STERN.CHARLES STANFORD WHITE. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/foltisfischer-insures-employes.html | Foltis-Fischer Insures Employes. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/yales-regulars-in-spirited-drive-cross-scrubs-goxlline-twice-for-a.html | YALE'S REGULARS IN SPIRITED DRIVE; Cross Scrubs' Goal-Line Twice for a Victory, 14 to 0, in Practice Scrimmage. MANY PLAYERS SEE ACTION With No Game on the Program Today, Varsity and Coaches Will See Harvard Play Holy Cross. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/lone-jail-guard-cows-75-dash-for-freedom-is-halted-by-turnkeys.html | LONE JAIL GUARD COWS 75.; Dash for Freedom Is Halted by Turnkey's Pistol at Augusta, Me. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/opposes-itu-5day-week-publishers-committee-head-holds-it.html | OPPOSES I.T.U. 5-DAY WEEK; Publishers' Committee Head Holds It Unwarranted for Newspapers. | True | | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/80000-expected-at-fordhamnyu-new-york-rivals-will-clash-at-yankee.html | 80,000 EXPECTED AT FORDHAM-N.Y.U.; New York Rivals Will Clash at Yankee Stadium in Twelfth Game of Series. McNAMARA READY TO PLAY Violet Back-Field Star Will Start--Unbeaten Maroon at Peak of Its Form. To Sell 1,000 Tickets Today. One N.Y.U. Line-Up Shift. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/jl-baird-inventor-weds-margaret-albu-british-television-expert-and.html | J.L. BAIRD, INVENTOR WEDS MARGARET ALBU; British Television Expert and Pianist Married at Coney Island --She Came From London. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/25000000-mexican-cache-believed-found-german-asks-troops-to-open.html | $25,000,000 Mexican Cache Believed Found; German Asks Troops to Open Ancient Vault | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/reception-for-robert-t-pell.html | Reception for Robert T. Pell. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/cotton-cloth-index-turns-lower-for-week-october-statistics-of.html | Cotton Cloth Index Turns Lower for Week; October Statistics of Industry Conflicting | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/debuchi-says-japan-bars-interference-tokyo-envoy-to-washington.html | DEBUCHI SAYS JAPAN BARS INTERFERENCE; Tokyo Envoy to Washington Asserts Direct Settlement With China Is Aim. HOLDS NATIONS DEPENDENT Emphasizes It Is to the Interest of Both to Foster Tranquillity in Manchuria. Holds Welfare Is Linked. Sees No Likelihood of War. Sees Ultimate Gain for China. Denies Japan Is Aggressor. | True | By Frederick Moore. Copyright, 1931, By N.a.n.a., Inc. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/seek-to-cut-life-term-for-mother-of-three-saffolk-prosecutor-and.html | SEEK TO CUT LIFE TERM FOR MOTHER OF THREE; Saffolk Prosecutor and Citizens to Urge Governor to Aid Fourth Offender. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/potomac-beacon-to-edison-proposed.html | Potomac Beacon to Edison Proposed | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/wool-market-firmer-little-change-in-prices-but-feeling-is-better.html | WOOL MARKET FIRMER.; Little Change in Prices, but Feeling Is Better and Stocks Low. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/zarynoff-throws-sanders.html | Zarynoff Throws Sanders. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/playercontrol-plan-at-boston-university-will-be-used-today-in.html | Player-Control Plan at Boston University Will Be Used Today in Manhattan Contest | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/bogus-physician-fined-italian-nobleman-precticed-medicine-here.html | BOGUS PHYSICIAN FINED.; Italian Nobleman Precticed Medicine Here Without a License. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/radio-city-units-to-be-built-now-city-waives-technical-rules-on.html | RADIO CITY UNITS TO BE BUILT NOW; City Waives "Technical Rules" on Permits to Speed Construction of First Three.$50,000,000 WORK INVOLVED Contractors Will Lay First Steel Column of Music Hall Extension on Nov. 24 or 25. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/needless-fears.html | NEEDLESS FEARS. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/inwood-veterans-march-tomorrow.html | Inwood Veterans March Tomorrow. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/bessie-mcoy-davis-willed-all-to-child-daughter-17-of-stage-star-and.html | BESSIE M'COY DAVIS WILLED ALL TO CHILD; Daughter, 17, of Stage Star and Noted Author Receives Her Mother's Entire Property. F.W. SAVIN LEFT $1,394,473 Former Maid, Fourth Wife of Dean of Stock Exchange, Inherited $1,350,812--Other Wills. Mrs. Savin Inherits $1,350,872. C.P. Latting Left $125,000. Bender Estate Put at $575,356. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/allred-retorts-to-oil-men-texas-attorney-general-assails-code-trade.html | ALLRED RETORTS TO OIL MEN; Texas Attorney General Assails Code Trade Commission Approved. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/riverside-tops-camden-catholic.html | Riverside Tops Camden Catholic. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/asks-japan-to-withdraw-cosmopolitan-club-resolution-sent-to.html | ASKS JAPAN TO WITHDRAW; Cosmopolitan Club Resolution Sent to Ambassador in Washington. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/census-statistics-on-chain-stores.html | Census Statistics on Chain Stores | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/stocks-irregular-bonds-dip-on-curb-volume-of-trading-is-moderate.html | STOCKS IRREGULAR, BONDS DIP ON CURB; Volume of Trading Is Moderate --Active Issues Record Heaviest Losses. BUENOS AIRES LOANS UP ten Obligations of Numerous Domestic Utility Concerns Finishat Lower Levels. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/whitney-museum-opens-tuesday.html | Whitney Museum Opens Tuesday. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/outlook-in-business-viewed-as-brighter-commercial-agencies-report.html | OUTLOOK IN BUSINESS VIEWED AS BRIGHTER; Commercial Agencies Report In dications of Upswing in Various Lines. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/lists-as-delinquents-191-car-drivers-here-motor-chief-takes-cards.html | LISTS AS DELINQUENTS 191 CAR DRIVERS HERE; Motor Chief Takes Cards From 35 in Manhattan and Brooklyn Districts for Drunkenness. | True | Special to The New York Times. | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/kemmerer-envoy-of-reserve-bank-selected-with-two-others-to-attend.html | KEMMERER ENVOY OF RESERVE BANK; Selected With Two Others to Attend Monetary Conference of Latin Americans. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/on-new-hampshires-legal-list.html | On New Hampshire's Legal List. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/rail-bonds-decline-under-heavy-sales-loans-of-united-states-are.html | RAIL BONDS DECLINE UNDER HEAVY SALES; Loans of United States Are Among Few Issues That Fail to Go Lower. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/blue-discards-new-collings-clue.html | Blue Discards New Collings Clue. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/art-ads-and-taxicabs.html | ART, "ADS" AND TAXICABS. | True | | C1B 134349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/greeks-warn-hoover-italy-plans-conquest-question-sincerity-of.html | GREEKS WARN HOOVER ITALY PLANS CONQUEST; Question Sincerity of Grandi's Visit in View of "Oppression" in Aegean Islands. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/yale-club-triumphs-in-squash-match-52-upsets-columbia-club-team-in.html | YALE CLUB TRIUMPHS IN SQUASH MATCH, 5-2; Upsets Columbia Club Team in Class B--Crescent, Princeton and Harvard Also Win. | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/policy-of-hiring-cripples-at-regular-pay-adopted-by-western.html | Policy of Hiring Cripples at Regular Pay Adopted by Western Electric After Tests | True | | C1B 134349 |
| 1931-11-14 | 1931-11-14 | https://www.nytimes.com/1931/11/14/archives/wam-schieffelin-shot-in-home-is-held-realty-man-says-pistol-went.html | W.A.M. SCHIEFFELIN SHOT IN HOME, IS HELD; Realty Man Says Pistol Went Off Accidentally--Arrested for Possessing It. | True | | C1B 134349 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/prison-lecture-today-erskine-to-start-sunday-series-for-welfare.html | PRISON LECTURE TODAY.; Erskine to Start Sunday Series for Welfare Island Inmates. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/woman-official-in-court-bail-for-kentucky-fugitive-in-60000-theft.html | WOMAN OFFICIAL IN COURT.; Bail for Kentucky Fugitive in $60,000 Theft Cut to $10,000. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/somma-and-van-wagner-score-as-curtis-vanquishes-textile-high-eleven.html | Somma and Van Wagner Score as Curtis Vanquishes Textile High Eleven, 14-0; CURTIS VANQUISHES TEXTILE BY 14 TO 0 Family of Tursellino, Halfback Injured in 1930 Contest, Benefits by Game. SOMMA TALLIES ON PASS Winners Go 70 Yards on Four Plays in Second Period, Van Wagner Scoring--2,500 Present. | True | Times Wide World Photo. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/270085000-drop-in-savings-deposits-28214907000-in-51399446-accounts.html | $270,085,000 DROP IN SAVINGS DEPOSITS; $28,214,907,000 in 51,399,446 Accounts on June 30, Bankers' Group Finds.NEW YORK STATE LEADSTotal Was $7,901,817,000, or$619 an Inhabitant, Gain of$16, or 2.7%, for Year. Shifts by Institutions. $270,085,000 DROP IN SAVINGS DEPOSITS DEPOSITS OFF IN STATE. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/noted-speakers-to-discuss-fuel-and-power-at-coal-conference-in.html | Noted Speakers to Discuss Fuel and Power At Coal Conference in Pittsburgh This Week | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/sante-defeats-fannin-gains-verdict-in-feature-bout-on-armory-card.html | SANTE DEFEATS FANNIN.; Gains Verdict in Feature Bout on Armory Card. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/dudley-digges-talks-of-the-films.html | DUDLEY DIGGES TALKS OF THE FILMS | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/depression-tests-real-estate-bonds-investing-interests-strive-to.html | DEPRESSION TESTS REAL ESTATE BONDS; Investing Interests Strive to Restore Values of Many in Distress. TAX RISES AN OBSTACLE Hope for Improvement Seen in Increased Rentals to Follow Building Lull. Accumulation by Banks. Owners' Part in Reorganization. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/street-car-strike-to-end-service-to-be-resumed-tomorrow-in-santiago.html | STREET CAR STRIKE TO END.; Service to Be Resumed Tomorrow in Santiago, Cuba. | True | Wireless to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/milk-drivers-strike-averted.html | Milk Drivers' Strike Averted. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/begin-negotiating-waterway-treaty-canadian-and-american-envoys.html | BEGIN NEGOTIATING WATERWAY TREATY; Canadian and American Envoys Confer With Stimson and Aides on St. Lawrence Project. SEEK DRAFT FOR CONGRESS Proposals From Ottawa Expected to Result in Pact forStarting Work Next Year. BEGIN NEGOTIATING WATER WAY TREATY | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/old-sandwich-glass-for-todays-uses-an-exhibit-of-the-work-of-early.html | OLD SANDWICH GLASS FOR TODAY'S USES; An Exhibit of the Work of Early American Craftsmen With Suggestions for Its Employment in Our Dining Rooms SANDWICH GLASS FOR USE TODAY | True | By Walter Rendell Storeyphotos Courtesy Mrs. William Greig Walker.photo From Mattie Edwards Hewitt. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/city-college-men-at-alumni-dinner-dr-robinson-says-institution-is.html | CITY COLLEGE MEN AT ALUMNI DINNER; Dr. Robinson Says Institution Is Educational Model Throughout the Country.COUSINS, IRISH POET, HEARD Holds India After Gaining LibertyWill Contribute Magnificentlyto World's Welfare. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/st-louis-sees-betterment-farm-price-increase-spurs-trade-stores.html | ST. LOUIS SEES BETTERMENT.; Farm Price Increase Spurs Trade-- Stores Replenish Stocks. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/major-eo-power-buried.html | Major E.O. Power Buried. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/finish-holiday-buying-in-wholesale-trades-stores-now-turning.html | FINISH HOLIDAY BUYING IN WHOLESALE TRADES; Stores Now Turning Attention to January Goods--Coats Still Meet Active Call. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/accountants-to-query-bankers.html | Accountants to Query Bankers. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/evening-dress-of-theatres-no-longer-required-in-london.html | Evening Dress of Theatres No Longer Required in London | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/allen-may-plead-sanctity-of-home-defense-is-expected-to-contend.html | ALLEN MAY PLEAD 'SANCTITY OF HOME'; Defense Is Expected to Contend Donaldson 'Intruded' on Night He Was Killed. PARENTS' CLASH RECALLED Mother of Slain Man Says Other's Father Finally Had Agreed to Marriage. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/silver-futures-rise-to-cent-in-day-as-market-finishes-record-weeks.html | Silver Futures Rise to Cent in Day As Market Finishes Record Week's Trading | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/canadas-balance-of-trade-more-favorable-last-month.html | Canada's Balance of Trade More Favorable Last Month | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/georgetown-eleven-ends-its-losing-streak-by-turning-back-west.html | Georgetown Eleven Ends Its Losing Streak By Turning Back West Virginia, 13 to 0 | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/our-night-colleges-widen-their-fields-offering-of-graduate-studies.html | OUR NIGHT COLLEGES WIDEN THEIR FIELDS; Offering of Graduate Studies Helps to Draw an Increasing Number of Adult Students. Our Night Colleges. A Fast-Growing Movement. | True | By Parke R. Kolbe. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/old-timers-to-meet-realty-veterans-plan-session-at-jersey.html | OLD TIMERS" TO MEET.; Realty Veterans Plan Session at Jersey Convention. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/tragedy-that-overtakes-birds-in-the-course-of-migrations-the.html | TRAGEDY THAT OVERTAKES BIRDS IN THE COURSE OF MIGRATIONS; The Freezing of Swallows in Hungary, and Similar Calamities, Are Due to Early Winter or Storms | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/luncheon-for-debutantes-the-misses-mary-thomas-and-jane-voorhees.html | LUNCHEON FOR DEBUTANTES; The Misses Mary Thomas and Jane Voorhees Honored at the Pierre. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/architectural-books-architectural-books.html | Architectural Books; Architectural Books | True | By H.i. Brock | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/cornell-honors-fiske-first-librarians-gifts-are-displayed-as.html | CORNELL HONORS FISKE.; First Librarian's Gifts Are Displayed as Centenary Is Marked. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/finland-increases-tariffs.html | Finland Increases Tariffs. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/toscanini-and-baireuth-trentinaglia-takes-post-barcelona-opera.html | TOSCANINI AND BAIREUTH; TRENTINAGLIA TAKES POST. BARCELONA OPERA SEASON. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/dallas-district-improves-but-warm-weather-retards-fall-and-winter.html | DALLAS DISTRICT IMPROVES; But Warm Weather Retards Fall and Winter Sales. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/decrease-in-industrial-account-debits-shown-in-weekly-federal-bank.html | Decrease in Industrial Account Debits Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/by-the-california-trail-to-the-lodes-of-49-professor-hulbert-out-of.html | By the California Trail To the Lodes of '49; Professor Hulbert, Out of an Encyclopedic Knowledge, Creates an Imaginative Chronicle of the Gold Rush | True | By R.l. Duffus | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/variety-of-realty-sold-in-new-jersey-conveyances-range-from-flats.html | VARIETY OF REALTY SOLD IN NEW JERSEY; Conveyances Range From Flats to Industrial, Business and Farm Parcels. JERSEY CITY HOUSE IN DEAL Richmond Hill Resident Purchases Nineteen-Famliy Building-- Mendham Tract Bought. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/massapequa-park-areas.html | Massapequa Park Areas. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/minnesota-routs-cornell-college-477-dash-of-76-yards-by-crosby.html | MINNESOTA ROUTS CORNELL COLLEGE, 47-7; Dash of 76 Yards by Crosby Gives Iowans Their Only Touchdown of Game. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/find-hormone-serum-a-paralysis-weapon-two-doctors-at-columbia-make.html | FIND HORMONE SERUM A PARALYSIS WEAPON; Two Doctors at Columbia Make Monkeys Immune to Disease Virus by Injections. AGE OF ANIMALS DOUBLED 1 Years Old Before Tests, They Acquire 3-Year-Old Attributes in Few Weeks. ASSOCIATES HAIL FINDINGS But Scientists, After First Report, Want to Extend Research to Be Sure of the Results. Suddenly Become Mature. Milbank Fund Financed Work. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/study-of-girls-speech-phonograph-records-are-used-at-barnard-to-aid.html | STUDY OF GIRLS' SPEECH.; Phonograph Records Are Used at Barnard to Aid Correction. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/blocked-punt-wins-for-ohio-state-60-varner-checks-kick-and-bell.html | BLOCKED PUNT WINS FOR OHIO STATE, 6-0; Varner Checks Kick and Bell Recovers Over Goal Line to Defeat Wisconsin. MUDDY FIELD SLOWS BACKS Heavy Fog Bothers Crowd of 35,000 in Following Ball--Rebhoiz Just Misses Score for Badgers. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/chemists-find-many-noises-are-wasteful-also-hold-talking-does-not.html | Chemists Find Many Noises Are Wasteful; Also Hold Talking Does Not Scare Fish | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/columbus-memorial-a-unique-design-in-honor-of-christopher-columbus.html | COLUMBUS MEMORIAL A UNIQUE DESIGN; IN HONOR OF CHRISTOPHER COLUMBUS | True | Design by J.l. Gleave. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/an-evening-in-a-palace-of-the-mings-american-womans-association-to.html | AN EVENING IN A PALACE OF THE MINGS; American Woman's Association to Hold Chinese Costume Party on Friday--Plans for Two Other Large Dances | True | Photo by New York Times Studios.photo By Pach Brothers. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/chinese-pirates.html | Chinese Pirates | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/miller-and-eisenberg-get-touchdowns-as-city-college-beats-haverford.html | Miller and Eisenberg Get Touchdowns as City College Beats Haverford, 14-0; C.C.N.Y. SUBDUES HAVERFORD BY 14-0 Closes Campaign With Second Victory of Season at Lewisohn Stadium.PASSES PROVE EFFECTIVE Eisenberg Tallies on Lateral and Long Forward Precedes Touchdown by Miller. Passes Lead to Scores. Aerial Nets Forty Yards | True | Times Wide World Photo. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/hides.html | HIDES. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/tennessee-downs-vanderbilt-by-217-25000-at-knoxville-see-vols.html | TENNESSEE DOWNS VANDERBILT BY 21-7; 25,000 at Knoxville See Vols Conquer Commodores for Fourth Time in Row. McEVER LEADS THE DRIVE Tallies Twice After His Long Passes Place the Victors in Scoring Position. Tosses Long Forward. Kohlhase Blocks Punt. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/silver-gains-cue-title-clinches-brooklyn-crown-in-13th-block-of-de.html | SILVER GAINS CUE TITLE.; Clinches Brooklyn Crown in 13th Block of De Pierro Match. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/drexel-triumphs-at-field-hockey-philadelphia-team-turns-back.html | DREXEL TRIUMPHS AT FIELD HOCKEY; Philadelphia Team Turns Back Carroll Club Eleven by 2-0 Score in Prospect Park. MISS DUROSS LEADS DRIVE Tallies Both Goals for Victors--Greenfield, Cosmopolitan and Huntington Also Score. Carroll Drives Halted. Penalty Nullifies Goal. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/kansas-wheat-area-cut-2000000-fewer-acres-are-sown-than-in-fall-of.html | KANSAS WHEAT AREA CUT.; 2,000,000 Fewer Acres Are Sown Than in Fall of 1930. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/donohue-of-peekskill-high-runs-103-yards-for-touchdown-as-freeport.html | Donohue of Peekskill High Runs 103 Yards For Touchdown as Freeport Bows by 26-19 | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/theodore-a-kleffmann-hudson-county-boulevard-commissioner-dies-in.html | THEODORE A. KLEFFMANN.; Hudson County Boulevard Commissioner Dies in Hospital. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/new-york-aggies-top-montclair-teachers-close-regular-season-with.html | NEW YORK AGGIES TOP MONTCLAIR TEACHERS; Close Regular Season With 13-0 Victory, Stelmakov and Shanahan Scoring. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/roosevelt-to-await-report-of-mastick-governor-will-not-consider-new.html | ROOSEVELT TO AWAIT REPORT OF MASTICK; Governor Will Not Consider New Revenues of Albany Conference Tomorrow. | True | From a Staff Correspondent. Special to The New York Times | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/dallas-in-form-reversal-beats-mexican-nine-9-to-1.html | Dallas, in Form Reversal, Beats Mexican Nine, 9 to 1 | True | Special Cable to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/new-group-to-aid-prison-industries-george-g-battle-heads-committee.html | NEW GROUP TO AID PRISON INDUSTRIES; George G. Battle Heads Committee Formed to Advise Statesin Reorganizing Systems.PART OF FIVE-YEAR PLAN Chairman Says Problem Will Be toMake Distribution Conform to Hawes-Cooper Act. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/night-surveys-made-in-canadian-hills.html | NIGHT SURVEYS MADE IN CANADIAN HILLS | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/helium-supply-safe-enough-of-inert-gas-for-airships-available-to.html | HELIUM SUPPLY SAFE; Enough of Inert Gas for Airships Available To Last 100 Years--How It Is Made Enormous Reserve Known. Theories on Gas Origin. Transporting Helium Today. How It Is Extracted. Helium Repurification. | True | By L.a. Belding. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/gen-we-peyton-dies-in-london-club-retired-british-army-officer.html | GEN. W.E. PEYTON DIES IN LONDON CLUB; Retired British Army Officer Collapses of Heart Disease at the Age of 65. HE WAS KNIGHTED IN 1917 Began Career as Private In His Father's Regiment--Served in Near East, India and France. | True | Wireless to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/minor-changes-in-radio-law-expected-to-face-congress.html | MINOR CHANGES IN RADIO LAW EXPECTED TO FACE CONGRESS | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/seek-lower-wage-scale-westchester-employers-ask-building-trades-for.html | SEEK LOWER WAGE SCALE.; Westchester Employers Ask Building Trades for Adjustment. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/throat-disease-kills-2-more-children.html | Throat Disease Kills 2 More Children | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/1795-cayuga-claim-on-state-settled-after-persistent-efforts-tribe.html | 1795 CAYUGA CLAIM ON STATE SETTLED; After Persistent Efforts, Tribe Wins $247,609 for Land Out of Which It Was Duped. GOVERNOR TRACES HISTORY Chiefs Sold Parcels for 50 Cents an Acre and State Quickly "Subdivided" for $1.50 an Acre. 1795 CAYUGA CLAIM ON STATE SETTLED Hughes Refuses Payment. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/disbarred-lawyer-convicted-of-theft-newman-once-indicted-with-nicky.html | DISBARRED LAWYER CONVICTED OF THEFT; Newman, Once Indicted With Nicky Arnstein, Found Guilty in Stock Deal. TRICKED MAN FROM CANADA Victim, Who Was Forced to Invest Money, Was Introduced to Fake Supreme Court Justice. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/new-type-of-steel-construction-held-improvement-for-hulls-of-water.html | NEW TYPE OF STEEL CONSTRUCTION HELD IMPROVEMENT FOR HULLS OF WATER CRAFT | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/clark-soccer-team-wins.html | Clark Soccer Team Wins. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/new-laurelton-homes-group.html | New Laurelton Homes Group. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/old-greek-city-discovered-excavations-in-southern-serbia-believed.html | OLD GREEK CITY DISCOVERED; Excavations in Southern Serbia Believed to Uncover Keramia. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/enrich-paintings-on-sale-this-week-group-includes-portraits-by.html | ENRICH PAINTINGS ON SALE THIS WEEK; Group Includes Portraits by English Masters and Dutch, Flemish and Italian Works. SEVENTY EXAMPLES IN ALL French Furniture of 18th Century, Aubusson Tapestries and Silver Also to Be Auctioned. A Stuart Example. Furniture Sale Friday. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/home-of-stimsons-ready-for-grandis-relics-of-italy-placed-in-rooms.html | HOME OF STIMSONS READY FOR GRANDIS; Relics of Italy Placed in Rooms to Be Occupied by Foreign Minister and Wife. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/indiana-disturbed-by-factional-row-young-taggart-and-ellingham-are.html | INDIANA DISTURBED BY FACTIONAL ROW; Young Taggart and Ellingham Are Aligned for Place on the Democratic Committee. FORMER BACKED BY SHOUSE Struggle for Organization Control In Background--Republicans Will Name Watson Again. Taggart Has Prestige. Utilities Control a Factor. | True | By Harold C. Feightner. Editorial Correspondence, The New York Times | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/finishes-school-census-argentina-finds-24-per-cent-of-children-do.html | FINISHES SCHOOL CENSUS.; Argentina Finds 24 Per Cent of Children Do Not Attend. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/cuban-payment-extended-20000000-due-chase-national-bank-on-loan-is.html | CUBAN PAYMENT EXTENDED.; $20,000,000 Due Chase National Bank on Loan Is Postponed. | True | Wireless to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/78000-see-fordham-tie-nyu-0-to-0-murphy-of-fordham-gaining-five.html | 78,000 SEE FORDHAM TIE N.Y.U., 0 TO 0; MURPHY OF FORDHAM GAINING FIVE YARDS IN GAME WITH NEW YORK UNIVERSITY AT THE YANKEE STADIUM. 78,000 SEE FORDHAM TIE N.Y.U., 0 TO 0 Ram Passes Barely Miss. Temple Gains Six Yards. Fordham's Threat in Air. | True | By Allison Danzig.times Wide World Photo.times Wide World Photo. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/brandt-in-return-bout.html | Brandt in Return Bout. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/two-states-open-bay-onne-bridg-forming-fifth-link-new-york-and-new.html | TWO STATES OPEN BAY ONNE BRIDGE, FORMING FIFTH LINK; NEW YORK AND NEW JERSEY DEDICATE ANOTHER BRIDGE. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS FRIDAY, NOV. 20 | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/mercersburg-tops-massanutten-210-initial-tally-comes-near-end-of.html | MERCERSBURG TOPS MASSANUTTEN, 21-0; Initial Tally Comes Near End of First Half, With Nairne Plunging Over Line. THIRD PERIOD SCORELESS But Owen and Whittaker Count for Victors in Final Quarter--Losers Threaten Early. Owen Recovers Fumble. Whittaker Races 58 Yards. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/church-relic-found-by-princeton-party-archaeologists-at-angers-in.html | CHURCH RELIC FOUND BY PRINCETON PARTY; Archaeologists at Angers, in France, Dig Up 14th Century Figure of Virgin. STATUE'S HEAD BROKEN OFF Figure, Three-Quarters Life Size, Believed Buried to Save It From Destruction in Revolution. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/on-savings-banks-board.html | On Savings Bank's Board. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/sticks-to-old-sod-house.html | Sticks to Old Sod House. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/south-side-gains-newark-hs-title-scores-twice-in-second-period-to.html | SOUTH SIDE GAINS NEWARK H.S. TITLE; Scores Twice in Second Period to Subdue Central Eleven by 14 to 0. BARRINGER TRIUMPHS, 19-18 Leads Montclair High, 19-0, at Half, but Just Lasts to Win-- Other Results. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/red-cross-pushes-drive-welcomes-gifts-by-mail-from-those-not.html | RED CROSS PUSHES DRIVE.; Welcomes Gifts by Mail From Those Not Canvassed. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/rangers-will-play-in-garden-tonight-capacity-crowd-is-expected-to.html | RANGERS WILL PLAY IN GARDEN TONIGHT; Capacity Crowd is Expected to See Opening Match With Detroit Sextet. AMERICANS VISIT CHICAGO Will Oppose Black Hawks Tonight --Clash With Rangers in Garden Tuesday. Showed Fine Team-Work. Ten Games This Week. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/cape-cod-town-without-funds-seeks-to-collect-unpaid-taxes.html | Cape Cod Town Without Funds; Seeks to Collect Unpaid Taxes | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/surplus-in-reich-revenue-budget-shows-29000000-balance-from-april.html | SURPLUS IN REICH REVENUE.; Budget Shows $29,000,000 Balance From April to September. | True | Special Cable to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/max-warburg-banker-here-from-germany-former-adviser-of-government.html | MAX WARBURG, BANKER, HERE FROM GERMANY; Former Adviser of Government Visits Brother--Coal Experts Arrive for Conference. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/dwyer-team-gains-lead-beats-canfield-oil-bowlers-66895815-in-first.html | DWYER TEAM GAINS LEAD.; Beats Canfield Oil Bowlers, 6-6895,815, in First Six Games. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/two-gunners-tie-at-nyac-traps-lawrence-slocum-finish-with-99-and.html | TWO GUNNERS TIE AT N.Y.A.C. TRAPS; Lawrence, Slocum Finish With 99 and Former Wins ShootOff With 25 Straight.RASMUSSEN HAS FULL CARDMatches Brown's Total, Then TakesTrophy by Breaking 24--Resultsof Other Competitions. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/westminster-held-to-a-tie-by-taft-opponents-even-the-count-in-the.html | WESTMINSTER HELD TO A TIE BY TAFT; Opponents Even the Count in the Last Three Minutes of Play, 13-13. HUNTOON SCORES TWICE Makes Both Touchdowns in Contest at Simsbury--Pattison and Stevens Tally for Rivals. Huntoon Goes 20 Yards. Tie Score as Time Wanes. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/dates-for-rifle-matches-set.html | Dates for Rifle Matches Set. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/northwestern-is-extended-to-beat-indiana-76-fumble-paving-way-to.html | Northwestern Is Extended to Beat Indiana, 7-6, Fumble Paving Way to Victory; INDIANA BOWS, 7-6, TO NORTHWESTERN Surprising Hoosier Team Loses to Big Ten Leaders by Margin of Extra Point.FUMBLE TURNS THE TIDEWildcats Convert Mistake IntoWinning Tally in Third AfterTrailing Foes. Fumble Proves Costly. Gain on Line Smashes. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/maryland-ring-outlook-bright.html | Maryland Ring Outlook Bright. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/soviets-to-pay-bills-of-4500000-deposit-funds-with-banker-here-to.html | SOVIETS TO PAY BILLS OF $4,500,000; Deposit Funds With Banker Here to Meet Obligations, Largely for Machinery. ABOUT $22,000,000 DUE Part of Money Being Sent From Europe, Rest Supplied From Sales in This Country. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/notable-dates-in-the-music-calendar-three-performances-at-the.html | NOTABLE DATES IN THE MUSIC CALENDAR; Three Performances at the Metropolitan Will Aid Charities-- Recital by John McCormack Tonight for a Boys' Club | True | Photo by New York Times Studios.photo By Pache Brothers. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/bishop-jf-ohern-joins-red-cross-call-pledging-rochester-catholic.html | BISHOP J.F. O'HERN JOINS RED CROSS CALL; Pledging Rochester Catholic Diocese to Drive, He Feels "Heartsof People" Will Reply. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/art-magazines.html | ART MAGAZINES | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/drexel-ends-season-with-victory-210-burns-and-labove-account-for.html | DREXEL ENDS SEASON WITH VICTORY, 21--0; Burns and Labove Account for Three Touchdowns That Beat St. Joseph's College. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/byproducts-far-east-and-central-park-west-age-of-reason.html | BY-PRODUCTS.; Far East and Central Park West. Age of Reason. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/books-from-japan-given-to-columbia-gifts-of-6000-volumes-in-year-in.html | BOOKS FROM JAPAN GIVEN TO COLUMBIA; Gifts of 6,000 Volumes in Year Include Oldest Dictionary in Manuscript. NEW CHINESE WORKS ADDED School of Journalism Library Gets Early Numbers of London Times, 1792-99. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/sign-code-of-chinese-symbols-advocated-for-all-countries-chinese.html | SIGN CODE OF CHINESE SYMBOLS ADVOCATED FOR ALL COUNTRIES; CHINESE SYMBOLS | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/requests-harvard-to-lift-husing-ban-paley-broadcasting-company-head.html | REQUESTS HARVARD TO LIFT HUSING BAN; Paley, Broadcasting Company Head, Says Action Menaces Freedom of the Air. ANNOUNCER REGRETS WORD Declares He Was Trying to Be "Vivid" In Description of Barry Wood's Playing. Husing Is "Sorry if He Offended. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/think-holdup-joke-two-shot-by-thugs-laundry-executive-and-brother.html | THINK HOLD-UP JOKE, TWO SHOT BY THUGS; Laundry Executive and Brother Wounded in $23 Robbery-- Gunmen Flee in Stolen Cab. $1,400 TAKEN IN SUBWAY Two Men Beat Cashier and Rob Him of Payroll In Passage Under Broadway at Wall Street. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/paris-modes-for-late-fall-an-erminelined-cape-some-new-ideas.html | PARIS MODES FOR LATE FALL; An Ermine-Lined Cape Some New Ideas | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/seventh-straight-for-dickinson-high-unbeaten-jersey-city-eleven.html | SEVENTH STRAIGHT FOR DICKINSON HIGH; Unbeaten Jersey City Eleven Defeats Vineland, 7 to 6, as 7,000 Look On. EMERSON IS 12-0 VICTOR Benedict Scores Both Touchdowns as West New York Team is Beaten--Other Results. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/closing-in-on-bandit-corsican-forces-closely-pursue-last-of-leaders.html | CLOSING IN ON BANDIT.; Corsican Forces Closely Pursue Last of Leaders at Large. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/in-the-broadway-area.html | IN THE BROADWAY AREA | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/a-junior-league-sale.html | A JUNIOR LEAGUE SALE. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/taylor-is-cue-victor-2411.html | Taylor Is Cue Victor, 24-11 | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/dartmouth-passes-upset-cornell-140-morton-tosses-two-touchdown.html | DARTMOUTH PASSES UPSET CORNELL, 14-0; Morton Tosses Two Touchdown Aerials to McCall Before 12,500 at Hanover. GREEN LINE OUTSTANDING Checks Ithacans in Several Goal-Line Stands--Losers Lead in First Downs. Dartmouth Defense Strong. DARTMOUTH PASSES UPSET CORNELL, 14-0 Morton's Kicking Brilliant. Cornell Takes to the Air. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/president-asks-aid-for-small-colleges-praising-them-as-a-source-of.html | PRESIDENT ASKS AID FOR SMALL COLLEGES; Praising Them as a Source of "Finest Traditions," He Says They Are "Sorely Pressed." HOLDS THEM VITAL TO LAND They Equalize Cultural Opportunities, He Declares in Address Over Radio. Endowment Lack Is Pointed Out. PRESIDENT ASKS AID FOR SMALL COLLEGES | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/film-gold-medal-given-all-quiet-on-the-western-front-wins-photoplay.html | FILM GOLD MEDAL GIVEN.; "All Quiet on the Western Front" Wins Photoplay Magazine Award. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/changes-in-corn-exchange-branch.html | Changes In Corn Exchange Branch. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/stores-watching-basic-price-rises-executives-study-commodity-trends.html | STORES WATCHING BASIC PRICE RISES; Executives Study Commodity Trends for Their Effect Upon Plans. MAY BE FACTOR FOR SPRING Textiles Not Statistically Strong as Wheat, However--Expense Cut Vital Despite Business Gain. Rise Would Be Welcomed. No Reason to Change Policy. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/duke-eleven-upset-by-nc-state-140-mcquage-scores-on-64yard-run-and.html | DUKE ELEVEN UPSET BY N.C. STATE, 14-0; McQuage Scores on 64-Yard Run and McLawhorn Crosses Line on Long Forward. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/17000-to-tour-city-for-job-fund-gifts-smith-to-lead-blocktoblack.html | 17,000 TO TOUR CITY FOR JOB FUND GIFTS; Smith to Lead Block-to-Black Effort of 240 Rival Teams Starting Tomorrow. 8,442 IN EMERGENCY WORK Aid in Drive to Be Urged on Worshipers in 1,500 Churches Here Today. MOVIE WEEK IS PRAISED Governor Urges Attendance at Theatres Donating Receipts for Relief Purposes. Keen Rivalry Promised. Coal Company Pledges Gift. Governor Backs Movie Week. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/injured-in-geneva-young-american-woman-in-automobile-crashes-into.html | INJURED IN GENEVA.; Young American Woman in Automobile Crashes Into Street Car. | True | Wireless to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/chicago-triumphs-over-illinois-136-comes-from-behind-to-gain-its.html | CHICAGO TRIUMPHS OVER ILLINOIS, 13-6; Comes From Behind to Gain its First Victory Over Rivals Since 1922. ILLINI FIRST TO SCORE But Maroon Rallies to Make Two Touchdowns in Swift Second Period Drive. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/by-radio-from-paris-lanvin-sponsors-bright-capelets-on-black-coat.html | BY RADIO FROM PARIS; Lanvin Sponsors Bright Capelets on Black Coat Frocks--Textile News Broadcloth Types Favored for Coats | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/drop-in-earmarking-lifts-gold-stocks-net-gain-of-2290000-reported.html | DROP IN EARMARKING LIFTS GOLD STOCKS; Net Gain of $2,290,000 Reported by Reserve Bank--Exports $260,000, No Imports. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/statisticians-to-discuss-recovery.html | Statisticians to Discuss Recovery. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/to-demand-arms-cuts-500-delegates-from-many-nations-to-meet-in.html | TO DEMAND ARMS CUTS.; 500 Delegates From Many Nations to Meet in Paris Nov. 26 and 27. | True | Special Cable to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/costs-and-risks-in-mortgage-loans-no-real-reduction-possible-on.html | COSTS AND RISKS IN MORTGAGE LOANS; No Real Reduction Possible on Second Mortgages, Says George L. Bliss. FORECLOSURE COSTS HEAVY Existing Law Penalizes Home Owner In Exacting High Price to Protect Mortgages. Safety Mortgage Limit. Foreclosure Expense. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/irwin-meets-gandhi-to-save-conference-gandhis-formal-robes-for-call.html | IRWIN MEETS GANDHI TO SAVE CONFERENCE; GANDHI'S FORMAL ROBES FOR CALL ON HIS EMPEROR. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/from-the-beginning-how-the-idea-of-the-whitney-museum-has.html | FROM THE BEGINNING; How the Idea of the Whitney Museum Has Developed--Old Whitney Studio Club | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/austrians-bitter-at-credit-delay-rail-anew-at-league-because-the.html | AUSTRIANS BITTER AT CREDIT DELAY; Rail Anew at League Because the World Bank Withholds Grant of $9,000,000. IGNORE COUNTRY'S POSITION Hungarians Also Are Angry at League Committee's Refusal to Counsel Debt Moratorium. Cry Raised Against Debt Guarantee Dissatisfaction in Hungary. | True | By Emil Vadney. Wireless To the New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/insurance-written-faster-than-old-life-policies-expire.html | Insurance Written Faster Than Old Life Policies Expire | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/east-78th-street-parcel-leased.html | East 78th Street Parcel Leased. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/urges-aid-for-jews-starving-in-europe-dr-kahn-reports-thousands-in.html | URGES AID FOR JEWS STARVING IN EUROPE; Dr. Kahn Reports Thousands in Poland, Rumania and Elsewhere Lack Life's Necessities. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/ship-that-rescued-rum-runner-held-as-smuggler-of-her-cargo-and-crew.html | Ship That Rescued Rum Runner Held As Smuggler of Her Cargo and Crew; The Arlyn of the Bull Line Is Seized by Customs Authorities Here After Disgruntled Sailors Turn Informers, Charging They Were Paid Only $20 Each. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/will-welcome-empire-tariffs.html | Will Welcome Empire Tariffs. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/picturizations-of-plays-films-of-stage-works-seldom-comparable-to.html | PICTURIZATIONS OF PLAYS; Films of Stage Works Seldom Comparable To Originals--Further Notes Critical Audiences Some Fine Films. Came to Carp, but--Mr. Beery and Jackie Cooper. Capital Performances. A Ruritanian Romance. | True | By Mordaunt Hall. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/brooklyn-winner-of-the-herbert-schiff-trophy.html | BROOKLYN WINNER OF THE HERBERT SCHIFF TROPHY. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/shortterm-bonds-for-treasury-seen-3to-5-year-maturity-for-early.html | SHORT-TERM BONDS FOR TREASURY SEEN; 3-to 5 Year Maturity for Early Refunding Operation Held Likely by Some Observers.$994,000,000 DUE DEC. 15Sinking Fund Payments and DeficitItem Also to Be Considered-- $360,000,000 More Dec. 30. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/the-dance-creating-the-new-ballet-fokine-explains-the-sources-of.html | THE DANCE: CREATING THE NEW BALLET; Fokine Explains the Sources of the Russian Enterprise and How The Productions Differed from Duncan's--Notes and Comment The Opinion of Diaghileff. Diaghileff and Fokine. Contrasted Viewpoints. Isadora's Influence. The Theory of Fokine. Likenesses and Differences | True | By John Martin. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/supplies-abundant-for-thanks-giving-state-survey-assures-city-of.html | SUPPLIES ABUNDANT FOR THANKS GIVING; State Survey Assures City of Ample Feast, but Rise in Price of Turkeys Looms. SOME VEGETABLES HIGHER Cucumbers and Broccoli Show Advances--Stringbeans, Potatoesand Peas Unchanged. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/conklin-appeals-on-tax-screen-comedian-alleges-17000-loss-on.html | CONKLIN APPEALS ON TAX.; Screen Comedian Alleges $17,000 Loss on Investment in 1928. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/william-r-craig-dead-in-the-south-was-the-senior-member-of-a-new.html | WILLIAM R. CRAIG DEAD IN THE SOUTH; Was the Senior Member of a New York Sugar and Cotton Brokerage Firm. IN BUSINESS HERE 26 YEARS Held Memberships in Commodity Exchanges of Many Cities of This Country and England. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/photographs-added-to-stamp-exhibition-precanceled-specimens-shown.html | PHOTOGRAPHS ADDED TO STAMP EXHIBITION; Precanceled Specimens Shown With Scenes From Cities in Which They Are Issued. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/british-modify-rules-for-formation-flights-to-keep-pilot-losses.html | BRITISH MODIFY RULES FOR FORMATION FLIGHTS TO KEEP PILOT LOSSES DOWN | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/depression-lifting-in-british-columbia-rise-in-wheat-and-base-metal.html | DEPRESSION LIFTING IN BRITISH COLUMBIA; Rise in Wheat and Base Metal Prices Cause Optimism in Canadian Province. HIGHER SILVER A FACTOR Vancouver Profits From Big Export Trade in Grain--Upturn Came Almost Over Night. Wheat Gains Top Losses. Upturn Was Sudden. | True | By Earle Kelley. Special Correspondence, the New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/two-bank-robbers-named-by-police-youth-who-aided-escape-after.html | TWO BANK ROBBERS NAMED BY POLICE; Youth Who Aided Escape After Ralway Hold-Up Identifies Rogues Gallery Pictures. FLIGHT TRACED TO NEWARK Taxi Driver Paid With Wet Money Sought as Getaway Through Swamp Is Revealed. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/kyff-and-gorton-high-will-try-to-repeat-title-run-triumphs.html | Kyff and Gorton High Will Try To Repeat Title Run Triumphs | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/rudolph-wins-cue-match-defeats-lauri-in-final-two-blocks-to-triumph.html | RUDOLPH WINS CUE MATCH.; Defeats Lauri in Final Two Blocks to Triumph, 1,500-1,053. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/biggest-land-plane-claimed-by-soviets-the-ant14-fivemotored-giant.html | BIGGEST LAND PLANE CLAIMED BY SOVIETS; The ANT-14, Five-Motored Giant, May Soon Be Turned Out in Mass Production. BUILT FOR 36 PASSENGERS Five-Man Crew Will Operate Ship, Which Is All-Russian Except for British Jupiter 6 Engines. | True | Wireless to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/plan-aviation-study-public-school-system-making-survey-for-courses.html | PLAN AVIATION STUDY; Public School System Making Survey for Courses in Aeronautics--In Other Cities Stimulates Student Interest. Boston Has Large Courses. Other Cities Are Active. | True | By Lauren D. Lyman. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/todays-programs-in-citys-churches-clergymen-will-appeal-for-help.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Clergymen Will Appeal for Help for the Unemployed and Collections Will Be Taken. GIBSON'S AIDES TO SPEAK In Catholic Edifices There Will Be Solemn Votive Masses of the Blessed Virgin. Baptist. Christian Science. Congregational. Jewish. Lutheran. Methodist Episcopal. Moravian. Presbyterian. Protestant Episcopal Church. Roman Catholic. Reformed. Reformed Episcopal. Swedenborgian. Unitarian. Universalist. Radio. Miscellaneous. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/penn-state-to-play-west-virginia.html | Penn State to Play West Virginia. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/to-be-or-not-to-be-hamlet-according-to-bel-geddesbrilliant-staging.html | TO BE OR NOT TO BE; "Hamlet," According to Bel Geddes--Brilliant Staging and Superficial Acting--The Tragedy of Character | True | By J. Brooks Atkinson. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/kuomintang-ills-laid-to-personal-ambition-members-of-party-more.html | KUOMINTANG ILLS LAID TO PERSONAL AMBITION; Members of Party More Concerned With Persons Than Policies, Revolutionist Asserts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/for-travelers-benefit-for-aid-society-one-for-boys-farm.html | FOR TRAVELERS; Benefit for Aid Society-- One for Boys' Farm | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/syracuse-stopped-by-colgate-21-to-7-38000-see-orange-suffer-its.html | SYRACUSE STOPPED BY COLGATE, 21 TO 7; 38,000 See Orange Suffer its First Defeat of Season in Keen Struggle. ORSI AND LITSTER STAR Execute Thirty-Yard Pass That Gives Maroon its First Touchdown. SAMUELS ALSO GETS TALLY Clinches Battle After Fishel Scores for Losers Early in the Fourth Period. Orsi First to Score. Maroon Forced to Kick. Orange Starts Rally. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/several-weeks-rest-ordered-for-bennett-canadas-premier-has-not-had.html | SEVERAL WEEKS' REST ORDERED FOR BENNETT; Canada's Premier Has Not Had One in Four Years--He May Make Up With Thomas. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/footnotes-on-a-weeks-headliners-seeing-himself.html | FOOTNOTES ON A WEEK'S HEADLINERS; SEEING HIMSELF | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/a-friend-of-all-the-lions-of-the-late-victorian-age-w-graham.html | A Friend of All the Lions of the Late Victorian Age; W. Graham Robertson's Charming Book of Reminiscences Is a Gallery of Notables of Art and Letters | True | By Percy Hutchison from A Portrait By John S. Sargent. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/poor-magyar-gentry-inherit-royal-fortune-3000000-francs-left-by.html | POOR MAGYAR GENTRY INHERIT ROYAL FORTUNE; 3,000,000 Francs Left by Mother of Belgian King Go to Two Impoverished Families. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/in-the-classroom-and-on-the-campus-moral-qualities-are-slighted-in.html | In the Classroom and On the Campus; Moral Qualities Are Slighted in Our Present Tests of Potential Leaders, the Experience of One College Suggests. Home: The Debunked Version. When Vocations Vanish. | True | By Eunice Barnard. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/geneva-quotations.html | Geneva Quotations. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/south-africans-lose-at-rugby.html | South Africans Lose at Rugby. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/hunter-and-guide-drown-upstate.html | Hunter and Guide Drown Up-State. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/cuban-workers-protest-refinery-employes-fear-bill-passed-by-senate.html | CUBAN WORKERS PROTEST.; Refinery Employes Fear Bill Passed by Senate Will Close Plant. | True | Wireless to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/human-transport-from-litter-to-airplane.html | Human Transport From Litter to Airplane | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/the-japanese-point-of-view.html | THE JAPANESE POINT OF VIEW | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/the-rev-charles-h-washburn.html | The Rev. Charles H. Washburn. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/charles-blair-macdonald-honored.html | Charles Blair Macdonald Honored. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/all-in-a-week-his-nibs-the-nizam-to-dr-van-dyke-universal-matters.html | ALL IN A WEEK; His Nibs, the Nizam. To Dr. van Dyke. Universal Matters. When There Is No Peace." Broke, Broke, Broke. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/amherst-overwhelmed-by-williams-337-rutgers-triumphs-over-lehigh.html | Amherst Overwhelmed by Williams, 33-7; Rutgers Triumphs Over Lehigh, 26-12; WILLIAMS ANNEXES LITTLE THREE TITLE Overwhelms Amherst, 33 to 7, to Capture Football Crown for Fourth Year in a Row. FOWLE STARS FOR VICTORS Scores 25 Points in His Farewell Game--Correale and Markowski Also Show Power in Attack. Fowle Impressive in Farewell. Williams Gets Early Lead. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/debutantes-fired-upon-chauffeur-shot-in-wrist-as-he-frees-car-of.html | DEBUTANTES FIRED UPON.; Chauffeur Shot in Wrist as He Frees Car of Bandits In Philadelphia. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/rating-of-trusts-an-intricate-task-problems-are-vastly-different.html | RATING OF TRUSTS AN INTRICATE TASK; Problems Are Vastly Different From Evaluation of Ordinary Securities, Expert Says. MANY FACTORS INVOLVED Portfolio, Loading Charges, Elimination and Substitution and Reserve Considered. Scale of Counts Used. Rating of Portfolio. RATING OF TRUSTS AN INTRICATE TASK Elimination and Substitution. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/bank-stocks-rising-in-value.html | Bank Stocks Rising in Value. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/columbias-assets-put-at-115132748-university-treasurer-reports-a.html | COLUMBIA'S ASSETS PUT AT $115,132,748; University Treasurer Reports a Balance of $170,290 Due to Economies in Operations. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/tokyo-denies-aiding-pu-yi-japanese-foreign-office-says-it-has-no-in.html | TOKYO DENIES AIDING PU YI.; Japanese Foreign Office Says It Has No Interest in Monarchist Plot. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/alabama-poly-wins-from-sewanee-120-hitchcock-and-rogers-aid-in.html | ALABAMA POLY WINS FROM SEWANEE, 12-0; Hitchcock and Rogers Aid in Scoring Victory for Orange Tiger Eleven. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/smallhome-demand-building-in-many-long-island-communities-exceeds.html | SMALL-HOME DEMAND.; Building In Many Long Island Communities Exceeds Former Years. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/chinese-refugees-call-league-wrong-japanese-rule-in-manchuria-is.html | CHINESE REFUGEES CALL LEAGUE WRONG; Japanese Rule in Manchuria is Preferable to That of Chang, They Say in Peiping. COMPLAIN OF EXPLOITATION Mongols Appeal to Japan for Aid but Fear to Take Steps for Their Independence. Poor Folk Stayed Behind. Mongols in a Bad Way | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/sees-receivership-for-rko-looming-kahane-says-it-would-follow.html | SEES RECEIVERSHIP FOR R.-K.-O. LOOMING; Kahane Says It Would Follow Failure of Proposed Plan of Reorganization. TO MEET OPPOSING GROUP Official Invites Stockholders' Attorneys to Conference and OffersInformation. Statement by Kahane. Class A Stock Off Point. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/the-coffee-dances.html | THE COFFEE DANCES | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/purdue-team-scores-over-iowa-by-220-tallies-one-touchdown-in-first.html | PURDUE TEAM SCORES OVER IOWA BY 22-0; Tallies One Touchdown in First Half and Clinches Encounter With Two in Second. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/goes-over-to-hapsburgs-prince-starhemberg-heimwehr-head-won-to.html | GOES OVER TO HAPSBURGS.; Prince Starhemberg, Heimwehr Head, Won to Legitimist Cause. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/bayside-yc-elects-winterbottom-named-commodore-at-annual-meeting.html | BAYSIDE Y.C. ELECTS.; Winterbottom Named Commodore at Annual Meeting. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/oil-official-held-in-100000-theft-jersey-city-concern-charges-new.html | OIL OFFICIAL HELD IN $100,000 THEFT; Jersey City Concern Charges New Vice President Planned Flight With Funds. CRIMINAL RECORD ALLEGED Fingerprints Reveal His Prior Arrests as He Is Seized HereAfter Disappearance. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/stuyvesant-roosevelt-and-clinton-elevens-triumph-in-school-triple.html | Stuyvesant, Roosevelt and Clinton Elevens Triumph in School Triple Header; ROOSEVELT DOWNS MORRIS BY 20 TO 0 12,000 at the Polo Grounds See Scarola, Fhagen and Kaufman Score in Decisive Victory. STUYVESANT IN FRONT, 13-0 Rith and Heisch Register Against Commerce--De Witt Clinton Subdues Evander, 20 to 6. First Victory Since 1925. Kaufman Races 50 Yards. | True | Times Wide World Photo. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/bonds-to-be-paid-before-maturity-26827000-total-called-for-november.html | BONDS TO BE PAID BEFORE MATURITY; $26,827,000 Total Called for November, Against $99,809,000 Month Ago for October.4 ISSUES ADDED IN WEEKLargest Is $438,000, for ChicagoSchool Board--Several on Listfor Later Redemption. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/all-faiths-praise-religious-teaching-leaders-view-afterschool.html | ALL FAITHS PRAISE RELIGIOUS TEACHING; Leaders View After-School Church Study as By-Factor in Character Training. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/harlem-flats-at-auction.html | Harlem Flats at Auction. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/the-jungles-menace-in-a-novel-of-rare-quality.html | The Jungle's Menace in a Novel of Rare Quality | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/broadway-temple-to-aid-needy.html | Broadway Temple to Aid Needy. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/resigns-as-secretary-of-brazilian-treasury-whitaker-retires-as.html | RESIGNS AS SECRETARY OF BRAZILIAN TREASURY; Whitaker Retires as Change Is Made in Government of Sao Paulo State. | True | Wireless to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/secret-bootleg-movie-shown-in-kansas-city-dry-law-trial.html | Secret Bootleg Movie Shown In Kansas City Dry Law Trial | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/mexico-is-not-likely-to-give-woman-a-vote-plan-which-attracted-wide.html | MEXICO IS NOT LIKELY TO GIVE WOMAN A VOTE; Plan Which Attracted Wide Attention Meets StrongOpposition. | True | Wireless to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/slays-thug-in-holdup-but-garden-city-druggist-shuns-praise-of.html | SLAYS THUG IN HOLD-UP.; But Garden City Druggist Shuns Praise of Townspeople. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/all-railway-unions-to-share-in-parley-more-than-big-four-to-meet.html | ALL RAILWAY UNIONS TO SHARE IN PARLEY; More Than 'Big Four' to Meet Committee of Executives, Willard Announces. CONFERENCE ON THURSDAY Details of Employment on the Individual Lines Not to Be Discussed. MOVE HAILED AS ADVANCE Called Milestone in Relations--Plan to Amend I.C.C.'s Pool Proposal Ready for Printing. To Submit Revenue Plan. Not to Discuss Details. Reduction of Labor Costs. ALL RAILWAY UNIONS TO SHARE IN PARLEY | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/bankers-to-talk-housing-group-on-home-ownership-will-meet-next.html | BANKERS TO TALK HOUSING.; Group on Home Ownership Will Meet Next Tuesday. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/indian-refining-reduces-stock.html | Indian Refining Reduces Stock. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/synthetic-rubber-now-makes-economic-debut-produced-for-individual.html | SYNTHETIC RUBBER NOW MAKES ECONOMIC DEBUT; Produced for Individual Purposes, It Has Hard Row To Hoe Against Cheap Natural Product German Experiments. Theory of Artificial Rubber. The New Method. Nature of the Product. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/approves-ten-colleges-university-association-at-chapel-hill-adds.html | APPROVES TEN COLLEGES.; University Association, at Chapel Hill, Adds These to List. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/sp-hopkins-weds-marianrobertson-new-yorker-takes-vancouver-girl-as.html | S.P. HOPKINS WEDS MARIAN-ROBERTSON; New Yorker Takes Vancouver Girl as His Bride Before a Large Assemblage. CEREMONY BY A BISHOP John De Blois Wack, Who Took the Bridegroom Across Continent in Plane, Is Best Man. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/soviet-curbs-orbit-of-individualism-permits-citizens-to-receive.html | SOVIET CURBS ORBIT OF INDIVIDUALISM; Permits Citizens to Receive Varying Wages, but All Must Work for the State. OPPORTUNITIES OFFERED Though Government Keeps PurseStrings Closely in Hand LeadersIn Various Fields Can Rise. Character Held Different. How It Works Out. Opportunities Are Offered. | True | By Walter Duranty. Wireless To the New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT-- | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/the-week-in-america-silver-lining-shows-as-depression-wanes-bernard.html | THE WEEK IN AMERICA; SILVER LINING SHOWS; AS DEPRESSION WANES Bernard M. Baruch Sounds Note of Cheer Which the Country Heeds. PLANNING FOR CONGRESS Roosevelt Again Declines to Voice Aspirations--Boom for Ritchie Appears. A Really Important Gathering. Eyes on Congress. Naval Affairs. | True | By Arthur Krock | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/new-yorks-pheasant-campaign.html | NEW YORK'S PHEASANT CAMPAIGN | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/our-welcomes-and-europes-american-cities-display-an-enthusiasm.html | OUR WELCOMES AND EUROPES; American Cities Display an Enthusiasm Lacking in the Old World | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/holland-goes-very-modern.html | HOLLAND GOES VERY MODERN. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/a-medal-is-presented-to-foster-good-diction-holbrook-wins-1931.html | A MEDAL IS PRESENTED TO FOSTER GOOD DICTION; Holbrook Wins 1931 Award and Reveals the Route That Led Him Into Radio Announcing Selecting the Winner. Three Get Honorable Mention. A Name Plate Helped. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/new-apartment-for-white-plains.html | New Apartment for White Plains. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/union-to-hear-rand-and-mumford.html | Union to Hear Rand and Mumford. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/big-deals-mark-trading-of-week-benenson-auction-sets-record-as.html | BIG DEALS MARK TRADING OF WEEK; Benenson Auction Sets Record as Largest Individual Offering in City's History. NEW QUARTERS FOR BANKSuburban Properties Continue toAttract Home Seekers, Investors and Builders. Garage Properties at Forced Sale. Tract for Homes Bought in Jersey. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/moravian-lists-charity-game.html | Moravian Lists Charity Game. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/concert-and-opera-programs-of-the-week-kleibers-final-week-of.html | CONCERT AND OPERA PROGRAMS OF THE WEEK; Kleiber's Final Week of Season--Four Companies Present Opera--Recitalists | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/riverdale-to-meet-hackley.html | Riverdale to Meet Hackley. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/broad-st-building-for-business-service-continental-bank-edifice.html | BROAD ST. BUILDING FOR BUSINESS SERVICE; Continental Bank Edifice Will Present Simple but Dignified Exterior. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/figures-in-spains-religious-dispute.html | FIGURES IN SPAIN'S RELIGIOUS DISPUTE. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/oneill-honored-at-yale-bust-of-playwright-is-presented-to-the.html | O'NEILL HONORED AT YALE.; Bust of Playwright Is Presented to the Department of Drama. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/2-cars-of-eggs-wrecked-seeks-415.html | 2 Cars of Eggs Wrecked, Seeks $4.15 | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/edwin-king-scheftel-retired-broker-dead-former-member-of-new-york.html | EDWIN KING SCHEFTEL, RETIRED BROKER, DEAD; Former Member of New York Stock Exchange Succumbs at 64 at Baden Baden, Germany. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/polish-art-show-to-open.html | Polish Art Show to Open. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/hearts-of-athletes-differ-greatly-from-study-of-those-of-nurmi-and.html | HEARTS OF ATHLETES DIFFER GREATLY; From Study of Those of Nurmi and Hempl Dr. Gottheiner Says Action, Not Size, Counts. | True | Wireless to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/the-clash-behind-the-clash-in-manchuria-china-and-japan-contest.html | THE CLASH BEHIND THE CLASH IN MANCHURIA; China and Japan Contest Bitterly for Railroads, With Control of an Expanding Economic Life as the Prize, While Russia Dominates a Northern Sphere--The Rival Aims and the Points of Conflict I--INTERNATIONAL STRUGGLE. British Efforts. II--THE RAILROAD OWNERS. Layout of the Lines. III--THE OBJECTIVES. Chinese Colonization. V--SPHERES OF INFLUENCE. V--POINTS AT ISSUE. Question of Distance. An Important Assumption. Second Line to Korea. Advantages to Japan. | True | By George E. Sokolsky. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/health-clinic-to-reopen.html | Health Clinic to Reopen. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/children-on-tour-study-foreign-life-horace-mann-school-fosters.html | CHILDREN ON TOUR STUDY FOREIGN LIFE; Horace Mann School Fosters Trips Abroad to Develop Better Understanding. VISIT MADE TO GERMANY Party of Girls Lived in the Student Hostels and Gained Insight Into Country's Pressing Problems. In Chlldren's Camps. Life of Fourteenth Century. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/japan-developing-military-aviation-air-personnel-is-now-16821-men.html | JAPAN DEVELOPING MILITARY AVIATION; Air Personnel Is Now 16,821 Men, Equipped With 1,639 Machines. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/italy-to-build-huge-refrigerator-plants.html | ITALY TO BUILD HUGE REFRIGERATOR PLANTS | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/corn-belt-cheered-by-better-market-farmers-waiting-to-see-what-will.html | CORN BELT CHEERED BY BETTER MARKET; Farmers Waiting to See What Will Happen Next, but Bankers Are Feeling Much Happier. HOGS NOT DOING SO WELL "Mortgage Lifters" Too Plentiful to Function Properly--Dairy Products Doing Well. Farmers Are Holding On Not Lifting Many Mortgages. | True | By Roland M. Jones. Editorial Correspondence, The New York Times | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/fewer-courts-for-bavaria.html | Fewer Courts for Bavaria. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/builder-must-bear-some-responsibility-should-share-in-second.html | BUILDER MUST BEAR SOME RESPONSIBILITY; Should Share in Second Mortgage to Maintain Standards, Says G.M. Gross. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/to-build-hosiery-mill-in-louden.html | To Build Hosiery Mill in Louden. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/four-lowell-plants-cut-wages.html | Four Lowell Plants Cut Wages. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/chattanooga-victor-over-mercer-27-to-19-leaders-in-sia-race.html | CHATTANOOGA VICTOR OVER MERCER, 27 TO 19; Leaders in S.I.A. Race Strengthen Prospects--Haswell ScoresTwice for Winners. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/mirabai-gandhis-english-disciple-the-daughter-of-an-admiral-miss.html | MIRABAI: GANDHI'S ENGLISH DISCIPLE; The Daughter of an Admiral, Miss Slade Keeps Her Stern Vows of Service | True | By Margarita Barns London.photo From Times Wide World. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/institutions-not-in-clearing-house-with-closing-of-business-for.html | INSTITUTIONS NOT IN CLEARING HOUSE.; WITH CLOSING OF BUSINESS FOR WEEK ENDED FRIDAY, NOV. 13, 1931 | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/business-records-bankruptcy-proceedings-satisfied-mechanics-liens.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. SATISFIED MECHANICS' LIENS. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/in-place-of-church-bells.html | IN PLACE OF CHURCH BELLS | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/harvard-conquers-holy-cross-by-70-crickard-completes-12yard-crimson.html | HARVARD CONQUERS HOLY CROSS BY 7-0; Crickard Completes 12-Yard Crimson Drive in First Period by Scoring Touchdown. 58,000 WATCH THE GAME Powerful Line of Victors Repulses Crusaders Thrice Inside 10-Yard Stripe. Crimson Leads in Yardage. HARVARD CONQUERS HOLY CROSS BY 7-0 Weakens in Fourth Period. Cuts Inside of Tackle. Make Costly Errors. Reaches 25-Yard Line. Wood Downs O'Connell. | True | By William E. Brandt. Special To the New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/active-leasing-week-in-empire-state-davega-inc-and-travelers.html | ACTIVE LEASING WEEK IN EMPIRE STATE; Davega, Inc., and Travelers Insurance Co. Among the New Tenants. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/corporate-changes.html | CORPORATE CHANGES | True | New York. Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/public-works-plan-engineers-organize-to-reduce-delay-in.html | PUBLIC WORKS PLAN.; Engineers Organize to Reduce Delay in Construction Work. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/no-carolina-routs-davidson-team-200-croom-and-ferebee-score-on-runs.html | NO. CAROLINA ROUTS DAVIDSON TEAM, 20-0; Croom and Ferebee Score on Runs of 30 and 65 Yards in First Period. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/show-of-6000-pets-will-open-tuesday-and-this-count-does-not-include.html | SHOW OF 6,000 PETS WILL OPEN TUESDAY; And This Count Does Not Include Fishes and Birds, orStage Mascots Yet to Come.TURTLE IS 600 YEARS OLD Empire Cat Club to Make AnnualAwards--Trained Animals Will Give Daily Performances. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/held-as-fake-agents-in-swindle-on-aliens-police-believe-two-accused.html | HELD AS FAKE AGENTS IN SWINDLE ON ALIENS; Police Believe Two Accused of Offering to "Fix" Non-Existent Charges Duped Many Here. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/schell-outpoints-lamont-scores-in-tenround-feature-bout-at.html | SCHELL OUTPOINTS LAMONT; Scores in Ten-Round Feature Bout at Fourteenth Armory. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/state-sanctions-plan-for-chicago-building-rosenthal-loan-project.html | STATE SANCTIONS PLAN FOR CHICAGO BUILDING; Rosenthal Loan Project Begins Operation Tomorrow, With Over $50,000,000 Pledged. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/more-beer-for-berlin-three-new-licenses-sought-for-potsdamer-platz.html | MORE BEER FOR BERLIN.; Three New Licenses Sought for Potsdamer Platz Building. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/mrs-cs-carscallen-gives-dance.html | Mrs. C.S. Carscallen Gives Dance. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/queries-and-answers.html | Queries and Answers | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/longs-best-takes-price-hunt-trophy-leads-home-carry-on-in-feature.html | LONGS BEST TAKES PRICE HUNT TROPHY; Leads Home Carry On in Feature in Point to Point Race ofMeadow Brook Hounds.BUTWELL CUP TO BIZETGoes to Front as Royal RevellerFalls and Triumphs With Faycrest Second at Finish. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/openings-this-week.html | OPENINGS THIS WEEK | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/mr-rose-steps-out-an-impatient-hunter-sends-a-show-and-some.html | MR. ROSE STEPS OUT; An Impatient Hunter Sends a Show And Some Adjectives to the Eager Road | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/realty-costs-mounting-jc-davies-criticizes-special-assessment.html | REALTY COSTS MOUNTING.; J.C. Davies Criticizes Special Assessment Increases. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/flushing-defeats-jamaica-high-60-remains-unbeaten-in-7-games-as.html | FLUSHING DEFEATS JAMAICA HIGH, 6-0; Remains Unbeaten in 7 Games as Bonardi Scores on Pass Early in Contest. RIVERHEAD PLAYS TIE, 6-6 Gains Deadlock With East Hampton High as Helms Runs 50 Yards for Score in Third Quarter. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/hoover-is-drafting-his-annual-message-democrats-confer-president.html | HOOVER IS DRAFTING HIS ANNUAL MESSAGE; DEMOCRATS CONFER; President Devotes Day to Intensive Work on Programfor Congress.SOME OF FEATURES KNOWNHe Will Complete Plans for Aiding Business Recovery BeforeDeciding Budget Course.GARNER MEETS HARRISONFormer Thinks Democrats ShouldTake Up Tariff Revision, WhileLatter Would Ignore It. Spends Day on Message. Expected Proposals. HOOVER DRAFTING ANNUAL MESSAGE Confer on Tariff Stand. Conservatives Against Revision. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/some-of-the-leading-games-for-eastern-teams-saturday.html | Some of the Leading Games For Eastern Teams Saturday | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/stokowski-discusses-wozzeck.html | STOKOWSKI DISCUSSES "WOZZECK" | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/culver-overpowers-st-johns-19-to-0-registers-three-times-in-second.html | CULVER OVERPOWERS ST. JOHN'S, 19 TO 0; Registers Three Times in Second Period Before 25,000 in Chicago Charity Game. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/two-nicaraguan-rebels-seized.html | Two Nicaraguan Rebels Seized. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/giovanni-verga.html | Giovanni Verga | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/marymount-school-to-give-play.html | Marymount School to Give Play. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/oom-named-bank-head-pa-bernard-once-the-omnipotent-rules-pearl.html | OOM" NAMED BANK HEAD.; P.A. Bernard, Once the "Omnipotent," Rules Pearl River Institution. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/routes-to-cambridge-stadium-where-the-crimson-and-the-blue-meet.html | ROUTES TO CAMBRIDGE STADIUM; WHERE THE CRIMSON AND THE BLUE MEET AGAIN | True | By Leon A. Dickinson. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/pewter-demand-rushes-factory.html | Pewter Demand Rushes Factory. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/mrs-caraways-wit-matched-husbands-but-widow-who-will-enter-senate.html | MRS. CARAWAY'S WIT MATCHED HUSBAND'S; But Widow Who Will Enter Senate From Arkansas LeavesSharp Things Unsaid.KNOWS DEMANDS OF POST Mother of Two West Pointers, SheHopes Her Third Son Will Goto Military Academy. Campaigners Eye Caraway Seat. MRS. CARAWAY'S WIT MATCHED HUSBAND'S | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/coordinated-legal-ethics.html | COORDINATED LEGAL ETHICS | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/activities-of-musicians-here-and-afield-krueger-tenders-resignation.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Krueger Tenders Resignation as Seattle Conductor-- A Children's Festival-- Other Items | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/start-allwood-club-today.html | Start Allwood Club Today. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/tells-of-big-plans-for-a-hitler-state-national-socialists-hold.html | TELLS OF BIG PLANS FOR A HITLER STATE; National Socialists Hold Right to Run State "When Bruening Falls," Strasser Asserts. PROGRAM IS ALL MAPPED Nationalist Government After English Model Impossible, SpeakerDeclares. Nazi Strength Holds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/witness-files-to-albany-court.html | Witness Files to Albany Court. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/justo-leads-in-argentina-conservative-ahead-in-count-of.html | JUSTO LEADS IN ARGENTINA.; Conservative Ahead in Count of Presidential Ballots. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/opera-american-singer-in-debut-rosa-ponselle-in-la-forza.html | OPERA; American Singer in Debut. Rosa Ponselle in "La Forza." | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/to-exhibit-french-art-royal-academy-in-london-expects-to-show-many.html | TO EXHIBIT FRENCH ART.; Royal Academy In London Expects to Show Many Masterpieces. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/three-oberlin-trustees-elected.html | Three Oberlin Trustees Elected. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/yale-seniors-beat-harvard-class-team-maine-intercepts-forward-pass.html | YALE SENIORS BEAT HARVARD CLASS TEAM; Maine Intercepts Forward Pass and Runs 25 Yards for Touchdown in 7-0 Game. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/hunt-club-for-sports-sake-bars-drinking-in-fox-chase.html | Hunt Club, for Sport's Sake, Bars Drinking in Fox Chase | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/american-missionary-still-held-by-bandits-nanking-has-made-no-move.html | AMERICAN MISSIONARY STILL HELD BY BANDITS; Nanking Has Made No Move to Rescue the Rev. Bert Nelson, a Captive Near Hankow. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/cleveland-tone-better-steel-industry-and-shoes-gain-heavy-savings.html | CLEVELAND TONE BETTER.; Steel Industry and Shoes Gain-- Heavy Savings Withdrawals. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/our-part-in-east-we-have-much-at-stake-and-our-position-is-delicate.html | OUR PART IN EAST.; We Have Much at Stake and Our Position Is Delicate. We Are Eager for Peace. There Is the Nine-Power Treaty. Japan's Resentment Abating. Our Position Delicate. Not Pledged to League Action. An Important Precedent Set. | True | By Richard V. Oulahan. Special Correspondence, the New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/chang-eliminated-as-power-in-china-young-marshal-stripped-by-the.html | CHANG ELIMINATED AS POWER IN CHINA; Young Marshal, Stripped by the Japanese, May Be Object of Palace Revolution. MOVE A BLOW TO NANKING But Manchurian Situation Averted Selfish Civil War With the Canton Element. Nanking's Position Weakened. Averted a Civil War. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/19-join-cornell-society-they-are-elected-to-aleph-samach-junior.html | 19 JOIN CORNELL SOCIETY.; They Are Elected to Aleph Samach, Junior Honorary Society. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/pennsylvania-museum-of-art.html | PENNSYLVANIA MUSEUM OF ART | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/pingry-alumni-beats-varsity.html | Pingry Alumni Beats Varsity. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/flushing-flats-rent-well-survey-shows-that-47-houses-are-92-per.html | FLUSHING FLATS RENT WELL; Survey Shows That 47 Houses Are 92 Per Cent Occupied. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/canzoneri-to-meet-chocolate-friday-lightweight-champion-will-defend.html | CANZONERI TO MEET CHOCOLATE FRIDAY; Lightweight Champion Will Defend Title for Third TimeWithin Year.CUBAN A DANGEROUS FOEFormer Titleholder, Singer, BeginsCome-Back in Bout at St.Nicholas. Champion All Confidence. Singer Will Meet Gaito. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/police-replace-army-in-tientsin-patrol-japanese-ship-declines-to.html | POLICE REPLACE ARMY IN TIENTSIN PATROL; Japanese Ship Declines to Land 1,000 Cases of "Food" When Arms Are Suspected. | True | Wireless to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/motor-car-salon-opens-here-nov-29-packard-custom-models-readynew.html | MOTOR CAR SALON OPENS HERE NOV. 29; Packard Custom Models Ready--New Federal Truck--Other News New Packard Custom Cars. Federal Announces New Truck. Prosperity Up to Leaders. To Measure Riding Comfort. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/penn-state-opposes-temple.html | Penn State Opposes Temple. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/nursery-school-advocated-for-its-aid-in-modern-life.html | Nursery School Advocated For Its Aid in Modern Life | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/another-chamberlain-takes-the-stage-neville-following-in-the.html | ANOTHER CHAMBERLAIN TAKES THE STAGE; Neville, Following in the Footsteps of His Father and Brother, Becomes a Storm Centre of British Politics ANOTHER CHAMBERLAIN RISES HIGH | True | By P.w. Wilson | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/rhode-island-turkey-for-hoover.html | Rhode Island Turkey for Hoover. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/alfonso-as-villain-painted-by-cortes-republic-foregoes-demand-for.html | ALFONSO AS VILLAIN PAINTED BY CORTES; Republic Foregoes Demand for Ex-King's Trial in Asking Imprisonment for Life. AVOIDS DEATH SENTENCE Spain's New Leaders Seek to Show Monarchists as Traitors Without Making Them Martyrs. His Return Unlikely. Others Likely to Be Tried. | True | Wireless to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/fall-kills-retired-army-officer.html | Fall Kills Retired Army Officer. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/buenos-aires-opera-season-ends-with-goetterdaemmerung-plans-for.html | BUENOS AIRES OPERA; Season Ends With "Goetterdaemmerung"--Plans for Next Year | True | By I.g. Labastille. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/our-troops-in-china-are-few-but-alert-marines-and-doughboys-are.html | OUR TROOPS IN CHINA ARE FEW BUT ALERT; Marines and Doughboys Are Standing By to Protect American Lives and Property in Manchurian Crisis A Thirty-Year Record. Ambassadors of Good-Will. | True | By Robert Ginsburgh. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/money.html | MONEY | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/grandi-comes-to-washington-to-state-the-case-of-italy-following.html | GRANDI COMES TO WASHINGTON TO STATE THE CASE OF ITALY; Following Closely Upon the Visit of Premier Laval, He Will Explain a Policy Which Is Opposed to That of France The Laval Visit. Italy for Treaty Revision. Visits to Washington. Redistribution of Power. | True | By Henry Kittredge Norton | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/dawes-calls-on-briand-two-experts-will-help-him-in-manchurian.html | DAWES CALLS ON BRIAND.; Two Experts Will Help Him in Manchurian Parleys. | True | Special Cable to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/new-automobile-manual-gives-hints-to-drivers.html | NEW AUTOMOBILE MANUAL GIVES "HINTS TO DRIVERS" | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/many-bridge-parties-arranged-wiawaka-holiday-house-to-receive.html | MANY BRIDGE PARTIES ARRANGED; Wiawaka Holiday House to Receive Proceeds From Entertainment--Other Groups Laying Plans | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/mrs-wylde-must-pay-284409-to-estate-court-rules-she-used-funds-left.html | MRS. WYLDE MUST PAY $284,409 TO ESTATE; Court Rules She Used Funds Left by Her Husband Without Authority. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/round-the-world-in-childrens-books-this-seasons-output-of-books-for.html | Round the World in Children's Books; This Season's Output of Books for Young Readers Ranges Far and Wide Through Foreign Lands New Children's Books | True | By Anne Carroll Mooreby Anne T. Eaton | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/brazil-is-solvent-says-bond-group-survey-report-finds-suspension-of.html | BRAZIL IS SOLVENT, SAYS BOND GROUP; Survey Report Finds Suspension of Payments Due to Various Factors. SEES RECOVERY ON WAY Decline of Milreis Held to Spur Agriculture, Industry and Exports, Checking Imports. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/to-make-films-in-andes-new-york-group-in-ecuador-ready-to-start.html | TO MAKE FILMS IN ANDES.; New York Group in Ecuador Ready to Start Tomorrow. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/the-nations-senatoratlarge-because-of-borah-the-thinly-peopled.html | THE NATION'S SENATOR-AT-LARGE; Because of Borah the Thinly Peopled State of Idaho Has a Resounding Voice in World Affairs, And He Is a Progressive Who Is Also the Foremost Conservative of the Upper House AMERICA'S SENATOR-AT-LARGE Because of Borah, the State of Idaho Has a Resounding Voice in World Affairs | True | By Anne O'Hare McCormick Boise, Idaho. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/500000-tax-refund-on-old-waldorf-denied-17000000-land-sale-held-to.html | $500,000 Tax Refund on Old Waldorf Denied; $17,000,000 Land Sale Held to Justify Levies | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/liu-turns-back-alfred-by-33-to-0-janus-leads-attack-in-victory-at.html | L.I.U. TURNS BACK ALFRED BY 33 TO 0; Janus Leads Attack in Victory at Dexter Park-- Accounts for First 3 Tallies. SKILLMAN GETS TOUCHDOWN Grossman Crosses Line for Final Score-- Losers' Threat Halted in the Closing Period. Skillman's Pass Aids. Alfred Stages Rally. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/dutch-to-raise-indies-tax-foreign-companies-are-exempted-and-our.html | DUTCH TO RAISE INDIES TAX.; Foreign Companies Are Exempted and Our Capital Is Invited. | True | Special Cable to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/a-peace-garden-to-commemorate-americancanadian-friendship.html | A PEACE GARDEN TO COMMEMORATE AMERICAN-CANADIAN FRIENDSHIP | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/in-connecticut.html | In Connecticut. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/california-upsets-idaho-in-mud-180-stone-schaldack-and-kirwan-score.html | CALIFORNIA UPSETS IDAHO IN MUD, 18-0; Stone, Schaldack and Kirwan Score Touchdowns That Bring Victory to Bears. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/gril-run-over-by-train-unhurt.html | Gril, Run Over by Train, Unhurt. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/calls-japans-cause-in-manchuria-just-owner-of-tokyo-newspaper.html | CALLS JAPAN'S CAUSE IN MANCHURIA JUST; Owner of Tokyo Newspaper Accuses Chinese of a Long Series of Misdeeds There. SAYS LEAGUE MISJUDGES Army's Recall Would Plunge Into Chaos the Land His Countrymen Developed and Lead to War. Debts Owed by China. Manchuria Developed by Japanese. Question of What China Is. | True | By Hikoichi Motoyama, President of the Newspapers Osaka Mainichi and Tokyo Nichi Nichi. By Cable To the Editor of the New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/recital-for-two-pianos-jean-wiener-and-clement-doucet-again-play-to.html | RECITAL FOR TWO PIANOS.; Jean Wiener and Clement Doucet Again Play to Large Audience. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/illinois-assembly-at-sea-over-taxes-governors-commission-advances.html | ILLINOIS ASSEMBLY AT SEA OVER TAXES; Governor's Commission Advances Program Which ArousesMany Protests.MAY SEEK COURT ADVICESpecial Session Planned to EaseChicago's Troubles May CoverMuch Wider Field. Proposals Evoke Protests. No Provision for Opinion. | True | By S.j. Duncan-Clark. Editorial Correspondence, The New York Times | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/montana-loses-690-to-so-california-pinckerts-81yard-run-and-long.html | MONTANA LOSES, 69-0, TO SO. CALIFORNIA; Pinckert's 81-Yard Run and Long Dashes by Baker, Mohler and Griffith Are Features. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/financial-markets-stocks-lower-especially-railwaysbonds-decline.html | FINANCIAL MARKETS; Stocks Lower, Especially Railways--Bonds Decline Irregularly, Wheat Down, 2 Cents. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/early-texts-to-be-shown-latin-and-greek-works-in-exhibit-at-james.html | EARLY TEXTS TO BE SHOWN.; Latin and Greek Works in Exhibit at James Monroe High School. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/railroad-earnings-international-railways-of-central-america.html | RAILROAD EARNINGS; International Railways of Central America. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/tennis-star-tries-suicide-manuel-llano-rios-second-ranking-mexican.html | TENNIS STAR TRIES SUICIDE.; Manuel Llano Rios, Second Ranking Mexican Player, in Critical State. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/colonial-antiques-sold-for-58057-5500-paid-for-10-heppelwhite.html | COLONIAL ANTIQUES SOLD FOR $58,057; $5,500 Paid for 10 Heppelwhite Dining Chairs-- $4,100 for a Cherry Highboy. $49,482 FOR ORIENTAL RUGS Tabriz Carpet Brings $3,300--Sale of Spanish Antique Furniture and Persian Objects Ends. Oriental Rugs Bring $49,482 Sale of Spanish Antiques. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/boycott-of-japanese-hit-mills-in-shanghai-selling-of-a-standstill.html | BOYCOTT OF JAPANESE HIT MILLS IN SHANGHAI; Selling of a Standstill in Plants There Financed by Capital From Japan. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/queens-church-fire-causes-injury-to-14-seven-hurt-fighting-flames.html | QUEENS CHURCH FIRE CAUSES INJURY TO 14; Seven Hurt Fighting Flames, the Others in Crash of Engine and Ambulance. STRUCTURE IS DESTROYED Valued at $200,000, Only Brick Walls Remain--4 Alarms Sounded to Save Near-By Houses. List of the Injured. Organist Discovers Blaze. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/native-music-in-madagascar.html | NATIVE MUSIC IN MADAGASCAR | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/sees-slump-burden-borne-by-workers-leiserson-urges-taxpayers-to.html | SEES SLUMP BURDEN BORNE BY WORKERS; Leiserson Urges Taxpayers to Warn Industry It Must Assure Steady Wages. CITES RISE OF DIVIDENDS Puts Increase at $600,000,000 In 1930, While Employes' Incomes Dropped $10,000,000,000. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/would-put-dry-law-to-a-popular-vote-andresen-of-minnesota-will-ask.html | WOULD PUT DRY LAW TO A POPULAR VOTE; Andresen of Minnesota Will Ask Congress to Allow a National Referendum. WOULD ALTER CONSTITUTION Nine of State's Delegation of Ten in Congress Favor Change In Law. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/football-continues-to-draw-large-crowds-476000-watch-ten-of-the.html | Football Continues to Draw Large Crowds; 476,000 Watch Ten of the Major Contests | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/shipping-and-mails-outgoing-passenger-and-mail-steamships-outgoing.html | SHIPPING AND MAILS; Outgoing Passenger and Mail Steamships Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/shows-that-continue.html | SHOWS THAT CONTINUE | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/two-other-broadways-a-report-on-the-state-of-the-stage-in-chicago-a.html | TWO OTHER BROADWAYS; A Report on the State of the Stage in Chicago and Philadelphia | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/chicago-sales-pick-up-toy-displays-help-store-activity-warmth.html | CHICAGO SALES PICK UP.; Toy Displays Help Store Activity-- Warmth Retards Wholesalers. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/bergen-county-sales-broker-reports-good-demand-for-business-and.html | BERGEN COUNTY SALES.; Broker Reports Good Demand for Business and Apartment Sites. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/enlarges-power-capacity-utica-gas-and-electric-improves-plant-at.html | ENLARGES POWER CAPACITY.; Utica Gas and Electric Improves Plant at Trenton Falls. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/endeavorers-urge-world-court-entry-resolution-calling-on-senate-to.html | ENDEAVORERS URGE WORLD COURT ENTRY; Resolution Calling on Senate to Act in Next Session Adopted at Convention. SEABURY IS COMMENDED Evangelistic Revival to Bring New Members Into Protestant Church Is Advocated. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/36000-see-tulane-continue-march-by-defeating-the-georgia-eleven-20.html | 36,000 See Tulane Continue March by Defeating the Georgia Eleven, 20 to 7; TULANE TURNS BACK GEORGIA BY 20 TO 7 Continues Drive to Conference Honors by an Impressive Victory Before 36,000. ZIMMERMAN SETS THE PACE His Tosses Bring Two Touchdowns in First Half--Haynes,Felts and Payne Score.MOTT TALLIES FOR LOSERSHero of N.Y.U. Triumph Crosses After Taking Pass--Police ClearField of Turbulent Onlookers. In Race for National Honors. Tulane End Downs Long Punt. Georgia in Spirited Rally. Tulane Repulses Every Threat. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/4-die-in-school-collapse-crown-prince-humbert-directs-rescue-of-100.html | 4 DIE IN SCHOOL COLLAPSE.; Crown Prince Humbert Directs Rescue of 100 Children in Naples. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/ce-hoadley-dies-after-wedding-trip-was-referee-in-bankruptcy-at-new.html | C.E. HOADLEY DIES AFTER WEDDING TRIP; Was Referee in Bankruptcy at New Haven and a Leader in Royal Arcanum. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/brooklyn-properties-leased.html | Brooklyn Properties Leased. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/rare-coins-to-be-sold-at-auction-by-elder-halfounce-copper-of-1849.html | RARE COINS TO BE SOLD AT AUCTION BY ELDER; Half-Ounce Copper of 1849 Period in the Lot--Many Historical Medals. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/bucknell-upsets-w-and-j-10-to-6-bisons-score-their-first-victory.html | BUCKNELL UPSETS W. AND J., 10 TO 6; Bisons Score Their First Victory Over the Presidents in Thirty Years. MEZZA STARS FOR VICTORS Scores Touchdown on 19-Yard Pass From Hinkle--Also Kicks Field Goal. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/baltic-smugglers-using-gas-to-thwart-pursuing-vessels.html | Baltic Smugglers Using Gas To Thwart Pursuing Vessels | True | Wireless to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/creighton-winner-80-beats-grinnell-on-recovered-fumble-and-safety.html | CREIGHTON WINNER, 8-0.; Beats Grinnell on Recovered Fumble and Safety Play. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/germany-delays-young-plan-move-insists-in-von-hoeschflandin-talks.html | GERMANY DELAYS YOUNG PLAN MOVE; Insists in Von Hoesch-Flandin Talks in Paris on Study of Private Credits. FRENCH PRESS IS CRITICAL Sir John Simon Is Expected to Aid Efforts for World Trade Parley After Reparations Accord. French Attitude Unchanged. Britain for World Parley. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/louisiana-state-wins-from-mississippi-smith-bowman-and-mixon-lead.html | LOUISIANA STATE WINS FROM MISSISSIPPI; Smith, Bowman and Mixon Lead Way in Football Triumph by Score of 26 to 3. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/britain-now-aims-at-economic-unity-will-seek-new-bonds-when-she.html | BRITAIN NOW AIMS AT ECONOMIC UNITY; Will Seek New Bonds When She Relinquishes Her Legal Control Over the Dominions. SIMON GOING TO PARIS Foreign Minister to Depend Greatly on Our Help in Handling the Manchurian Question. Dominion Legislation. Old Idea Would Go. Economic Unity Is Hope. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/sees-cheap-onefood-diet-illinois-professor-thinks-a-bushel-of-wheat.html | SEES CHEAP ONE-FOOD DIET.; Illinois Professor Thinks a Bushel of Wheat Is Enough for a Month. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/riverdale-dance-to-aid-jobless.html | Riverdale Dance to Aid Jobless. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/spasmodic-islands-of-the-oceans.html | SPASMODIC ISLANDS OF THE OCEANS | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/cuba-expects-100000-in-the-winter-season-arrival-of-60000-by.html | CUBA EXPECTS 100,000 IN THE WINTER SEASON; Arrival of 60,000 by Excursion Steamers Predicted, With Influx of Cars Also Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/centre-college-wins-500-outclasses-transylvania-eleven-which-wages.html | CENTRE COLLEGE WINS, 50-0; Outclasses Transylvania Eleven, Which Wages Hopeless Battle. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/dominican-budget-approved.html | Dominican Budget Approved. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/3-brothers-on-poly-prep-eleven.html | 3 Brothers on Poly Prep Eleven. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/rossini-and-bellini.html | ROSSINI AND BELLINI | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/reviews-rail-wage-rises-loree-contrasts-conditions-in-1930-with.html | REVIEWS RAIL WAGE RISES.; Loree Contrasts Conditions in 1930 With Those in 1913. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/for-better-homes.html | For Better Homes | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/siebert-scores-two-goals-as-maroons-defeat-boston-six-in-league.html | Siebert Scores Two Goals as Maroons Defeat Boston Six in League Hockey, 4-1; MAROONS CONQUER BOSTON SIX, 4 TO 1 Siebert Gets Two Goals as Clubs Play Their First Games in League Campaign. CANADIENS-TORONTO TIE Battle to 1-1 Overtime Score Before 10,000 in Contest on the Leafs' Ice. Scores Come in Second Period. | True | New York Times Studio. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/westchester-acts-to-bar-power-wires-ward-leads-fight-against.html | WESTCHESTER ACTS TO BAR POWER WIRES; Ward Leads Fight Against Niagara Hudson's Plans for OverHead Lines to City. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/weille-wins-psal-harrier-title-third-time-fourth-team-crown-to.html | Weille Wins P.S.A.L. Harrier Title Third Time; Fourth Team Crown to Curtis; HARRIER TITLE WON 3D TIME BY WEILLE Newtown Ace Becomes the First Triple Winner of City P.S. A.L. Championship. VICTOR SETS NEW RECORD Curtis High Takes Team Crown Fourth Year in Row, a Feat Never Before Recorded. A Decisive Triumph. Weille Overtakes Rivals. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/stranded-seamen-held-a-menace-here-mcdermott-of-police-alien-bureau.html | STRANDED SEAMEN HELD A MENACE HERE; McDermott of Police Alien Bureau Says 5,000 to 6,000 Men Are Potential Danger. EXPECTS TO DEPORT 200 Wickersham Aide at Conference on Immigration Policy Pleads for a Review Board for Deportees. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/gibson-surveys-the-citys-relief-task-the-emergency-committee.html | GIBSON SURVEYS THE CITY'S RELIEF TASK; The Emergency Committee Chairman Finds the Spirit of Cooperation That Was Present During War Days MR. GIBSON'S BIG TASK OF RELIEF | True | By S.j. Woolf | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/rally-on-curb-in-late-trading-moderate-recovery-near-close.html | RALLY ON CURB IN LATE TRADING; Moderate Recovery Near Close Attributed to Short Covering. UTILITY GROUP IS UNEVEN Foreign Loans Generally Move Upward--Trading Brisk in Domestic Bonds. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/washington-irving-triumphs-by-257-halts-mamaroneck-eleven-for-7th.html | WASHINGTON IRVING TRIUMPHS BY 25-7; Halts Mamaroneck Eleven for 7th Straight Victory as Sandy, Young Excel. IONA SCHOOL TEAM WINS Turns Back St. Francis Prep of Brooklyn by 25-7--Hannan Tallies on 96-Yard Run. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/building-renovation-increase-noted-in-modernizing-old-office.html | BUILDING RENOVATION.; Increase Noted in Modernizing Old Office Structures. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/the-first-family-of-china-the-soongs-a-compact-group-united-by.html | THE FIRST FAMILY OF CHINA: THE SOONGS, A Compact Group, United by Blood and Marriage Ties, Extends Its Influence Over Government, Finance and the Military Forces | True | By George E. Sokolsky.photo Merl la Voy.photo From Acme.photo D. Mennie. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/hoosier-politics.html | HOOSIER POLITICS. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/los-angeles-water-source-of-anxiety-isolated-section-of-the-citys.html | LOS ANGELES WATER SOURCE OF ANXIETY; Isolated Section of the City's 200-Mile Aqueduct Blown Up for Eighth Time. BUSINESS IS IMPROVING There Will Be a Battle With San Francisco Over Naval Base --Taxes a Sore Point. Another North-and-Souther. New Taxes Opposed. | True | By Chapin Hall. Editorial Correspondence, The New York Times | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/carmen-emergeswith-ballot-in-hand-behind-romantic-conventions-the.html | CARMEN EMERGES--WITH BALLOT IN HAND; Behind Romantic Conventions, the Newly Enfranchised Spanish Woman Has Long Been Working Out a Career CARMEN EMERGES--WITH HER BALLOT IN HAND Behind Romantic Conventions, the Newly Enfranchised Spanish Woman Has Long Been Working Out a Career for Herself | True | By Clair Price Madrid.photo the National Geographic Society.photo From Vidal, Madrid.photo From Vidal, Madrid. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/deposit-certificates-listed.html | Deposit Certificates Listed. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/bank-debits-rise-outside-new-york-they-are-above-total-of-preceding.html | BANK DEBITS RISE OUTSIDE NEW YORK; They Are Above Total of Preceding Week, but Under Same Period of Last Year.STOCK PRICES INCREASEBond Price Up Slightly--Loans andDiscounts Decline--BusinessFailures Decrease. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/pacific-coast-signs-good-business-developments-of-the-week-called.html | PACIFIC COAST SIGNS GOOD.; Business Developments of the Week Called Encouraging. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/fire-heels-takes-field-trial-stake-ferguson-springer-wins-open.html | FIRE HEELS TAKES FIELD TRIAL STAKE; Ferguson Springer Wins Open All-Age Event at American Spaniel Club's Meet. MAKES BRILLIANT SHOWING is Closely Pressed by Horsford Heroic--Third Place Goes to Horsford Handicraft. Ferguson Runs Own Dog. Retrieves Both Birds. Tedwyns Trick Is Fourth. | True | By Vernon van Ness. Special To the New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/fieldston-school-scores-by-18-to-7-vanquishes-woodmere-academy.html | FIELDSTON SCHOOL SCORES BY 18 TO 7; Vanquishes Woodmere Academy Before Crowd of 5,000-- Thomas Tallies Twice. ST. JOHN'S HIGH TRIUMPHS Registers in Each Period to Rout La Salle M.A. by 30 to 6-- Other Gridiron Results. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/kansas-city-trade-gains-retail-activity-continues-in-district.html | KANSAS CITY TRADE GAINS.; Retail Activity Continues in District --Wholesale Tone Better. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/11000000-check-held-as-souvenir-in-china-carlos-remedios-preserves.html | 11,000,000 CHECK HELD AS SOUVENIR IN CHINA; Carlos Remedios Preserves Order to Pay Japan in Settlement of Sino-Japanese War. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/notes-of-the-berlin-screen-more-films-to-appear-to-american-and.html | NOTES OF THE BERLIN SCREEN; More Films to Appear to American and British Audiences-- "The Congress Dances" and Other Recent Pictures An English Actress. A Spectacular Work. Far From the Book. Roxy's Idea. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/catholics-dominated-jury-cannon-avers-difficult-to-believe.html | CATHOLICS DOMINATED JURY, CANNON AVERS; "Difficult to Believe Indictment Was Accident," Bishop Says in Statement. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/b-m-shops-will-add-to-force.html | B. & M. Shops Will Add to Force | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/enright-is-cleared-charge-of-mall-fraud-in-oil-company-promotion.html | ENRIGHT IS CLEARED.; Charge of Mall Fraud in Oil Company Promotion Falls. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/sewanhaka-repels-lawrence-by-60-falkiner-tallies-touchdown-in-the.html | SEWANHAKA REPELS LAWRENCE BY 6-0; Falkiner Tallies Touchdown in the Final Period--Victors Unbeaten in Six Starts. BROOKLYN FRIENDS VICTORS Overwhelm Adelphi Academy, 61-0, to Keep Goal Inviolate-- Other Results. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/some-gains-shown-in-foreign-business-but-improvement-is-confined.html | SOME GAINS SHOWN IN FOREIGN BUSINESS; But Improvement Is Confined Largely to Better Sentiment and Dullness Is General. CANADIAN OPTIMISM RISES Demand for Industrial Machinery Increases in Dominion--France Feels Slight Recession. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/pawtucket-soccer-team-wins.html | Pawtucket Soccer Team Wins. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/concerts-old-world-trio-plays-frances-carey-hall-greeted-ukrainian.html | CONCERTS; Old World Trio Plays. Frances Carey Hall Greeted. Ukrainian Trio in Folk Songs. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/employment-turns-upward-in-illinois-factory-work-is-15-per-cent.html | EMPLOYMENT TURNS UPWARD IN ILLINOIS; Factory Work Is 15 Per Cent Above Previous Three Months' Figure, Official States. FURTHER GAINS EXPECTED Many Employers Indicate Plan to Increase Forces Gradually Within a Few Weeks. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/23-seized-in-sales-of-football-tickets-twelve-fined-eleven-held-for.html | 23 SEIZED IN SALES OF FOOTBALL TICKETS; Twelve Fined, Eleven Held for Trial for Activities at Fordham-N.Y.U. Game. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/durer-painting-for-sale-prague-monastery-offers-picture-to-state.html | DURER PAINTING FOR SALE.; Prague Monastery Offers Picture to State--Collector Bids $1,100,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/natural-gas-flows-upstate-three-fields-have-been-found-there-within.html | NATURAL GAS FLOWS UP-STATE; Three Fields Have Been Found There Within Last Two Years | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/basic-soundness-of-real-estate-aj-swenson-says-percentage-of.html | BASIC SOUNDNESS OF REAL ESTATE; A.J. Swenson Says Percentage of Depreciation in Realty Is Far Less Than in Other Securities. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/bolivian-divorce-bill-gains-a-step.html | Bolivian Divorce Bill Gains a Step. | True | Wireless to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/poll-of-congress-indicates-wet-gain-replies-to-questionnaire-show.html | POLL OF CONGRESS INDICATES WET GAIN; Replies to Questionnaire Show Trend to Repeal as Compared With Survey in April, 1930. PARTY LINES CUT BY ISSUE But Democrats Predominate on Anti-Prohibition Side in Both the Senate and the House. AID TO BUSINESS ARGUED Some Drys Concede Revenue Rise With Liquor, but Contend Moral and Economic Effects Offset It. Disagree on Economic Effects. FOR REPEAL. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/mt-pleasant-team-takes-harvard-run-schenectady-high-school-wins.html | MT. PLEASANT TEAM TAKES HARVARD RUN; Schenectady High School Wins Class A Prize in InterScholastic Contest.MOSES BROWN ALSO VICTORCaptures Honors in Prep SchoolDivision--Newark Prep Finishesin Third Place. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/atlanta-maintains-trade-merchants-in-district-report-increased.html | ATLANTA MAINTAINS TRADE.; Merchants in District Report Increased Sales. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/jewish-units-spur-charity-fund-drive-seventh-week-of-campaign-for.html | JEWISH UNITS SPUR CHARITY FUND DRIVE; Seventh Week of Campaign for $2,230,000 to Include Many Meetings of Groups. WOMEN TO REPORT DAILY $11 Luncheon of Long Island Division and Supper for InsuranceMen on Tomorrow's Program. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/textile-art-traced-through-centuries-exhibit-opening-today-shows.html | TEXTILE ART TRACED THROUGH CENTURIES; Exhibit Opening Today Shows Spinning Methods Used in 1000 B.C. ECONOMIC PHASES CHARTED Museum of Science and Industry Presents Influences of Machine Development on Mankind. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/the-champ-rejects-fortune-wallace-beery-tells-of-declining-500000.html | THE CHAMP" REJECTS FORTUNE; Wallace Beery Tells of Declining $500,000 Offer to Play Buddha Role in a Hindu Picture--His Plane and His Plans Wary Mr. Beery. African Actors. His New Plane. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/egypt-plans-change-in-monetary-system-belgian-expert-to-study.html | EGYPT PLANS CHANGE IN MONETARY SYSTEM; Belgian Expert to Study Problem --Exchange of Cotton for Soviet Wood Is Discussed. | True | Special Cable to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/nebraska-victor-on-browns-dash-substitute-quarterback-runs-70-yards.html | NEBRASKA VICTOR ON BROWN'S DASH; Substitute Quarterback Runs 70 Yards for Tally to Top Kansas Aggies, 6-3. HITS LOSERS' TITLE HOPES Defeat Spoils McMillin Team's Chance to Share Honors in the Big Six Conference Race. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/contract-for-air-conditioning.html | Contract for Air Conditioning. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/up-the-orinoco-to-steal-its-secret-the-dickey-expedition-meeting.html | UP THE ORINOCO TO STEAL ITS SECRET; The Dickey Expedition, Meeting Many Hardships and Overcoming Many Obstacles, Traced the Great River to Its Source and Thus Solved an Old Geographical Mystery UP THE ORINOCO TO STEAL ITS ANCIENT SECRET The Dickey Expedition, Meeting Many Hardships and Overcoming Grave Obstacles, Traced the Great River to Its Headwaters | True | By Herbert Spencer Dickeyphotos By Herbert Spencer Dickey .photo From Herbert Spencer Dickey . | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/iodine-content-of-products-exploited-by-south-carolina-experiments.html | IODINE CONTENT OF PRODUCTS EXPLOITED BY SOUTH CAROLINA; Experiments Being Made to Determine the Best Sites in the State for Dairying and Farming | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/metal-exchange-seat-sold.html | Metal Exchange Seat Sold. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/the-gasoline-index.html | THE GASOLINE INDEX. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/olympics-stir-calles-promises-to-send-delegation-to-los-angeles.html | OLYMPICS STIR CALLES.; Promises to Send Delegation to Los Angeles Games If Possible. | True | Special Cable to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/chinese-letter-men-must-use-native-script-on-sweaters.html | Chinese 'Letter Men' Must Use Native Script on Sweaters | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/captain-er-white-retires-after-33-years-captain-sl-trant-new.html | Captain E.R. White Retires After 33 Years; Captain S.L. Trant New Skipper of Majestic | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/aid-for-a-club-party-for-service-mens-unit-takes-shape.html | AID FOR A CLUB; Party for Service Men's Unit Takes Shape | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/this-car-carries-akrons-helium.html | THIS CAR CARRIES AKRON'S HELIUM. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/art-show-by-fellowship-winners-art-from-the-far-east-a-proletarian.html | ART; Show by Fellowship Winners. Art From the Far East. A Proletarian Exhibition. Reception at Jackson Heights. | True | By Edward Alden Jewell. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/long-postmaster-long-in-office.html | Long Postmaster Long in Office | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/bronx-river-route-opens-wide-area-realty-men-predict-building-of.html | BRONX RIVER ROUTE OPENS WIDE AREA; Realty Men Predict Building of Many Estates Near Park way Extension. NEW HOME CENTRES LIKELY C.D. Fiske Forecasts Steady Increase in Assessed Values forNorthern Westchester. Passes Through Scenic Area. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/juror-in-murder-case-goes-insane.html | Juror in Murder Case Goes Insane. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/two-upstate-hunters-killed-in-accidents-weston-one-of-best-guides.html | TWO UP-STATE HUNTERS KILLED IN ACCIDENTS; Weston, One of Best Guides in North Woods, a Victim--Dog Causes Master's Death. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/our-growing-opera-media-american-companies-and-scores-indicate.html | OUR GROWING OPERA MEDIA; American Companies and Scores Indicate Increased Interest-- Guide to "Wozzeck" | True | By Olin Downes. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/vpi-holds-virginia-to-a-scoreless-draw-cavaliers-halted-within.html | V.P.I. HOLDS VIRGINIA TO A SCORELESS DRAW; Cavaliers Halted Within 10-Yard Line Four Times During Game at Charlottesville. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/filipino-mission-gets-free-hand-for-talks-independence-delegation.html | FILIPINO MISSION GETS FREE HAND FOR TALKS; Independence Delegation Advised by Quezon to Work for Autonomy and Plebiscite. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/graphic-art-in-scandinavia.html | GRAPHIC ART IN SCANDINAVIA | True | By Alma Luise Olson. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/world-study-talks-to-start-tuesday-westchester-womens-institute-to.html | WORLD STUDY TALKS TO START TUESDAY; Westchester Women's Institute to Include Four Sessions at White Plains Centre. HOOVER TO SEND MESSAGE Clubs With 50,000 Members Plan Addresses on Education, Economic Crisis, Relations and Arms. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/the-weeks-outstanding-events.html | The Week's Outstanding Events | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/seabury-endorses-gibson-relief-drive-he-makes-it-clear-that-city-of.html | SEABURY ENDORSES GIBSON RELIEF DRIVE; He Makes It Clear That City Officials Have No Control Over This Job Fund. NEW DATA ON SHERWOOD Walker's Police Guard Must Explain Deposits in Public-- Lynch Hearing Speeded. FRANCHISE EVIDENCE READY Counsel Also Completing Preparation for Questioning of Olvany on Appeals Board Cases. Text of Seabury's Reply. Olvany Examination Speeded. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/labor-picket-is-shot-in-jersey-city-battle-company-guards-open-fire.html | LABOR PICKET IS SHOT IN JERSEY CITY BATTLE; Company Guards Open Fire When Bridge Workers and Union Rivals Wage War. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/ordered-to-tientsin-post-colonel-rj-burt-to-command-15th-us.html | ORDERED TO TIENTSIN POST; Colonel R.J. Burt to Command 15th U.S. Infantry There. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/michigan-election-victory-for-slump-republicans-who-turned.html | MICHIGAN ELECTION 'VICTORY FOR SLUMP'; Republicans Who Turned Democrats Did Not Do So as WetMove, Interviews Indicate.'CHANGE MIGHT DO GOOD'Farmers in Eighth District Had Already Sold Wheat at 40 Cents,So Rise Irritates Them. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/the-chinese-point-of-view.html | THE CHINESE POINT OF VIEW | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/hw-bunny-austin-weds-british-tennis-star-marries-miss-phyllis.html | H.W. (BUNNY) AUSTIN WEDS; British Tennis Star Marries Miss Phyllis Konstam, Actress. | True | Wireless to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/sports-of-the-times-glancing-in-several-directions-the-debate-on.html | Sports of the Times.; Glancing in Several Directions. The Debate on Booth. Amateurs and Pros. Looking Ahead. A Technical Point. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/granite-state-sets-date-for-election-half-of-new-hampshire-will.html | GRANITE STATE SETS DATE FOR ELECTION; Half of New Hampshire Will Vote Jan. 5 for Successor to Representative Hale. BITTER FIGHT IN PROSPECT Democrats, Having Won Manchester, Hope for Success--SeveralAre Seeking Place. Conventions to Nominate. Several Seek Place. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/mexican-land-grants-cause-a-sharp-dispute-revolutionary-party.html | MEXICAN LAND GRANTS CAUSE A SHARP DISPUTE; Revolutionary Party Denies the Communal System Is Not Working Well. | True | Wireless to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/tells-how-japan-struck-her-blow-chinese-observer-saw-first-effects.html | TELLS HOW JAPAN STRUCK HER BLOW; Chinese Observer Saw First Effects and Efforts to Form Governments. FEARS BIG CHINESE LOSS Charges That Invaders Destroy or Dismantle What They Cannot Use in Plans. Passengers Searched for Arms. Independence" Plans Resisted. Working of the Occupation. | True | By T.z. Koo, Ll. D. Special Correspondence, the New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/cocoanut-oil-drive-amazes-philippines-producers-cannot-understand.html | COCOANUT OIL DRIVE AMAZES PHILIPPINES; Producers Cannot Understand How Tariff Would Benefit Dairy States Here. COPRA WOULD ENTER FREE Grinders in the Islands Would Simply Equip Plants in This Country. Copra on Free List. Islands Would Lose. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/empire-state-building-talk.html | Empire State Building Talk. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/capt-harty-marries-miss-winifred-smith-member-of-irish-jumping-team.html | CAPT. HARTY MARRIES MISS WINIFRED SMITH; Member of Irish Jumping Team in Horse Show Wed to a Brooklyn Girl. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/harry-p-binghams-reach-hot-springs-ew-atkinson-entertains-with-a.html | HARRY P. BINGHAMS REACH HOT SPRINGS; E.W. Atkinson Entertains With a Luncheon at Cascades Club --W.E. Sculls Hosts. MARGARET WARNER FETED Dinner Given for Her by Lieut. Col. J.B. MacLean, Her Uncle-- Bartie Bulls Honored. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/antisemitic-attacks-continue-in-poland-mounted-police-charge.html | ANTI-SEMITIC ATTACKS CONTINUE IN POLAND; Mounted Police Charge Students in Warsaw--Disorders Spread in the Provinces. | True | Special Cable to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/us-bond-quotations.html | U.S. BOND QUOTATIONS. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/gov-hunt-demands-6c-copper-tariff-arizonas-executive-disputes.html | GOV. HUNT DEMANDS 6C COPPER TARIFF; Arizona's Executive Disputes Assertions of A.C. Beatty of African Interests. RETALIATION IS NOT FEARED Letter to The Times Hints at Selfish Foreign Motives in World-Wide Plan. Letter of Governor Hunt. Beatty's Statements Quoted. GOV. HUNT DEMANDS 6C COPPER TARIFF Data from British Mine Official. Has No Fear of Retaliatory Tariff. Resents Advice From Foreigners. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/manhattan-has-no-more-farms.html | MANHATTAN HAS NO MORE FARMS | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/rivera-here-ready-for-painting-show-noted-mexican-artist-worked-en.html | RIVERA HERE, READY FOR PAINTING SHOW; Noted Mexican Artist Worked En Route on 5 Canvases Needed for Exhibit. WILL NOW DO SIX FRESCOES They Will Be Part of One-Man Display at the Museum of Modern Art Next Month. Arrives on Forty-fifth Birthday. His Frescoes Removable. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/prizes-to-honor-goethe-carl-schurz-foundation-announces-a-college.html | PRIZES TO HONOR GOETHE.; Carl Schurz Foundation Announces a College Essay Contest. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/benjamin-folsom-vorhis-former-princeton-halfback-dies-in-a-hartford.html | BENJAMIN FOLSOM VORHIS.; Former Princeton Halfback Dies in a Hartford Hospital. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/historian-discovers-magyar-joan-of-arc-susanne-de-losardy-fought.html | HISTORIAN DISCOVERS MAGYAR JOAN OF ARC; Susanne de Losardy Fought Against Austria, Was Sentenced to Death but Escaped in 1705. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/notre-dame-beats-navy-eleven-200-bunches-touchdowns-in-second.html | NOTRE DAME BEATS NAVY ELEVEN, 20-0; Bunches Touchdowns in Second Period to Win at Baltimore as 61,000 Look On. SCHWARTZ CROSSES FIRST Banas Dives Over for Next Tally and Long Pass to Murphy Brings Final 6-Pointer. Reasons for the Strategy. NOTRE DAME BEATS NAVY ELEVEN, 20-0 Navy's Defense Stirs Crowd. Schwartz Gets Into Clear. Jaskwhich Kicks Goal. Statistics Tell the Story. | True | By William D. Richardson. Special To the New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/mrs-bok-gives-100000-for-relief.html | Mrs. Bok Gives $100,000 for Relief, | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/lyndhurst-eleven-wins-1913.html | Lyndhurst Eleven Wins, 19-13. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/sees-france-and-italy-contending-in-balkans-senator-wheeler-says.html | SEES FRANCE AND ITALY CONTENDING IN BALKANS; Senator Wheeler Says Over Radio They Are the Modern Russia and Austria. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/captain-berkley-and-his-play.html | CAPTAIN BERKLEY AND HIS PLAY | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/art-exhibited-by-clubs.html | ART EXHIBITED BY CLUBS. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/article-1-no-title-a-dogs-view-tramp-slang-early-virginia-books-in.html | Article 1 -- No Title; A Dog's View Tramp Slang Early Virginia Books in Brief Review | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/paris-sport-centre-features-archery-inauguration-of-new-building.html | PARIS SPORT CENTRE FEATURES ARCHERY; Inauguration of New Building Will Be a Brilliant Affair Next Week. HUNTING FETE IS OBSERVED Picturesque Celebration of St. Hubert's Day Is Held In Forest of Chantilly. | True | By May Birkhead. Wireless To the New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/columbus-haile-railroad-man-dies-former-president-of-missouri.html | COLUMBUS HAILE, RAILROAD MAN, DIES; Former President of Missouri, Kansas & Texas System Is Stricken at Age of 71. WITH ROADS HALF CENTURY Taught in Country School at 19 for $25 a Month-- General Officer of Lines for Generation. Vice President Twenty Years. His Promotion Rapid. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/women-seek-executioners-job.html | Women Seek Executioner's Job. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/col-fisk-left-354971-executors-report-on-estate-of-former-leader-of.html | COL. FISK LEFT $354,971.; Executors Report on Estate of Former Leader of 7th Regiment. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/miss-elda-f-long.html | Miss Elda F. Long. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/drake-team-upsets-iowa-state-7-to-6-sieberlings-placekick-after.html | DRAKE TEAM UPSETS IOWA STATE, 7 TO 6; Sieberling's Place-Kick After Lansrud's Touchdown in Final Period Decides. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/prices-for-gypsy-brides-cut-because-of-trade-depression.html | Prices for Gypsy Brides Cut Because of Trade Depression | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/what-is-american-art-beyond-this-threshold-native-art-comes-into.html | WHAT IS AMERICAN ART?; BEYOND THIS THRESHOLD NATIVE ART COMES INTO ITS OWN | True | By Edward Alden Jewell | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/railway-mail-clerks-oppose-hourcut.html | Railway Mail Clerks Oppose HourCut | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/stanford-conquers-nevada-eleven-260-concentrates-scoring-in-second.html | STANFORD CONQUERS NEVADA ELEVEN, 26-0; Concentrates Scoring in Second and Fourth Periods on Muddy San Francisco Gridiron. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/business-progress-slows-up-in-week-prices-of-securities-and-the.html | BUSINESS PROGRESS SLOWS UP IN WEEK; Prices of Securities and the Leading Commodities Reverse Uptrends.SOME FAVORABLE FACTORSSteel Operations Increase andHoarding of Money Is Definitely on Wane.CURB ON COPPER AWAITEDRall Rate Conference Stirs WideInterest--Reports From FederalReserve Areas. Hoover's Plan for Home Loans. Upward Trend of Silver. Our Gold Stocks Increase. UPWARD TREND BROADENS. BUSINESS PROGRESS SLOWS UP IN WEEK | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/says-marshal-ney-fled-to-wisconsin-milwaukee-man-disputes-story-of.html | SAYS MARSHAL NEY FLED TO WISCONSIN; Milwaukee Man Disputes Story of Execution of Famous Napoleonic Officer. FAMILY RECORDS PRODUCED Documents Bear Out Accounts of Descendant Now Living in Omaha, Neb. Shows Family Records. Identity Kept Secret. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/news-of-markets-in-london-and-paris-trading-quiet-on-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Trading Quiet on English Exchange--Losses Among the Internationals. FRENCH STOCKS IMPROVE Turnover on Bourse, However, Is Small--Dollar Gains, but Sterling Eases. Closing Prices on London Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/minnesota-building-gains-contracts-were-higher-last-month-than-in.html | MINNESOTA BUILDING GAINS.; Contracts Were Higher Last Month Than in October, 1930. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/produce-markets-butter.html | PRODUCE MARKETS; Butter. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/man-flying-by-parcel-post-from-england-to-rhodesia.html | Man Flying by Parcel Post From England to Rhodesia | True | Wireless to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/lindbergh-in-georgia-on-way-for-sea-hop-he-will-leave-miami-tuesday.html | LINDBERGH IN GEORGIA ON WAY FOR SEA HOP; He Will Leave Miami Tuesday to Open Longest Over-Water Air Mail Route to Panama. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/peace-note-absent-on-armistice-day-paris-holds-usual-military.html | PEACE NOTE ABSENT ON ARMISTICE DAY; Paris Holds Usual Military Celebration, Different From That in England and United States. HATRED STILL IS STRONG War Debts Keep Alive a Spirit of Distrust--It Is Even Argued That We Owe Our Allies. More Bitterness Than 13 Years Ago. Figures America Owes Allies. | True | By P.j. Philip. Wireless To the New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/queen-marie-visits-ileana-at-munich.html | Queen Marie Visits Ileana at Munich | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/rensselaer-harriers-triumph.html | Rensselaer Harriers Triumph. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/fund-drive-for-hospital-women-plan-emergency-campaign-for-post.html | FUND DRIVE FOR HOSPITAL.; Women Plan Emergency Campaign for Post Graduate's Services. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/grand-duchess-jams-hall-police-called-to-disband-crowd-in-rush-to.html | GRAND DUCHESS JAMS HALL.; Police Called to Disband Crowd In Rush to Hear Marie. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/sees-benefit-in-acting-professor-somerville-says-it-aids-men-in.html | SEES BENEFIT IN ACTING.; Professor Somerville Says It Aids Men in Other Professions. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/kanaly-home-first-in-aau-title-run-son-of-yale-track-coach-leads.html | KANALY HOME FIRST IN A.A.U. TITLE RUN; Son of Yale Track Coach Leads Field of 80 in National Junior Cross-Country Test. P. MUNDAY PLACES SECOND Team Crown Goes to Nativity Club of Philadelphia--New York A.C. in Third Position. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/to-hold-coal-conference-bituminous-mining-representatives-meet-at.html | TO HOLD COAL CONFERENCE; Bituminous Mining Representatives Meet at Pittsburgh Tomorrow. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/hastings-valuations-rise-1932-assessment-roll-increases-600000-to.html | HASTINGS VALUATIONS RISE.; 1932 Assessment Roll Increases $600,000 to $14,671,000. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/washington-the-traveler.html | WASHINGTON THE TRAVELER. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/sale-item-sheds-light-on-hawthorne-as-boy-manuscript-of-the-pin.html | SALE ITEM SHEDS LIGHT ON HAWTHORNE AS BOY; Manuscript of 'The Pin Society,' Signed 9 Times, Among Rare Books to Go at Auction. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/benefit-showing-of-painting-today.html | Benefit Showing of Painting Today. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/quills-have-a-vogue-many-new-models-especially-good-for-older.html | QUILLS HAVE A VOGUE; Many New Models Especially Good for Older Women--Other Trends of Fashion As to Materials New Woolens Are Versatile Wine Color for Evening | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/our-business-booms-in-china-because-of-japanese-boycott.html | Our Business Booms in China Because of Japanese Boycott | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/sekyra-wins-on-points-defeats-ruggerillo-before-2000-at-ridegwood.html | SEKYRA WINS ON POINTS.; Defeats Ruggerillo Before 2,000 at Ridgewood Grove. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/final-games-on-saturday.html | Final Games on Saturday. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/texas-would-know-more-about-garner-prospective-speaker-of-house-has.html | TEXAS WOULD KNOW MORE ABOUT GARNER; Prospective Speaker of House Has Stuck Pretty Close to His Own District. M'ADOO MAY BE A FACTOR Prospect Looms of Hoovercratic Support--Baker's Strength Gains as Roosevelt's Wanes. A Gesture for a Purpose. Sentiment for Baker. | True | By Irvin S. Taubkin. Editorial Coreespondence, The New York Times | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/ejected-from-party-kills-two-wounds-one-unwelcome-guest-in-virginia.html | EJECTED FROM PARTY, KILLS TWO, WOUNDS ONE; Unwelcome Guest in Virginia Shoots Three Men Who Escort Him From House. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/the-public-works-committee.html | THE PUBLIC WORKS COMMITTEE. | True |  | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/article-2-no-title.html | Article 2 -- No Title | True |  | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/granges-bears-play-giants-here-today-rivals-will-meet-in-important.html | GRANGE'S BEARS PLAY GIANTS HERE TODAY; Rivals Will Meet in Important Test at the Polo Grounds-- Stapes at Providence. | True |  | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/stolen-pig-starts-african-war-hundreds-of-tribesmen-slain.html | Stolen Pig Starts African War; Hundreds of Tribesmen Slain | True |  | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/standards-of-values-more-snake-swallowing.html | STANDARDS OF VALUES.; MORE SNAKE SWALLOWING | True | EMANUEL de MARNAY BARUCHGUY P. REGO. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/patchogue-loses-to-southampton-fordham-winners-fullback-scores-two.html | PATCHOGUE LOSES TO SOUTHAMPTON; Fordham, Winners' Fullback, Scores Two Touchdowns in 24-12 Triumph. PORT WASHINGTON IN TIE Battles to a Scoreless Deadlock With Manhasset--Results of Other Games. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/the-memoirs-of-mr-mcadoo-wilsons-secretary-of-the-treasury-sets.html | THE MEMOIRS OF MR. McADOO; Wilson's Secretary of the Treasury Sets Down a Lively Record Memmoirs of Mr. McAdoo | True | By William MacDonald | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/screen-stars-in-radio-parade-to-assist-the-unemployed.html | SCREEN STARS IN RADIO PARADE TO ASSIST THE UNEMPLOYED | True |  | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/at-the-wheel-theres-piedmont-too.html | AT THE WHEEL; There's Piedmont, Too. | True | By James O. Spearing | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/miss-guye-to-wed-donald-macdonald-mr-and-mrs-william-h-heller.html | MISS GUYE TO WED DONALD MACDONALD; Mr. and Mrs. William H. Heller Announce Betrethal of Their God-Daughter. GRADUATE OF WELLESLEY Her Fiance Is a Senior at the Yale Law School--Their Wedding Here Next June. | True | Photo by Ira L. Hill. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/buffalo-tops-hobart-in-annual-game-296-victors-score-three-of-their.html | BUFFALO TOPS HOBART IN ANNUAL GAME, 29-6; Victors Score Three of Their Four Touchdowns by Intercepting Hobart Passes. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/a-working-holiday.html | A WORKING HOLIDAY. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/grenfell-tells-of-work-outlines-his-medical-and-social-service-in.html | GRENFELL TELLS OF WORK.; Outlines His Medical and Social Service in Labrador. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/home-community-at-tenafly.html | Home Community at Tenafly. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/tokyos-stand-buoys-troops-japanese-military-in-manchuria-lay-plot.html | TOKYO'S STAND BUOYS TROOPS; Japanese Military in Manchuria Lay Plot to Marshal Chang. | True | By Hallett Abend. Wireless To the New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/columbia-repulses-brown-eleven-97-wins-second-major-victory-of.html | COLUMBIA REPULSES BROWN ELEVEN, 9-7; Wins Second Major Victory of Season on Safety in Last Period Before 15,000. MONTGOMERY GOES OVER Plunges Across Goal Line in Third Session, While Marsan Tallies for Brown in Final. Many Unusual Plays Made. COLUMBIA SUBDUES BROWN ELEVEN, 9-7 Lions Threaten at Start. Brown Gains on Aerials. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/gossip-of-the-rialto-a-new-play-by-rita-weimanback-comes-mr.html | GOSSIP OF THE RIALTO; A New Play by Rita Weiman--Back Comes Mr. Howard--Mr. White, Mr. Ziegfeld and a Comedian NEWS AND GOSSIP OF THE TIMES SQUARE SECTOR | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/back-from-the-sunken-liner-egypt.html | BACK FROM THE SUNKEN LINER EGYPT | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/new-bride-is-expected-to-aid-realty-in-richmond-and-bayonne-an.html | New Bride Is Expected to Aid Realty in Richmond and Bayonne; An Increased Demand for Residential and Industrial Sites Near Waterfront Is Reported by Brokers as Result of Completion of Span Across the Kill van Kull. NEW BRIDGE AIDS REALTY ACTIVITY Wide Benefits Predicted. Nearly 250 Parcels Acquired. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/one-among-many-of-the-new-buick-models.html | ONE AMONG MANY OF THE NEW BUICK MODELS. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/will-county-ill-milk-war-breaks-afresh-bomb-destroys-barn-43-cows.html | Will County (Ill.) Milk War Breaks Afresh; Bomb Destroys Barn, 43 Cows and 3 Horses | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/miss-loos-pays-a-call-on-a-rising-young-actor.html | MISS LOOS PAYS A CALL ON A RISING YOUNG ACTOR | True | By Anita Loos. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/historical-letters-a-gift-gratz-correspondence-is-presented-to.html | HISTORICAL LETTERS A GIFT.; Gratz Correspondence Is Presented to Jewish Society. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/canadians-take-to-study-about-25-per-cent-of-population-enrolled-in.html | CANADIANS TAKE TO STUDY.; About 25 Per Cent of Population Enrolled In Dominion Schools. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/strife-with-japan-unites-the-chinese-even-ignorant-peasants-in-the.html | STRIFE WITH JAPAN UNITES THE CHINESE; Even Ignorant Peasants in the Far Interior Are Imbued With National Spirit. SOLDIERS ARE NOW HEROES Manchurian Outbreak Has Reacted on People as No Anti-Foreign Propaganda Ever Did. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/mr-hergesheimers-study-of-sheridan-the-soldier-general-phil.html | Mr. Hergesheimer's Study of Sheridan the Soldier; General Phil Sheridan | True | By Charles Willis Thompson | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/soviet-warns-japan-on-cutting-railway-japanese-troops-taking.html | SOVIET WARNS JAPAN ON CUTTING RAILWAY; JAPANESE TROOPS TAKING POSSESSION IN MANCHURIA. | True | By Walter Duranty. Special Cable To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/tufts-team-rallies-to-defeat-bowdoin-scores-two-touchdowns-in-the.html | TUFTS TEAM RALLIES TO DEFEAT BOWDOIN; Scores Two Touchdowns in the Final Period to Gain a 13-to-6 Victory. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/ask-iraq-frontier-study-france-and-britain-call-on-league-council.html | ASK IRAQ FRONTIER STUDY.; France and Britain Call on League Council to Settle Problem. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/fantastic-traveler-and-some-other-recent-fiction-voltaire-finds-a.html | "Fantastic Traveler" and Some Other Recent Fiction; VOLTAIRE FINDS A TONGUE TO MATCH HIS OWN Latest Works of Fiction Love on the Riviera Cotton Planters Latest Works of Fiction Napoleon in Russia Philadelphia's Story Latest Works of Fiction A Slav Willie Baxter 16th Century India | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/walter-chesterton-architect-dies-at-86-uncle-of-british-authorwent.html | WALTER CHESTERTON, ARCHITECT, DIES AT 86; Uncle of British Author--Went to Canada in 1870, Residing for 20 Years in Winnipeg. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/florida-plays-tie-with-so-carolina-elevens-battle-to-a-66-deadlock.html | FLORIDA PLAYS TIE WITH SO. CAROLINA; Elevens Battle to a 6-6 Deadlock Under Semi-TropicalSun at Tampa.ROGERO RACES 60 YARDS Intercepts Pass and Dashes AcrossGamecock Goal Line--South Carolina Counts on Forward. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/to-show-church-crafts-st-hilda-guild-will-display-altar-linens.html | TO SHOW CHURCH CRAFTS.; St. Hilda Guild Will Display Altar Linens, Vestments and Paintings. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/grandis-visit-brings-antifascist-protest.html | GRANDI'S VISIT BRINGS ANTI-FASCIST PROTEST | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/new-stravinsky-concerto-noisy-ovation-for-unimpressive-violin.html | NEW STRAVINSKY CONCERTO; Noisy Ovation for Unimpressive Violin Work--Other Events in Berlin THE SEASON IN BERLIN | True | By Herbert F. Peyser. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/jamaica-to-seek-sixth-crown-in-7-years-in-psal-hockey.html | Jamaica to Seek Sixth Crown In 7 Years in P.S.A.L. Hockey | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/harvest-pecans-with-fishing-poles.html | Harvest Pecans With Fishing Poles. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/up-from-the-ranks.html | UP FROM THE RANKS. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/locked-up-in-own-jail-panama-police-captain-charged-with-aiding.html | LOCKED UP IN OWN JAIL.; Panama Police Captain Charged With Aiding Murderer's Escape. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/nyu-women-bow-to-beaver-college-miss-meadows-stars-as-jenkintown.html | N.Y.U. WOMEN BOW TO BEAVER COLLEGE; Miss Meadows Stars as Jenkintown Team Wins at FieldHockey, 6 to 2. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/coal-trade-plans-stir-west-virginia-producers-realize-that-they.html | COAL TRADE PLANS STIR WEST VIRGINIA; Producers Realize That They Must Find Their Own Remedy for Ills. SHERMAN LAW A HANDICAP Combination and Agreement on Price and Production Seen by Some as Only Way Out. Overproduction Main Factor. Tax Board on Profit. | True | By James W. Weir. Editorial Correspondence, The New York Times | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/a-gallicized-conrad-in-malaya.html | A Gallicized Conrad in Malaya | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/representing-the-piercearrow-1932-line.html | REPRESENTING THE PIERCE-ARROW 1932 LINE | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. NEW JERSEY. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/new-bermuda-liner-due-here-next-week-monarch-scheduled-to-arrive.html | NEW BERMUDA LINER DUE HERE NEXT WEEK; Monarch Scheduled to Arrive Monday, Nov. 23, and Leave on Maiden Trip Saturday. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/georgia-town-claims-records-for-two-veteran-carbon-lamps.html | Georgia Town Claims Records For Two Veteran Carbon Lamps | True | Special Correspondence, THE NEW YORK TIMES | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/parkway-will-help-dutchess-county-rights-of-way-being-acquired-by.html | PARKWAY WILL HELP DUTCHESS COUNTY; Rights of Way Being Acquired by Commission for Scenic. Highway. BISECTS OLD FARMING AREA Construction Now Under Way on Ten-Mile Stretch Near the Putnam County Line. Benefit to Dutchess County. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/wool-tops.html | WOOL TOPS. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/duelberggrimm-victors-finish-first-in-sixday-bike-race-at-chicago.html | DUELBERG-GRIMM VICTORS.; Finish First in Six-Day Bike Race at Chicago. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/blame-british-for-unrest-szechuan-guild-protests-against-tibetan.html | BLAME BRITISH FOR UNREST.; Szechuan Guild Protests Against Tibetan Armies In Sikong. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/crosseyed-heroine-honored-in-georgia-monument-to-nancy-hart-who-won.html | CROSS-EYED HEROINE HONORED IN GEORGIA; Monument to Nancy Hart, Who Won Fame in Revolution, Unveiled in Town Named for Her. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/army-harriers-beat-pitt.html | Army Harriers Beat Pitt. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/girdling-grape-vines-practice-is-found-to-be-beneficial-in.html | GIRDLING GRAPE VINES.; Practice Is Found to Be Beneficial in California. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/lenin-on-the-paris-stage.html | LENIN ON THE PARIS STAGE | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/nyu-elects-102-to-delta-mu-delta-former-students-are-among-those.html | N.Y.U. ELECTS 102 TO DELTA MU DELTA; Former Students Are Among Those Named to National Commercial Honor Body. TO BE RECEIVED DEC. 5 Dr. H.B. Rathbone and T.J. Watson Also to Be Inducted as Honorary Members at Annual Dinner. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/steel-frame-dwelling-being-built-at-summit-nj.html | STEEL FRAME DWELLING BEING BUILT AT SUMMIT, N.J. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/mexican-oil-company-plans-curtailment-aguila-interests-seek-to.html | MEXICAN OIL COMPANY PLANS CURTAILMENT; Aguila Interests Seek to Close Refinery as Huasteca Group Prepares to Expand. | True | Wireless to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/the-farflung-drama-of-the-wheat-pit-the-scene-on-the-floor-of-the.html | THE FAR-FLUNG DRAMA OF THE WHEAT PIT; The Scene on the Floor of the Big Exchange When the Market Is Seething | True | By R.l. Duffus Chicaco.photos On This Page By Rittase. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/ymca-realty-school.html | Y.M.C.A. Realty School. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/an-apostle-of-pessimism-forain-famous-french-artist-who-died-last.html | AN APOSTLE OF PESSIMISM; Forain, Famous French Artist, Who Died Last Summer--His Work on Display Here | True | By Elisabeth Luther Cary. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/ancient-madonna-statue-unearthed.html | ANCIENT MADONNA STATUE UNEARTHED. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/strike-against-higher-beer-threatens-britains-budget.html | Strike Against Higher Beer Threatens Britain's Budget | True | Special Cable to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/mother-of-six-is-slain-police-charge-husband-kicked-wife-to-death.html | MOTHER OF SIX IS SLAIN.; Police Charge Husband Kicked Wife to Death in Jersey Home. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/plays-offer-receipts-to-fund-for-the-needy-unemployed.html | Plays Offer Receipts to Fund For the Needy Unemployed | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/exemption-plan-called-failure-tax-measure-to-aid-housing-did-not.html | EXEMPTION PLAN CALLED FAILURE; Tax Measure to Aid Housing Did Not Achieve Aim, Says Mortgage Expert. ADDED BURDENS FOR MANY Only Speculative Builder Reaped Gain From Law Soon Expiring, in Opinion of J.K. Alliger. Added Burden on Many Owners. How Change Affects Landlords. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/statistical-summary.html | Statistical Summary | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/fam-schieffelin-accidentally-shot.html | F.A.M. Schieffelin Accidentally Shot | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/along-the-highways-of-finance-diplomacy-in-the-copper-industry-and.html | ALONG THE HIGHWAYS OF FINANCE; Diplomacy in the Copper Industry and a Railway Office-- Profits in Differences in Silver Markets. Crowley and the Boomer. Arbitraging in Silver. A Depression-Proof Business. Corners Out of Vogue. A Wall Street Enigma. Then and Now. A Lightning Machine. Changing Types. Platinum and Its Uses. | True | By Eugene M. Lokey. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/chaplin-visits-the-astors-comedian-accompanies-viscountess-on.html | CHAPLIN VISITS THE ASTORS; Comedian Accompanies Viscountess on Political Engagements. | True | Wireless to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/sees-rights-menaced-by-trust-law-change-bar-association-president.html | SEES RIGHTS MENACED BY TRUST LAW CHANGE; Bar Association President Says Triple Damage Suits Would Be Blocked. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/bridge-teams-tied-in-vanderbilt-cup-sims-and-schenken-teams-win.html | BRIDGE TEAMS TIED IN VANDERBILT CUP; Sims and Schenken Teams Win Five Matches Each in Final Round of 3-Day Tourney. PLAY-OFF FOR PRIZE TODAY Culbertson and Vanderbilt Fours Tied for Third Place, Each Taking One Match. A Game by Culbertson. | True | By Walter Malowan. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/roberts-captures-golf-match-held-by-americans-in-london.html | Roberts Captures Golf Match Held by Americans in London | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/turks-impose-crisis-tax-all-officers-must-cut-pay-10-giving-saving.html | TURKS IMPOSE "CRISIS TAX."; All Officers Must Cut Pay 10%, Giving Saving to Government. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/china-may-be-urged-not-to-force-issue-league-likely-to-ask-assent.html | CHINA MAY BE URGED NOT TO FORCE ISSUE; League Likely to Ask Assent to Japanese Occupation Until Order Returns. NO FIXED PLAN IS DRAWN Washington Denies Agreement With Tokyo--Debuchi Says Army Will Not Take Tsitsihar. Deny Formula Is Prepared. Debuchi's Outline of Situation. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/middleweights-box-at-jamaica.html | Middleweights Box at Jamaica. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/open-accounts-in-canada-american-concerns-start-deposits-in-banks.html | OPEN ACCOUNTS IN CANADA.; American Concerns Start Deposits In Banks to Profit on Exchange. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/rochester-budget-cut-2000000.html | Rochester Budget Cut $2,000,000. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/simms-petroleums-purchases.html | Simms Petroleum's Purchases. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/sardinians-win-song-contest.html | SARDINIANS WIN SONG CONTEST | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/a-sherwood-play-in-london.html | A Sherwood Play in London | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/will-give-audubon-house-brandt-says-only-condition-to-gift-is.html | WILL GIVE AUDUBON HOUSE.; Brandt Says Only Condition to Gift Is Removal by Nov. 30. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/warn-mission-work-may-be-cut-in-two-methodist-officials-in.html | WARN MISSION WORK MAY BE CUT IN TWO; Methodist Officials, in Philadelphia, Urge Salary Cuts to Meet $482,000 Deficit. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/asbury-park-halts-long-branch-70-pass-by-bruno-to-bennett-is.html | ASBURY PARK HALTS LONG BRANCH, 7-0; Pass by Bruno to Bennett is Decisive--Hardy of the Victors is Injured.RED BANK ELEVEN SCORESTriumphs Over South River Highby 13-6--Halts Rally by theLosers at Finish. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/john-m-young-dead-was-a-manufacturer-and-a-veteran-of-the-civil-war.html | JOHN M. YOUNG DEAD.; Was a Manufacturer and a Veteran of the Civil War. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/counter-stocks-firm-with-small-turnover-bank-shares-rally-after.html | COUNTER STOCKS FIRM, WITH SMALL TURNOVER; Bank Shares Rally After Early Weakness--Trend Lower in Insurance Group. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Month's Early Gains Cancelled. Guesses at Railway Dividends. Resistance Points" Watched. Hindsight and Foresight. Copper Stocks Hold Steady. Deadline of "Loans by Others." The Outlook for New Bond Issues. Last Week's Movements of Gold. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/silver.html | SILVER. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/hungarians-honor-hagyar-transatlantic-flier-is-guest-at-societies.html | HUNGARIANS HONOR HAGYAR; Transatlantic Flier Is Guest at Societies' Reception. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/flaxseed.html | FLAXSEED. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/cites-building-outlook-ernest-eberhard-directs-attention-to-recent.html | CITES BUILDING OUTLOOK.; Ernest Eberhard Directs Attention to Recent Big Operations. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/exeter-repulses-andover-15-t0-12-willis-boots-a-field-goal-in-last.html | EXETER REPULSES ANDOVER, 15 T0 12; Willis Boots a Field Goal in Last Quarter to Give Team Victory Over Old Rival.WINNERS COUNT ON PASSESTosses by Heyser to Murphyand Lane Bring Scores--3,000 See the Battle. WHITEHEAD LOSERS STAR Goes Over for Both Their Touchdowns--Fitz Also Excels With His Ball-Carrying Work. Exeter's Aerials Effective. Gardiner Recovers Fumble. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/mrs-ch-mackay-gives-benefit-concert-former-anna-case-receives-an.html | MRS. C.H. MACKAY GIVES BENEFIT CONCERT; Former Anna Case Receives an Ovation at Recital to Aid Fund for Unemployed in Roslyn. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/oregon-plays-a-tie-with-oregon-state-punting-and-aerial-duels-fail.html | OREGON PLAYS A TIE WITH OREGON STATE; Punting and Aerial Duels Fail to Break Scoreless Deadlock in Game at Eugene. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/kansas-man-seeks-light-on-hyde-move-he-wonders-why-the-secretary-of.html | KANSAS MAN SEEKS LIGHT ON HYDE MOVE; He Wonders Why the Secretary of Agriculture Searches for Dry Law Figures. HES HAD THEM FOR YEARS Department Sent M.C. Polley Report of Grain Used in MakingLiquor Away Back in 1921. Where Have the Records Gone? Some Elaborate Calculations. | True | By W.g. Clugston. Editorial Correspondence, The New York Times | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/state-school-aid-seen-at-maximum-education-officials-doubt-the.html | STATE SCHOOL AID SEEN AT MAXIMUM; Education Officials Doubt the Increases in Appropriations to City Will Continue. ATTENDANCE FIXES GRANT But Enrolment Is Not Expected to Rise and Plan to Ask Higher Rate Has Been Dropped. Liberalization Plea Dropped. Question of Land Values. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/dwelling-rented-in-flushing.html | Dwelling Rented in Flushing. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/providence-beats-st-johns-3312-triumph-marks-sixth-straight-victory.html | PROVIDENCE BEATS ST. JOHN'S, 33-12; Triumph Marks Sixth Straight Victory for Season for Rhode Island Team. LOSERS SCORE ON PASSES Brooklyn Eleven's Two Touchdowns Result From Aerials in First and Fourth. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/city-tax-protests-laid-to-new-racket-promises-of-a-cut-by-pull.html | CITY TAX PROTESTS LAID TO NEW RACKET; Promises of a Cut by "Pull" Under Inquiry as 70,000 Petitions Set Record. NEEDY LAWYERS BLAMED Illicit Operators Exact Half of All Savings by Reduced Assessments, Sexton Says. Sees Misleading Names Used. 7-000 Last-Minute Protests. CITY TAX PROTESTS LAID TO NEW RACKET | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/25000-see-penn-subdue-georgia-tech-1312-gettes-kick-for-point.html | 25,000 See Penn Subdue Georgia Tech, 13-12, Gette's Kick for Point Deciding. PENN WINS 13 TO 12, FROM GEORGIA TECH Kellett and Ford Tally for Victors in First Few Minutesas 25,000 Look On.GETTE ADDS DECIDING POINTSouthern Team Makes ThrillingCome-Back, Which Fails WhenTwo Kicks Are Blocked.BARRON DASHES 92 YARDSGarries Back Punt in the Fourth Period for Last Score--Hart Also Registers for Losers. Starts From 8-Yard Line. Ford Scores on Two Plays. | True | Special to The New York Times.Times Wide World Photo. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/would-adopt-english-as-world-language-bonn-professor-says-it-is-now.html | WOULD ADOPT ENGLISH AS WORLD LANGUAGE; Bonn Professor Says It Is Now Used by More Persons Than Any Other Western Tongue. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/bunin-to-address-workers-theatre.html | Bunin to Address Workers' Theatre. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/archbishop-forgot-he-was-a-novelist-but-hugh-walpole-unearthed.html | ARCHIBISHOP FORGOT HE WAS A NOVELIST; But Hugh Walpole Unearthed Book for Boys Written by His Grace of Canterbary in 1897. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/french-boy-scouts-in-debut-concert-make-quick-changes-from-choir.html | FRENCH BOY SCOUTS IN DEBUT CONCERT; Make Quick Changes From Choir Vestments to Uniforms in Varied Program. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/buried-treasure-excites-slovakia-tales-of-loot-cached-years-ago-by.html | 'BURIED TREASURE' EXCITES SLOVAKIA; Tales of Loot Cached Years Ago by Invaders Cost Credulous Folk Large Sums. PEASANTS DEVELOP TRADE They Earn Good Incomes Digging for Non-Existent Wealth--Gypsy Promoter "Goes Modern." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/ask-open-border-bridges-six-cities-petition-for-midnight-instead-of.html | ASK OPEN BORDER BRIDGES.; Six Cities Petition for Midnight Instead of 9 P. M. Closing. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/mrs-masseys-in-the-cold-cold-type.html | MRS. MASSEY'S IN THE COLD, COLD TYPE | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/parley-on-balkans-a-social-success-but-minorities-prove-stumbling.html | PARLEY ON BALKANS A SOCIAL SUCCESS; But Minorities Prove Stumbling Block to Progress on the Non-Aggression Compact. ROW HALTS DISCUSSION Cooperation Furthered in Marketing of Tobacco and Cereals--Turks Are Perfect Hosts to Delegates. | True | By J.w. Hernick. Wireless To the New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/roosevelt-refuses-legal-aide-to-blue-he-informs-suffolk-prosecutor.html | ROOSEVELT REFUSES LEGAL AIDE TO BLUE; He Informs Suffolk Prosecutor Attorney General Cannot Act Without Taking Charge. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/vienna-opera-artists-rebel.html | VIENNA OPERA ARTISTS REBEL | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/northwest-calls-for-farm-debt-aid-demand-for-direct-relief-has.html | NORTHWEST CALLS FOR FARM DEBT AID; Demand for Direct Relief Has Populist Tone, but Cheap Money Is Not Sought. MANY PLANS ARE PROPOSED Farmers Look to Government for Easing of Credit--Minnesota Considers Income Tax. Wants Federal Aid. Favors Frazier Bill. | True | By Herbert Lefkovitz. Editorial Correspondence, The New York Times | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/to-protest-on-tax-rise-mamaroneck-citizens-plan-mass-meeting.html | TO PROTEST ON TAX RISE.; Mamaroneck Citizens Plan Mass Meeting Tomorrow. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/more-voters-in-cuba-island-population-has-increased-500000-in.html | MORE VOTERS IN CUBA.; Island Population Has Increased 500,000 in Twelve Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/bullwinkle-gone-city-college-has-new-track-star-in-stern.html | Bullwinkle Gone, City College Has New Track Star in Stern | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/mother-and-two-children-killed-by-fumes-from-open-casks-of.html | Mother and Two Children Killed by Fumes From Open Casks of Fermenting New Wine | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/republicans-again-control-rochester-city-manager-system-remains-but.html | REPUBLICANS AGAIN CONTROL ROCHESTER; City Manager System Remains, but Present Regime Expected to Go on Jan. 1. MONROE COUNTY ALL G.O.P. Election Broke Deadlock in City Council--Lincoln Republicans Badly Worsted. Council Deadlock Broken. New Heads in Doubt. | True | By Wilburg G. Lewis. Editorial Correspondence, The New York Times | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/the-week-in-europe-japan-faces-league-a-compromise-report.html | THE WEEK IN EUROPE; JAPAN FACES LEAGUE; A COMPROMISE REPORT Washington and Tokyo Said to Have Evolved a Plan on Manchurian Dispute. DEBTS VERSUS REPARATIONS Britain to Oppose Relegating Reich's Private Commitments --Grandi Arrives Tomorrow. Tokyo for Tete-a-Tete. The War Debts Question. Grandi Nears Washington. | True | By Edwin L. James. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/clarkson-triumphs-over-rochester-70-zimber-scores-touchdown-after.html | CLARKSON TRIUMPHS OVER ROCHESTER, 7-0; Zimber Scores Touchdown After Two Passes Put the Ball on One-Yard Line. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/wales-uses-a-dial-phone.html | Wales Uses a Dial Phone. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/pictures-for-week-ending-nov-21.html | Pictures for Week Ending Nov. 21 | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/the-oyster-drill-causes-havoc-to-shellfish-in-great-south-bay.html | THE OYSTER DRILL CAUSES HAVOC TO SHELLFISH IN GREAT SOUTH BAY | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/wall-st-thief-gets-27000-securities-youth-posing-as-a-messenger.html | WALL ST. THIEF GETS $27,000 SECURITIES; Youth Posing as a Messenger Steals Non-Negotiable Stock From Broadway Brokers. THEFT UNKNOWN FOR HOURS Clerk Gives Bundle to Impostor When He Asks for It--List of Missing Shares Revealed. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/miss-tait-sets-high-speed-flying-at-2149-at-detroit-she-nearly.html | MISS TAIT SETS HIGH SPEED.; Flying at 214.9 at Detroit, She Nearly Attains New Record. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/ask-west-to-fight-to-save-shipyards-maritime-interests-on-pacific.html | ASK WEST TO FIGHT TO SAVE SHIPYARDS; Maritime Interests on Pacific Coast to Go Before Congress in Behalf of Carter Bill. UNIFIED APPEAL IS URGED Magazine Recalls the Growth of Industry There and Urges Federal Help to See It Resumed. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/return-of-financial-confidence.html | RETURN OF FINANCIAL CONFIDENCE. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/newly-recorded-music-rethberg-schorr-and-berlin-philharmonic-in.html | NEWLY RECORDED MUSIC; Rethberg, Schorr and Berlin Philharmonic In Reissues of Wagner | True | By Compton Pakenham. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/elemental-factors-that-work-for-our-industrial-recovery-as-italy.html | 'ELEMENTAL FACTORS' THAT WORK FOR OUR INDUSTRIAL RECOVERY; AS ITALY SEES DISARMAMENT | True | By Harry A. Wheeler. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/miss-stout-wed-to-james-b-davis-ceremony-in-chapel-of-st.html | MISS STOUT WED TO JAMES B. DAVIS; Ceremony in Chapel of St. Bartholomew's Is Performed by the Rev. Dr. Norwood.COUSIN ESCORTS THE BRIDEMrs. Sidney B. Hosmer the Matronof Honor--Bridegroom's Two Brothers Are Best Men. | True | Photo by Ira L. Hill. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/the-new-music-of-mendicancy.html | THE NEW MUSIC OF MENDICANCY | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/to-lecture-on-andree-flight.html | To Lecture on Andree Flight. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/our-harbor-goddess-in-a-new-radiance-the-stately-figure-of-liberty.html | OUR HARBOR GODDESS IN A NEW RADIANCE; The Stately Figure of Liberty Has Now Watched Over the Port for Forty-five Years and Remembers Great Days GODDESS OF SHE HARBOR IN A NEW RADIANCE Bartholdi's Stately Figure of Liberty Has Now Watched Over the Port for Forty-five Years and Recalls Many Stirring Days | True | By Walter B. Haywardphoto By Wendell McRae. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/queens-will-push-redistricting-bill-democrats-launch-albany-move-to.html | QUEENS WILL PUSH REDISTRICTING BILL; Democrats Launch Albany Move to Re-enact the Concurrent Resolution as Statute. FEAR DELAY IN LITIGATION See Waste of Time in Waiting for Supreme Court Ruling on Contested Measure. HOPE FOR EXECUTIVE FAVOR Cut In Tammany Strength and Gain for Up-State Expected to Help Sway Roosevelt. Queens Democrats Are Sponsors. Hopes for Approval. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/in-the-limelight-from-the-foreign-legion-to-49th-street-or.html | IN THE LIMELIGHT; From the Foreign Legion to 49th Street, or Something About Edward La Roche | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/relics-of-old-crimes-discovered-in-attic-weapons-used-in-murders-in.html | RELICS OF OLD CRIMES DISCOVERED IN ATTIC; Weapons Used in Murders in '80s Returned to Police by Family of Former Prosecutor. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/manual-and-madison-will-try-to-break-deadlock-saturday.html | Manual and Madison Will Try To Break Deadlock Saturday | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/bayside-home-buyers.html | Bayside Home Buyers. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/league-chiefs-expect-dawes-to-join-council-believe-the-state.html | LEAGUE CHIEFS EXPECT DAWES TO JOIN COUNCIL; Believe the State Department Desires Another Formal Invitation. | True | Special Cable to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/canadian-paper-men-aim-at-cooperation-committee-named-by-conference.html | CANADIAN PAPER MEN AIM AT COOPERATION; Committee Named by Conference of Manufacturers Will Study Principle of Action. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/pitts-passes-stop-army-eleven-260-panthers-complete-10-of-18.html | PITT'S PASSES STOP ARMY ELEVEN, 26-0; Panthers Complete 10 of 18 Forwards, 4 for Touchdowns, Before 64,000.BRILLIANT CATCHES MADEReider, Heller, Cutri and Sebastian Go Over as Aerial Barrage Routs Cadets. HURLEY ATTENDS CONTEST Secretary of War Watches GameWith Governor Pinchot--ThrongSees Parade of Corps. Hurls a Looping Pass. Pitt In Scoring Territory PITT'S PASSES STOP ARMY ELEVEN, 26-0 Army Blocks Kick. Brown's Punting Valuable. | True | By Robert F. Kelley. Special To the New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/shadow-stories-in-the-making.html | SHADOW STORIES IN THE MAKING | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/new-traffic-links-open-wide-areas-to-development-bay-ridge-flats.html | NEW TRAFFIC LINKS OPEN WIDE AREAS TO DEVELOPMENT; BAY RIDGE FLATS FOR WAGE EARNERS Ernest Flagg Planning Two Large Houses There Accommodating 700 Families.INVESTMENT OF $2,000,000First Unit, a Nine-Story Apartmenton Old Schlegel Estate, to BeReady Next Fall. Famous Bay Ridge Estate. Garden Court for Tenants. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/jersey-realty-sold-weeks-sales-in-two-communities-total-162000.html | JERSEY REALTY SOLD.; Week's Sales in Two Communities Total $162,000. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/gets-coast-guard-golf-cup.html | Gets Coast Guard Golf Cup. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/building-resold-quickly-forest-hills-parcel-changes-hands-for.html | BUILDING RESOLD QUICKLY.; Forest Hills Parcel Changes Hands for Second Time in Fortnight. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/30000-cargo-is-seized-trawler-loaded-with-liquor-caught-approaching.html | $30,000 CARGO IS SEIZED.; Trawler Loaded With Liquor Caught Approaching Jones Inlet. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/science-notes-a-new-project-for-extracting-seas-energy-possibility.html | SCIENCE NOTES: A NEW PROJECT FOR EXTRACTING SEA'S ENERGY; Possibility of Generating Power in Tropical Waters Again Explored--Chemistry Offers Aid to Insane | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/french-plans-for-big-canal-the-new-waterway-would-link-the-atlantic.html | FRENCH PLANS FOR BIG CANAL; The New Waterway Would Link the Atlantic and the Mediterranean Value to French Navy. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/amphibious-war-tank-produced-in-britain-light-machine-makes-40.html | AMPHIBIOUS WAR TANK PRODUCED IN BRITAIN; Light Machine Makes 40 Miles an Hour on Land and Six in Water. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/ladies-of-france.html | Ladies of France | True | By Alexander Nazaroff | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/churchs-plucky-play-wins-30950-riggs-handicap-as-pimlico-meeting.html | Church's Plucky Play Wins $30,950 Riggs Handicap as Pimlico Meeting Closes; PLUCKY PLAY FIRST IN RIGGS HANDICAP Church's Entry Beats Sidney Grant by Nose as 25,000 Look On at Pimlico. CLOCK TOWER GETS THIRD Victor Wins $22,950 in ClosingDay Feature and Pays $53.60 --Mate is Scratched.BARCELONA PETE SCORESDefeats Espinaca by Three LengthsIn Paca Purse-- Jockeys Nertneyand Roussell Injured. Dr. Freeland Places Fourth. Clock Tower Fails to Last. Nertney Hurt in Third Race. | True | By Bryan Field. Special To the New York Times.photo By Freudy. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/reception-for-students.html | Reception for Students. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/filipino-politicos-suffer-rude-shock-their-claim-that-islands-could.html | FILIPINO POLITICOS SUFFER RUDE SHOCK; Their Claim That Islands Could Open Up New Sugar Markets Upset by Facts. HITS INDEPENDENCE PLANS Any Satisfactory Action by Congress for Freedom Must Providefor Sugar Concessions. Java Undersells Phillippines. Production Is Heavier. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/1911-coastal-guns-still-among-best-gen-gulick-of-coast-artillery.html | 1911 COASTAL GUNS STILL AMONG BEST; Gen. Gulick of Coast Artillery Reports That Changes Have MadeThem Equal to Foreign Arms. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/shamrocks-nemesis.html | Shamrock's Nemesis | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/store-has-its-salespeople-taught-to-speak-correctly.html | Store Has Its Salespeople Taught to Speak Correctly | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/germany-must-stand-alone-says-spengler-being-relatively-young.html | GERMANY MUST STAND ALONE, SAYS SPENGLER; Being Relatively Young, Nation Can Be Strongest in Europe, Philosopher Asserts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/schools-mark-time-on-building-program-if-needed-sites-were-suddenly.html | SCHOOLS MARK TIME ON BUILDING PROGRAM; If Needed Sites Were Suddenly Approved, 100 More Men Would Be Required, Officials Believe. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/manhattan-beats-boston-university-triumphs-120-thomas-and-owen.html | MANHATTAN BEATS BOSTON UNIVERSITY; Triumphs, 12-0, Thomas and Owen Culminating First-Half Drives With Touchdowns. REPULSED IN THIRD PERIOD Player-Controlled Terriers Reach 3-Yard Line in Final Quarter, but Are Turned Back. Green Drives Down Field. Terriers Drive Back Green | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/ancient-beliefs.html | Ancient Beliefs | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/shibusawa-among-worlds-greatest-japans-grand-old-man-has-departed.html | SHIBUSAWA AMONG WORLD'S GREATEST; JAPAN'S GRAND OLD MAN HAS DEPARTED. | True | By Herbert S. Houston. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/grand-hotel-to-end-its-long-run-dec-5-will-conclude-almost-13.html | 'GRAND HOTEL' TO END ITS LONG RUN DEC. 5; Will Conclude Almost 13 Months at National and Go to Chicago -- Broke Two Records. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/school-track-meets-dec-12.html | School Track Meets Dec. 12. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/hose-mills-drop-resident-buyers.html | Hose Mills Drop Resident Buyers. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/named-seminary-speaker-dr-mackay-to-lecture-at-princeton-on-foreign.html | NAMED SEMINARY SPEAKER.; Dr. Mackay to Lecture at Princeton on Foreign Missions. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/meteoric-swarm-shrouded-by-fog-mist-conspires-with-late-hour-of.html | METEORIC SWARM SHROUDED BY FOG; Mist Conspires With Late Hour of Leonids' Celestial Stunts to Dampen Reception. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/veterans-delay-opening-of-building.html | Veterans Delay Opening of Building. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/newark-title-run-wednesday.html | Newark Title Run Wednesday. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/letters-from-readers-of-the-times-on-topics-in-the-news-increase-in.html | Letters From Readers of The Times on Topics in the News; INCREASE IN INDIAN POPULATION LAID TO MORE CAREFUL COUNT Not Due, Mr. Collier Maintains, to Greater Excess of Births Over Deaths ONE HAS MERELY TO KNOW METHOD And Deciding What Title Belongs to Who Becomes No Problem at All DEAN INGE AND BURKE. A PLEA FOR TRUE BEAUTY IN ART PERSUASION FOR NEWBURYPORT The Rev. Dr. Belden Really Wants Evangelist's Remains Presented to British Nation DEFENDING OUR BROADCASTING MR. SHAW MALIGNED SHERMAN AT ATLANTA LINEN FURNISHES AN EXAMPLE OF THE ACTION OF THE TARIFF Attempt to Establish Flax Industry Drives Mills to China to Detriment of Labor OLD CADI'S ADVICE HAD GOOD POINTS In Effect He Urged Against Warring Over Immaterial Things THE SHEPHERD KINGS OUR PRACTICAL ESTHETIC SENSE | True | JOHN COLLIER.JOHN H. PROTHEROE.B. FRANK DAKEAMY ROULSTONE, (Rev.) ALBERT D. BELDEN.EDWARD F. THOMAS.GABRIEL WELLS.C.M. LORINGA.W. FREDRICKS.C.S.D.W.W. McINTOSH.NORBERT BROWN | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/yale-150pounders-beat-harvard-140-m-jones-starts-victors-away.html | YALE 150-POUNDERS BEAT HARVARD, 14-0; M. Jones Starts Victors Away, Crossing After a March That Covers 65 Yards. DE WING ALSO GOES OVER Crashes Through Line From Losers' 5-Yard Mark--Safety Near Close Adds to Winners' Total. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/stars-that-shine-behind-us.html | STARS THAT SHINE BEHIND US | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/temple-joins-ranks-of-defeated-elevens-as-carnegie-wins-sensational.html | Temple Joins Ranks of Defeated Elevens As Carnegie Wins Sensational Game, 19-13 | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/cotton-prices-off-in-heavy-selling-in-line-with-outside-markets-and.html | COTTON PRICES OFF IN HEAVY SELLING; In Line With Outside Markets and Some Decline at Liverpool, Futures Lose 8 to 11 Points. SUPPLY LARGE AT OPENING Smaller Consumption by Mills and Crop Estimate Disappointing to the Trade. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | NEW YORK CHARTERS. Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/spanish-police-foil-monarchistic-plot-number-are-arrested-in-madrid.html | SPANISH POLICE FOIL MONARCHISTIC PLOT; Number Are Arrested in Madrid and Valencia--Government Minimizes Importance of Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/the-week-in-new-york-recently-opened-shows.html | THE WEEK IN NEW YORK: RECENTLY OPENED SHOWS | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/better-food-for-prisoners.html | Better Food for Prisoners. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/machines-that-help-cities-deep-their-streets-clean-a-german-type-of.html | MACHINES THAT HELP CITIES DEEP THEIR STREETS CLEAN; A GERMAN TYPE OF MUNICIPAL REFUSE COLLECTOR | True | By George A. Soper. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/swiss-labor-gains-in-vote-total-popular-poll-of-country-showed.html | SWISS LABOR GAINS IN VOTE.; Total Popular Poll of Country Showed Increase of 45,000. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/silk.html | SILK. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/rockefeller-delays-trip-will-leave-for-florida-tuesday-instead-of.html | ROCKEFELLER DELAYS TRIP.; Will Leave for Florida Tuesday Instead of Today. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/named-as-counselor-of-paris-embassy-gh-shaw-sent-from-instanbul-to.html | NAMED AS COUNSELOR OF PARIS EMBASSY; G.H. Shaw Sent From Instanbul to Succeed Marriner, Called to State Department. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/death-of-carl-stimming-a-loss-to-reich-shipping-interests.html | Death of Carl Stimming a Loss To Reich Shipping Interests | True | Wireless to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/ma-accepts-japans-terms-tokyo-hears-hostile-action-ceases-on-nonni.html | MA ACCEPTS JAPAN'S TERMS, TOKYO HEARS; HOSTILE ACTION CEASES ON NONNI RIVER; CHINESE BOY EMPEROR REACHES MUKDEN; ACTION WILL AID LEAGUE Imminence of Council Meeting Held Factor in Peace Moves. MA'S COURAGE PLAYS PART Feat of Collecting 22,000 Men in Week Is Believed to Have Given Pause to Japan. MUTUAL EVACUATION IS AIM Plan Is for Ma to Retire to Tsitsihar While Japanese Withdraw to Restore Status Quo. Way Cleared for League. Credit Given League and Ma. Attaches to Go to Manchuria. | True | By Hugh Byas. Wireless To the New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/cottonseed-oil.html | COTTONSEED OIL | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/rubber.html | RUBBER. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/pastor-cannon-foe-suspended-by-church-georgia-methodist-jury-finds.html | PASTOR, CANNON FOE, SUSPENDED BY CHURCH; Georgia Methodist Jury Finds Rev. R.G. Smith Guilty on Secret Charges. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/would-unify-hospitals-hoover-seeks-saving-in-placing-all-under.html | WOULD UNIFY HOSPITALS.; Hoover Seeks Saving In Placing All Under Veterans Bureau. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/stimson-welcomes-grandi-by-wireless-italian-foreign-minister-due.html | STIMSON WELCOMES GRANDI BY WIRELESS; Italian Foreign Minister, Due Here Tomorrow, to Leave Ship at Quarantine. CAPITAL PLANS GREETING Military Honors to Be Given at Station--New York Visit Is Deferred. ANTI-FASCISTS PROTEST Call Mass Meeting in Washington to Voice Their Objections to Reception There. To Visit New York Friday. To Honor Unknown Soldier. Signora Grandi to Telephone Home. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/the-kaisers-fall.html | The Kaiser's Fall | True | By Walter Littlefield | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/north-american-negroes-and-the-melting-pot-mr-embree-holds-that-a.html | North American Negroes And the Melting Pot; Mr. Embree Holds That a New Brown Race Has Been Created in the United States | True | By Dorothy Scarborough | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/americas-intellectuals-accept-jobs-scorned-in-europe-an-observer.html | America's Intellectuals Accept Jobs Scorned in Europe, an Observer Finds | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/paterson-to-hold-silk-convention.html | Paterson to Hold Silk Convention. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/monticello-high-beats-goshen.html | Monticello High Beats Goshen. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/additional-contributions-for-unemployed-reported-by-emergency.html | Additional Contributions for Unemployed Reported by Emergency Relief Committee | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/publicity-rules-for-doctors-given-new-york-academy-and-county.html | PUBLICITY RULES FOR DOCTORS GIVEN; New York Academy and County Medical Society Issue a Set of Instructions. WARN AGAINST SELF-GLORY Approve Use of Press, the Lecture Platform, Periodicals and the Radio with Restrictions. Possible Types of Approach. Cites Problems of Radio Talks. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/plan-vocational-training-builders-will-discuss-proposed-trade.html | PLAN VOCATIONAL TRAINING.; Builders Will Discuss Proposed Trade Centre With Educators. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/commodity-prices-start-buying-move-purchasing-executives-report.html | COMMODITY PRICES START BUYING MOVE; Purchasing Executives Report Plants Ready to Increase Present Inventories. CONFIDENCE IS GENERAL Feel Curtailed Output and Lower Stocks Reduce Risks--Chance to Recoup Losses a Factor. Many Industries More Active Hope to Recoup Losses. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/books-and-authors.html | Books and Authors | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/stocks-of-lead-increase.html | Stocks of Lead Increase. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/van-schaick-calls-conference.html | Van Schaick Calls Conference. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/final-effort-made-to-halt-radio-suit-success-or-failure-is-near-in.html | FINAL EFFORT MADE TO HALT RADIO SUIT; Success or Failure Is Near in Government's Parleys With Companies. COMPROMISE IS SOUGHT Large Amounts Invested in the Industry Seen as Main Obstacle to Accord. Causes of the Difficulties. Conflicting Patent Interests. Would Avoid Litigation. FINAL EFFORT MADE TO HALT RADIO SUIT | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/bank-runner-first-to-enter-initial-amateur-boxing-show.html | Bank Runner First to Enter Initial Amateur Boxing Show | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/richmond-hill-champion-golf-team-wins-psal-fall-event-2-to-1.html | RICHMOND HILL CHAMPION.; Golf Team Wins P.S.A.L. Fall Event, 2 to 1. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/new-utrecht-bows-to-madison-130-defeat-is-first-in-six-games-this.html | NEW UTRECHT BOWS TO MADISON, 13-0; Defeat is First in Six Games This Season--Waldman and Marino Get Touchdowns. ADAMS HIGH ON TOP, 6 TO 0 Vanquishes Lincoln at Dexter Park, Foster Going Over for Score in the Third Period. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/kearny-overcomes-orange-high-7-to-6-patwells-plunge-for-extra-point.html | KEARNY OVERCOMES ORANGE HIGH, 7 TO 6; Patwell's Plunge for Extra Point Decides Issue--Roselle and Dover Also Triumph. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/two-1932-lines-here-new-buick-has-clutch-controlpiercearrow-offers.html | TWO 1932 LINES HERE; New Buick Has Clutch Control--PierceArrow Offers 12s and 8s Automatic Clutch Control. THE PIERCE-ARROW LINE. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/long-island-social-notes.html | Long Island Social Notes. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/plan-state-realty-magazine.html | Plan State Realty Magazine. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/tone-strengthens-in-paris.html | Tone Strengthens in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/apply-for-relief-funds-all-cities-in-state-but-one-and-most-of.html | APPLY FOR RELIEF FUNDS.; All Cities in State but One and Most of Counties File Claims. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/italian-stock-prices.html | Italian Stock Prices. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/clive-of-frankenstein-silent-vs-sound-friendly-hollywood.html | CLIVE OF "FRANKENSTEIN"; Silent vs. Sound. Friendly Hollywood. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/italy-sends-youth-to-speak-for-her-the-dynamic-grandi-foreign.html | ITALY SENDS YOUTH TO SPEAK FOR HER; The Dynamic Grandi, Foreign Minister, Has at 36 a Record As Soldier, Fascist Leader and Skilled Diplomat ITALY'S YOUTHFUL SPOKESMAN | True | By Walter Littlefieldphoto From Bragaglia, Rome. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/less-soviet-grain-sown-completing-of-fall-plan-reported-to.html | LESS SOVIET GRAIN SOWN.; Completing of Fall Plan Reported to Washington as Unlikely. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/cedarholm-clue-seen-body-found-near-media-pa-believed-that-of.html | CEDARHOLM CLUE SEEN.; Body Found Near Media, Pa., Believed That of Brooklyn Woman. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/signs-in-new-england.html | SIGNS IN NEW ENGLAND | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/modify-court-system-seven-justices-in-westchester-act-to-expedite.html | MODIFY COURT SYSTEM.; Seven Justices in Westchester Act to Expedite Trial of Cases. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/badness-responds-to-mild-methods-pennsylvania-hospital-school.html | 'BADNESS' RESPONDS TO MILD METHODS; Pennsylvania Hospital School Reports Success in Dealing With Disordered Behavior. ILLNESS FOUND A FACTOR Even Undetected Cases of Sleeping Sickness Revealed as Causes of Odd Quirks in Children. The Origin of "Badness." Treatment Through Education. | True | By Earl D. Bond. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/pacer-tried-as-trotter.html | Pacer Tried as Trotter. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/kansas-vigilantes-look-upon-theft-of-their-arms-as-insult.html | Kansas Vigilantes Look Upon Theft of Their Arms as Insult | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/snowden-suffers-a-chill.html | Snowden Suffers a Chill. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/in-the-paris-art-world-comment-on-numerous-exhibitions-that-have.html | IN THE PARIS ART WORLD; Comment on Numerous Exhibitions That Have Been Attracting Attention of Late | True | By Ruth Green Harris. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/white-plains-tops-new-rochelle-high-blanks-westchester-rival-190.html | WHITE PLAINS TOPS NEW ROCHELLE HIGH; Blanks Westchester Rival, 19-0, for Eighth Straight Victory Before 10,000. MT. VERNON BEATS YONKERS Scores by 32-6 on Home Gridiron as Crowd of 4,000 Looks On-- Other Results. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/league-is-hopeful-of-an-accord-over-manchuria-council-to-consider.html | League Is Hopeful of an Accord Over Manchuria; Council to Consider Several Compromises in Paris | True | By P.j. Philip. Special Cabte To the New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/dog-registration-again-on-increase-slump-of-early-season-overcome.html | DOG REGISTRATION AGAIN ON INCREASE; Slump of Early Season Overcome as Figures for September Show 5,000 Listed.A.K.C. HAS 34,000 TOTALNumber for January Through September Only 2,000 Below SamePeriod Last Year. Difference Grows to 2,000. Continue in the Lead. | True | By Vernon van Ness. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/cold-wave-sweeps-into-spain.html | Cold Wave Sweeps Into Spain. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/rural-and-city-votes.html | RURAL AND CITY VOTES. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/from-the-dramatic-mailbag-mr-gillmore-advises-another-vote-for-mr.html | From the Dramatic Mailbag. Mr. Gillmore Advises. Another Vote for Mr. Geddes. From Another Unknown Playwright. IN THE DRAMATIC MAILBAG Regarding "The Roof." | True | FRANK GILLMORE.MAURICE J. SPEISER.HUGH CAHILL.RICHARD BURTON. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/town-hall-recitals.html | TOWN HALL RECITALS | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/3-die-as-auto-hits-parked-car-in-jersey-three-others-injuredmachine.html | 3 DIE AS AUTO HITS PARKED CAR IN JERSEY; Three Others Injured--Machine Hurtles Down 15-Foot Bank in Passaic. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/lerroux-displaced-by-briand-now-goes-to-council-session.html | Lerroux, Displaced by Briand, Now Goes to Council Session | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/union-deadlocks-hamilton-at-00-old-rivals-battle-to-scoreless-tie.html | UNION DEADLOCKS HAMILTON AT 0-0; Old Rivals Battle to Scoreless Tie in Thrilling Game Before 7,000.TRY FOR FIELD GOAL FAILSDesormo Makes Attempt in Second Quarter--Lippitt and ScobieStar in Contest. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/sues-to-oust-70-firemen-taxpayer-says-injured-men-are-illegally.html | SUES TO OUST 70 FIREMEN.; Taxpayer Says Injured Men Are Illegally Kept In Prevention Work. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/engineer-sues-france-on-wartime-invention-paul-boucherot-asks.html | ENGINEER SUES FRANCE ON WARTIME INVENTION; Paul Boucherot Asks $1,000,000 on Grounds Telegraphic System Was Not Protected. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/launch-united-fruit-ship-officials-take-part-in-ceremony-at-newport.html | LAUNCH UNITED FRUIT SHIP.; Officials Take Part in Ceremony at Newport News. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/westchester-ma-wins-270.html | Westchester M.A. Wins, 27-0. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/michigan-is-tied-by-michigan-state-51000-sit-through-downpour-of.html | MICHIGAN IS TIED BY MICHIGAN STATE; 51,000 Sit Through Downpour of Rain to See Scoreless Battle. HEWITT DASHES 44 YARDS Carries Ball to State's 27-Yard Line But Wolverines Fall to Continue Drive. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/here-and-there-the-altruism-of-animals-handshake-reform-halts.html | HERE AND THERE; The Altruism of Animals. Handshake Reform Halts. Greetings to Choose From. Double Meanings. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/oppose-power-co-plan-realty-men-say-wires-and-poles-will-damage.html | OPPOSE POWER CO. PLAN.; Realty Men Say Wires and Poles Will Damage Adjacent Property. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/farms-not-fish-from-zuider-zee-holland-is-slowly-turning-her.html | FARMS, NOT FISH, FROM ZUIDER ZEE; Holland Is Slowly Turning Her Waterway Of Old Into Productive New Land | True | By Frances D. McMullenphoto By J.h. McMullen. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/football-inquiry-by-columbia-urged-head-of-riverdale-school-says-of.html | FOOTBALL INQUIRY BY COLUMBIA URGED; Head of Riverdale School Says Official Action Is Only Way to Satisfy the Public. PRAISES STUDENT EDITORS Says Their Courage Deserves Respect and Condemns Threats Made by Two Players. Urges Official Inquiry. Commends Editorial Board. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/41000-were-drowned-in-the-anhui-floods-roll-of-death-in-single.html | 41,000 WERE DROWNED IN THE ANHUI FLOODS; Roll of Death in Single Province of China Includes Only Sixteen Counties. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/loan-to-cuba-extended.html | Loan to Cuba Extended. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/plan-baltimore-season-university-summer-players-to-open-winter.html | PLAN BALTIMORE SEASON.; University Summer Players to Open Winter Repertory Tomorrow. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/lay-church-stone-in-park-av-today-new-christ-church-methodist.html | LAY CHURCH STONE IN PARK AV. TODAY; NEW CHRIST CHURCH, METHODIST EPISCOPAL. | True | R.M. Shaw. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/a-new-novel-by-a-swiss-dumas.html | A New Novel By A Swiss Dumas | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/la-guardia-refuses-walker-bid-to-aid-in-greeting-grandi-here.html | La Guardia Refuses Walker Bid To Aid in Greeting Grandi Here | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/cotton-consumption-larger-in-october-home-takings-were-18741-bales.html | COTTON CONSUMPTION LARGER IN OCTOBER; Home Takings Were 18,741 Bales Above the 1930 Mark--Exports Largest Since 1929. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Chris Sinsabaugh. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/roosevelt-opens-new-parkway-link-30mile-section-from-valhalla-to.html | ROOSEVELT OPENS NEW PARKWAY LINK; 30-Mile Section From Valhalla to Bear Mountain Bridge Cost $10,000,000. GOVERNOR PRAISES WARD Calls Him "Granddaddy" of Westchester System--Says State Must Not Curtail Park Work. State and County Leaders Meet. Hopes for Funds to Push Work. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/liquidating-wave-drops-wheat-again-losses-of-2-18-to-2-c-wipe-out.html | LIQUIDATING WAVE DROPS WHEAT AGAIN; Losses of 2 1/8 to 2 c Wipe Out About 50 Per Cent of Gains Made on Recent Bulge. SHORT INTEREST IS LIMITED Corn, Oats and Rye End at Lower Levels, Influenced Largely by Course of Bread Grain. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/w-and-l-conquers-princeton-6-to-0-15yard-pass-from-mattox-to-sawyer.html | W. AND L. CONQUERS PRINCETON, 6 TO 0; 15-Yard Pass From Mattox to Sawyer in the Second Period Turns Back the Tigers. 13,000 SEE THE CONTEST Victors Fight Grimly to Hold Margin, Despite a Vigorous Counter-Drive by Losers. AERIALS FEATURE COMBAT One, From Craig to Fairman, Puts Ball on Southerners' 10-Yard Line, but Nassau Attack Falters. Princeton's Chance Fades. Seyfarth Falls on Fumble. W. and L. Punts Out of Danger. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/guidance-is-seen-as-social-problem-greater-attention-to-economic.html | GUIDANCE IS SEEN AS SOCIAL PROBLEM; Greater Attention to Economic Factors Is Urged in Making Choice of a Vocation. SAYS NATURE IS NO BAR Dr. Clark Asserts That Most of the so-Called Interests of a Man Are Socially Acquired. A Task for Guidance. LIFE EARNINGS OF VOCATIONS. The Pleas of Poor Pay. What Leaders Say. | True | By Harold F. Clark. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/warners-invade-england.html | WARNERS INVADE ENGLAND | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/horn-and-collins-rematched.html | Horn and Collins Rematched. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/illinois-banking-laws-said-to-need-revision-search-for-assets-of.html | ILLINOIS BANKING LAWS SAID TO NEED REVISION; Search for Assets of Defunct Bain Banks Reveals Weaknesses in State Regulations. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/former-lady-heath-and-her-new-husband.html | FORMER LADY HEATH AND HER NEW HUSBAND. | True | Times Wide World Photo. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/they-say-a-still-uneasy-world-debt-cancellation-crazy-economy-japan.html | THEY SAY; A STILL UNEASY WORLD DEBT CANCELLATION. CRAZY ECONOMY" JAPAN AND TREATIES. MAKING WAR IMPOSSIBLE FRANCE AND ARMS. | True | By Herbert Hoover, | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/private-school-run-annexed-by-cornell-scenes-during-the-title.html | PRIVATE SCHOOL RUN ANNEXED BY CORNELL; SCENES DURING THE TITLE SCHOOL RUNS AT VAN CORTLANDT PARK YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/plan-to-beautify-queens-boulevard-project-will-seek-to-control.html | PLAN TO BEAUTIFY QUEENS BOULEVARD; Project Will Seek to Control Architecture and Speed Up Orderly Development. THE PROBLEM OF ZONING George Meyer of Cord Meyer Development Co. Appointed Chairmanof the Forest Hills Unit. Elements of Plan. Architecture. With Regional Plan. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA, | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/mortgage-survey-shows-ample-funds-temporary-waiving-amortization-on.html | MORTGAGE SURVEY SHOWS AMPLE FUNDS; Temporary Waiving Amortization on Sound Loans Asked by State Board. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/160-students-get-cornell-degrees-fiftyfour-baccalaureate-and-106.html | 160 STUDENTS GET CORNELL DEGREES; Fifty-four Baccalaureate and 106 Advance Honors Awarded as of Sept. 30. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/washington-wins-as-25000-look-on-two-touchdowns-in-the-final-period.html | WASHINGTON WINS AS 25,000 LOOK ON; Two Touchdowns in the Final Period Defeat Washington State, 12-0. BLEDSOE SCORES FIRST ONE Counts on 15-Yard Smash Through Tackle--Hufford Also Tallies. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/cotton-belt-sale-to-sp-is-opposed-van-sweringen-interests-challenge.html | COTTON BELT" SALE TO S.P. IS OPPOSED; Van Sweringen Interests Challenge Statement That FormerRoad Faces Receivership. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/the-holland-tunnel-begins-its-fifth-year-of-service-since-its.html | THE HOLLAND TUNNEL BEGINS ITS FIFTH YEAR OF SERVICE; Since Its Opening More Than 43,000,000 Motor Cars Have Passed Through the Road Underneath the Hudson River Problems of the Engineers. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/nicaragua-curbs-gold-exports.html | Nicaragua Curbs Gold Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/three-nations-delay-german-trade-move-czechoslovakia-argentina-and.html | THREE NATIONS DELAY GERMAN TRADE MOVE; Czechoslovakia, Argentina and Turkey Oppose Preference for Rumania and Hungary. | True | Special Cable to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/seek-radio-services-to-prevent-collision.html | SEEK RADIO SERVICES TO PREVENT COLLISION | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/help-of-legion-asked-on-jobs-for-disabled-ec-babcock-reports-the.html | HELP OF LEGION ASKED ON JOBS FOR DISABLED; E.C. Babcock Reports the Labor Department Has Already Found Posts for 7,500. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/new-england-mills-active-wool-worsted-and-silk-plants-increase.html | NEW ENGLAND MILLS ACTIVE.; Wool, Worsted and Silk Plants Increase Output. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/cuban-revolutionists-ship-to-be-prosaic-fruit-carrier.html | Cuban Revolutionists' Ship To Be Prosaic Fruit Carrier | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/roosevelt-home-to-show-furniture-governors-wife-will-open.html | ROOSEVELT HOME TO SHOW FURNITURE; Governor's Wife Will Open Exhibition of Hand-made Pieces Tomorrow. ANNUAL SALE TO BE HELD Public Is Invited to View Reproductions of Early AmericanArt Objects. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/georgias-uncle-jim-blames-cigarettes-for-farmers-ills.html | Georgia's Uncle Jim Blames Cigarettes for Farmers' Ills | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/young-exemperor-turns-up-in-mukden-monarchists-are-expected-to.html | YOUNG EX-EMPEROR TURNS UP IN MUKDEN; Monarchists Are Expected to Proclaim Pu-Yi Ruler of State in Manchuria Today. JAPANESE DENY AIDING HIM Tokyo Officials Say Chinese Move to Restore Old Regime Is None of Their Business. Plan Demonstration Today. Coronation Plans Confirmed. Proclamation Expected Today. YOUNG EX-EMPEROR TURNS UP IN MUKDEN | True | Special Cable to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/many-rail-bonds-go-near-1931-lows-all-erie-loans-selloff-to-bangor.html | MANY RAIL BONDS GO NEAR 1931 LOWS; All Erie Loans Sell-Off to --Bangor & Aroostook 4s Break 14 Points to 70. ARGENTINE ISSUES UP AGAIN Japanese Obligations of All Kinds Are Higher--German List is Irregular at Finish. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/cost-of-not-planning.html | COST OF NOT PLANNING. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/young-czech-masseur-weds-widow-of-millionaire-patron.html | Young Czech Masseur Weds Widow of Millionaire Patron | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/four-states-decide-tobacco-situation-brightleaf-acreage-reduction.html | FOUR STATES DECIDE TOBACCO SITUATION; Bright-Leaf Acreage Reduction Abandoned by Governors at Charlotte Meeting. SMALLER CROP EXPECTED Opposition of North Carolina's Executive Settles the Matter --Cotton Also Discussed. Tobacco Position Settled. Expect Smaller Crop. | True | By Robert E. Williams. Editorial Correspondence, The New York Times | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/ecuador-captures-rebel-colonel-serrano-heldcountry-now-apparently.html | ECUADOR CAPTURES REBEL.; Colonel Serrano Held--Country Now Apparently Quiet. | True | Special Cable to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/utility-earnings-american-public-service-company.html | UTILITY EARNINGS.; American Public Service Company | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/copper.html | COPPER. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/rpi-is-beaten-70-by-worcester-tech-engineers-threaten-winners-goal.html | R.P.I. IS BEATEN, 7-0, BY WORCESTER TECH; Engineers Threaten Winners' Goal on Several Occasions, but Fumbles Nullify Their Efforts. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/two-navy-inquiries-are-now-predicted-army-and-navy-journal-says.html | TWO NAVY INQUIRIES ARE NOW PREDICTED; Army and Navy Journal Says Senate and House Will Take Up Hoover-League Dispute. TECHNICAL POINTS TO FORE Service Paper Also Expects These to Be Stressed in Gardiner's Reply, Due Tomorrow. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/a-play-and-tea-benefit-event-on-tuesday-other-theatres.html | A PLAY AND TEA; Benefit Event on Tuesday --Other Theatres | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/will-discuss-coal-strife-pastors-of-four-states-to-meet-here-on.html | WILL DISCUSS COAL STRIFE.; Pastors of Four States to Meet Here on Kentucky Crisis Tuesday. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/connelly-to-talk-on-censorship.html | Connelly to Talk on "Censorship." | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/choate-turns-back-kent-eleven-3212-conquers-traditional-rival-and.html | CHOATE TURNS BACK KENT ELEVEN, 32-12; Conquers Traditional Rival and Keeps Intact Unbeaten and Untied Record. CURTIN SCORES FOUR TIMES Features Offensive Play of Victors --Losers Gain Early Lead on Touchdown by J. Hart. Kent Makes Strong Start. Make Repeated Gains. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/public-sale-on-wednesday-for-yaleprinceton-contest.html | Public Sale on Wednesday For Yale-Princeton Contest | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/costume-ball-held-in-westchester-oldfashioned-night-celebrated-at.html | COSTUME BALL HELD IN WESTCHESTER; Old-Fashioned Night Celebrated at Briarcliff Manor With Southern Dinner Dance. 'NINETIES DANCE IN ARDSLEY Cabaret Entertainment Is Feature at Rye Club--Benefit Bridge Planned in Scarsdale. Hosts at Westchester Club. Charity Bridge Planned in Harrison. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/old-piano-returns-to-favor-as-brussels-tires-of-machines.html | Old Piano Returns to Favor As Brussels Tires of 'Machines' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/the-vinegar-tree-gets-to-berlin-mr-osborns-play-does-not-promise-to.html | THE VINEGAR TREE" GETS TO BERLIN; Mr. Osborn's Play Does Not Promise to Flourish in Central Europe --A New One by the Author of "The Five Frankfurters" | True | Photo by Soichi Sunami. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/hoovers-bank-plan-gets-wide-support-national-real-estate-leaders.html | HOOVER'S BANK PLAN GETS WIDE SUPPORT; National Real Estate Leaders and Congressional Chiefs Call It Constructive Move. STEAGALL IN FAVOR OF IT President Is Studying Submission to Congress--ReserveSystem Not to Be Touched. H.M. Robinson Credited With Aid. HOOVER'S BANK PLAN GETS WIDE SUPPORT TEXT OF MESSAGES FAVORABLE COMMENT HERE. Realty Men See Plan Stimulating Building and Other Lines. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/the-latest-in-bulbous-bows.html | THE LATEST IN BULBOUS BOWS | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/princeton-concludes-senior-promenade-dancing-continues-until.html | PRINCETON CONCLUDES SENIOR PROMENADE; Dancing Continues Until Midnight -- Football Game and College Play Well Attended. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/hoover-to-present-the-schiff-trophy-cup-has-been-awarded-to-naval.html | HOOVER TO PRESENT THE SCHIFF TROPHY; Cup Has Been Awarded to Naval Reserve Aviation Base at Floyd Bennett Field. SET RECORD FOR THE YEAR Unit Flew 3,441 Hours Without an Accident in the Line of Duty. HOOVER TO PRESENT THE SCHIFF TROPHY | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/square-dances-come-back-arkansas-fiddler-again-in-his-element-in.html | SQUARE DANCES COME BACK.; Arkansas Fiddler Agin In His Element in the Ozarks. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/excerpts-from-letters-foreign-investments-in-japan-crews-of.html | EXCERPTS FROM LETTERS; Foreign Investments In Japan. Crews of American Ships. | True | E.W.C.Floral Park, N.Y.FREDERICK D. THOMAS, Brooklyn. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/alumni-to-hear-smith-columbia-association-to-honor-former-governor.html | ALUMNI TO HEAR SMITH.; Columbia Association to Honor Former Governor Wednesday. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/springfield-loses-to-new-hampshire-goes-down-before-strong.html | SPRINGFIELD LOSES TO NEW HAMPSHIRE; Goes Down Before Strong Offensive Play by 26-13, Wood Starring for the Victors. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/the-merchants-point-of-view-business-influences-mixed-some-economic.html | The Merchant's Point of View; Business Influences Mixed. Some Economic Fallacies. Profit Sharing Needed. ChainStoreSurvey. | True | By C.f. Hughes | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/see-sign-of-bottom-of-slump-in-steel-executives-of-the-industry-are.html | SEE SIGN OF BOTTOM OF SLUMP IN STEEL; Executives of the Industry Are Heartened by Rise in Mill Activity and Demand. SCRAP PRICES ALSO FIRMER Nine Leading Companies Report Operations Entailed Loss of $5,000,000 in 3 Months. $5,000,000 Loss in Three Months. Effect of Economies. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/not-shot-by-a-hunting-companion.html | Not Shot by a Hunting Companion. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/slacker-in-richmond-area-weather-is-blamed-for-unexpected-dullness.html | SLACKER IN RICHMOND AREA.; Weather Is Blamed for Unexpected Dullness of Trade. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/blair-eleven-tops-peddie-by-20-to-13-stages-openingperiod-drive-to.html | BLAIR ELEVEN TOPS PEDDIE BY 20 TO 13; Stages Opening-Period Drive to Halt Rivals for First Time in Six Years. McFADDEN TALLIES TWICE Leads Victors' Play as 5,000 Look On--Losers Make Strong Rally in the Final Quarter. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/veterans-honor-father-duffy.html | Veterans Honor Father Duffy. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/westchester-items-demand-for-homes-active-in-various-communities.html | WESTCHESTER ITEMS.; Demand for Homes Active in Various Communities. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/reichsbank-may-gain-gold-if-old-mine-can-be-worked.html | Reichsbank May Gain Gold If Old Mine Can Be Worked | True | Special Cable to THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/listeningin-televisions-smoke-koil-joins-a-network-a-listener.html | LISTENING-IN; Television's Smoke. KOIL Joins a Network. A Listener Suggests-- Television Goes to Bazaar. Healthy Call Letters. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/no-holiday-in-reich-like-armistice-day-nov-9-which-means-end-of-war.html | NO HOLIDAY IN REICH LIKE ARMISTICE DAY; Nov. 9, Which Means End of War and Beginning of Republic, is Day of Recriminations. WAR-GUILT THEORY RANKLES Whole Nation is Convinced it Got "Raw Deal" and Allies Have Not Lived Up to Promises. Why Elections Were Asked Then. Cites Stresemann's Speech. The Socialists' Role. | True | By Hugh Jedell. Special Cable To the New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/vaudeville.html | VAUDEVILLE | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/singing-for-the-happy-days-broadcasters-tell-the-world-to.html | SINGING FOR THE HAPPY DAYS; Broadcasters Tell the World to Smile--Radio Wages Its First Campaign Against Pessimism--A Call for Undaunted Faith No Retreat in America. Back in the "New Era." Music to Charm the Bears. | True | By Orrin E. Dunlap Jr. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/panama-dry-asserts-he-saw-real-mermaid-had-only-jug-of-water-in.html | PANAMA DRY ASSERTS HE SAW REAL MERMAID; Had Only Jug of Water in Fishing Boat--Skeptics AdvanceBathing Girl Theory. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/kentucky-triumphs-as-30000-look-on-conquers-virginia-mi-team-by.html | KENTUCKY TRIUMPHS AS 30,000 LOOK ON; Conquers Virginia M.I. Team by 20-12 Before Homecoming Crowd at Lexington.KELLY GETS 2 TOUCHDOWNSRuns 69 Yards to Account for OneTally--Kercheval Also Starsfor the Victors. | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/as-the-tryout-towns-see-two-new-shows.html | AS THE TRYOUT TOWNS SEE TWO NEW SHOWS | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/berlin-grain-pact-likely-yugoslavia-expected-to-benefit-as-in-paris.html | BERLIN GRAIN PACT LIKELY.; Yugoslavia Expected to Benefit as in Paris Agreement. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/5-girls-3-jobless-live-on-33-a-week-share-a-room-and-take-turns.html | 5 GIRLS, 3 JOBLESS, LIVE ON $33 A WEEK; Share a Room and Take Turns Hunting Work, Using Single Costume, Bureau Reveals. SEAMSTRESS HAS 20 CENTS She Owes Two Months' Rent, Board Reports--Most Applicants Ask Work Rather Than Charity. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/reds-steal-tune-on-air-vienna-communists-work-ingenious-dodge-on.html | REDS STEAL TUNE ON AIR.; Vienna Communists Work Ingenious Dodge on State Radio. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/lafayette-routs-penn-state-330-maroon-eleven-unleashes-attack-in.html | LAFAYETTE ROUTS PENN STATE, 33-0; Maroon Eleven Unleashes Attack in Second That Leads toFive Touchdowns.WILCOX FIRST TO SCORETallies on Dash Through Tackle--Wermuth and Socolow Star on the Offensive. Wilcox First to Score. Hurls Pass 45 Yards. Socolow Runs 20 Yards | True | Special to The New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/hudsons-bay-head-looks-over-ground-major-cooper-new-governor-of.html | HUDSON'S BAY HEAD LOOKS OVER GROUND; Major Cooper, New Governor of Famous Traders, Pays Visit to Canadian Headquarters. AIMS TO RESTORE PRESTIGE Will Try to Cut Losses Without Restricting Fur Purchases FromTrappers. | True | By V.m. Kipp. Special Correspondence, the New York Times. | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/science-launches-new-attack-on-the-atoms-citadel-millions-of-volts.html | SCIENCE LAUNCHES NEW ATTACK ON THE ATOM'S CITADEL; Millions of Volts Made Possible by Van de Graaff Invention Are to Disrupt the Nucleus in the Hope of Wresting From It Secrets of the Universe-- Physics' Most Stupendous Task Clearly Set Forth The New Attack. The Importance of the Nucleus. Rutherford'e Experiment. Picture of the Atom. Powerful Tubes. The Electrical Drop. The Principle Applied. Gamma Rays Possible. Utilizing the X-Ray. More Knowledge Sought. | True | By Waldemar Kaempffert | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/use-taxlease-clause-several-chains-inserting-prevision-that-owner.html | USE TAX-LEASE CLAUSE.; Several Chains Inserting Prevision That Owner Pay Levy. | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-15 | 1931-11-15 | https://www.nytimes.com/1931/11/15/archives/adjusted-index-of-business-barely-lower-check-to-freight-series.html | Adjusted Index of Business Barely Lower; Check to Freight Series Decline a Feature | True | | C1B 135014,C1B 135015,C1B 135016,C1B 135017,C1B 135018,C1B 135019,C1B 135020 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/sees-colleges-doomed-potter-says-they-are-losing-their-place-in.html | SEES COLLEGES DOOMED.; Potter Says They Are Losing Their Place in Modern Education. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/trade-plan-suggested.html | Trade Plan Suggested. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/differed-on-development-plans.html | Differed on Development Plans. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/commodity-prices-lower-for-week-coffee-market-slow-with-futures-off.html | COMMODITY PRICES LOWER FOR WEEK; Coffee Market Slow, With Futures Off 33 to 38 Points-- Sugar Down 3 to 6.WOOL TOPS RESIST TRENDClose Virtually Unchanged--HidesDecline in Record Trading and Rubber Drops. Sugar. Coffee. Cocoa. Hides. Rubber. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/london-fears-harm-to-league-in-crisis-unless-chinese-dispute-can-be.html | LONDON FEARS HARM TO LEAGUE IN CRISIS; Unless Chinese Dispute Can Be Solved, the February Arms Parley Is Held Futile. | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/to-give-seconds-evenings-abroad.html | To Give Seconds "Evenings Abroad." | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/dispute-over-a-coat-bares-fake-holdup-two-reporting-2800-robbery.html | DISPUTE OVER A COAT BARES FAKE HOLD-UP; Two Reporting $2,800 Robbery Clash on Thief's Garb andDetective Gets Suspicious. ONE MAKES AN ADMISSION Leads Police to Pair Who Are Heldas the "Bandits"-- Other ManCleared of Part in Crime. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/commodity-average-slightly-advanced-index-number-is-still-close-to.html | COMMODITY AVERAGE SLIGHTLY ADVANCED; Index Number Is Still Close to Year's Lowest--British Prices Are Higher. | True | Special to The New York Times. | C1B 133948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/the-small-college.html | THE SMALL COLLEGE. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/old-roosevelt-plea-read-late-presidents-sister-recalls-his-appeal.html | OLD ROOSEVELT PLEA READ; Late President's Sister Recalls His Appeal in Behalf of Needy. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/sophia-delza-pleases-in-dance-concert-first-performance-justifies.html | SOPHIA DELZA PLEASES IN DANCE CONCERT; First Performance Justifies High Hopes Aroused at Her Debut Last Season. | True | By John Martin. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/hakoah-turns-back-americans-5-to-1-retains-second-place-in-league.html | HAKOAH TURNS BACK AMERICANS, 5 TO 1; Retains Second Place in League Soccer by Victory at Commercial Field. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/admits-marrying-4-times-watchman-thinks-third-wedding-illegal-as-it.html | ADMITS MARRYING 4 TIMES.; Watchman Thinks Third Wedding Illegal as It Was not in Church. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/gilbert-demands-war-upon-poverty-declares-there-will-be-no-real.html | GILBERT DEMANDS WAR UPON POVERTY; Declares There Will Be No Real Peace Until Unemployment Problem Is Solved. SCORES SELFISH HOARDING Out of the Present Economic Havoc Must Come a Juster System, Bishop Asserts. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/mrs-thorntons-dog-takes-best-in-show-ch-million-dollar-boots-wins.html | MRS. THORNTON'S DOG TAKES BEST IN SHOW; Ch. Million Dollar Boots Wins Top Award in Boston Terrier Club's Event in Boston. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/crowd-greets-viking-ship-tiny-craft-which-followed-path-of-columbus.html | CROWD GREETS VIKING SHIP.; Tiny Craft Which Followed Path of Columbus Across Atlantic Here. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/waterway-parley-calls-on-engineers-to-harmonize-views.html | WATERWAY PARLEY CALLS ON ENGINEERS TO HARMONIZE VIEWS; Canadian-American St. Lawrence Board to Reconvene, Says State Department. STATEMENT ON PROGRESS Allocation of Works and Costs Considered in the Stimson Herridge Conference. LOCAL POWER RIGHTS UP Each Government Agrees to "Keep In Touch" With New York State and the Provinces. CALLS ON ENGINEERS TO HARMONIZE VIEWS Credits Figured for Work Done. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/cattle-prices-ease-as-demand-lessens-highest-quotations-made-in.html | CATTLE PRICES EASE AS DEMAND LESSENS; Highest Quotations Made in Chicago at Start of Week, With Range, $6 to $11.10. SUPPLIES OF HOGS LARGER Average of Fat Lambs Advanced and of Sheep Unchanged--Dressed Mutton Declines. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/dr-luccock-urges-pioneering-church-large-areas-of-our-social-life.html | DR. LUCCOCK URGES PIONEERING CHURCH; Large Areas of Our Social Life Now Untouched by Principles of Christ, He Declares. ASSAILS 'SYSTEM OF GREED' Religion Should "Push Boldly" Into the "Brutality of Industrialism," Says Preacher From Yale. | True | | C1B 133948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/calls-conference-on-world-justice-peace-society-moves-for-parley-at.html | CALLS CONFERENCE ON WORLD JUSTICE; Peace Society Moves for Parley at Capital in May to Survey International Situation. END TO IRRITATIONS SOUGHT Speakers at Sessions Are to Include Jurists, Educators, Clergymen and Business Leaders. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/wife-held-after-slaying-pittsburgh-woman-says-she-shot-husband.html | WIFE HELD AFTER SLAYING.; Pittsburgh Woman Says She Shot Husband During an Argument. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/revises-military-ideal-dr-baillie-says-it-applies-only-to-civil.html | REVISES MILITARY IDEAL.; Dr. Baillie Says it Applies Only to Civil Life Now. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/whalen-leads-field-in-astoria-road-run-millrose-athlete-triumphs-in.html | WHALEN LEADS FIELD IN ASTORIA ROAD RUN; Millrose Athlete Triumphs in 17:44 in 3 ½-Mile Event of L.I. City Athletics. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/fear-lodger-lost-in-fire-police-hunt-stranger-after-blaze-destroys.html | FEAR LODGER LOST IN FIRE; Police Hunt Stranger After Blaze Destroys Home in New Jersey. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/adherence-to-form-featured-football-success-of-ruling-favorites.html | ADHERENCE TO FORM FEATURED FOOTBALL; Success of Ruling Favorites Marked Play--Harvard Met Hard Test Creditably. PITT'S POWER IN THE AIR N.Y.U. Lacked Scoring Punch Against Fordham--Columbia Added to Prestige. DARTMOUTH PROVED WORTH Tulane Stamped as Outstanding Eleven--Narrow Escape for Northwestern a Shock. Lacked Goal-Line Punch. Credit Due Dartmouth Line. Reider Inspired Team. Army Still Is Powerful. Close Call for Northwestern. | True | By Robert F. Kelley. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/ten-of-wilson-cabinet-to-speak-at-unveiling-of-virginia-bust.html | Ten of Wilson Cabinet to Speak At Unveiling of Virginia Bust | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/londos-to-defend-mat-title-tonight-will-oppose-calza-in-garden.html | LONDOS TO DEFEND MAT TITLE TONIGHT; Will Oppose Calza in Garden Match for the Benefit of Italian Charities. HARD TUSSLE IS EXPECTED Freeman and Kirilenko in SemiFinal--Stein and Mondt AreAlso on the Program. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/van-sweringen-note-plan-15000000-of-obligations-has-been-acquired.html | VAN SWERINGEN NOTE PLAN; $15,000,000 of Obligations Has Been Acquired and Canceled. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/europe-sees-turn-for-better-here-caution-is-still-felt-due-to.html | EUROPE SEES TURN FOR BETTER HERE; Caution Is Still Felt, Due to Uncertainties of International Position.RISE IN WHEAT STRESSEDSome European Observers Now Watching for Recovery in theAmerican Steel Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/to-seek-plan-for-utility-new-haven-shore-line-bondholders-group-to.html | TO SEEK PLAN FOR UTILITY.; New Haven & Shore Line Bondholders' Group to Meet Today. | True | Special to The New York Times. | C1B 133948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/manufacturers-turn-to-oil-as-plant-fuel-census-report-shows-heavy.html | MANUFACTURERS TURN TO OIL AS PLANT FUEL; Census Report Shows Heavy Decline in the Use of AnthraciteIn This Country. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/church-gets-colgate-portraits.html | Church Gets Colgate Portraits. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/cannon-denounces-radio-ban-on-kgef-bishop-defends-criticism-of.html | CANNON DENOUNCES RADIO BAN ON KGEF; Bishop Defends Criticism of "Romanists" Over Methodist Broadcasting Station. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/argentine-imports-drop-58441000-decline-in-purchases-here-in-9.html | ARGENTINE IMPORTS DROP; $58,441,000 Decline in Purchases Here in 9 Months Due to Tariffs. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/snell-vs-tilson.html | SNELL VS. TILSON. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/zabala-argentine-runner-wins-easily-from-austrian-champion.html | Zabala, Argentine Runner, Wins Easily From Austrian Champion | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/prosecutor-dies-in-auto-wreck-four-other-staten-islanders-are-hurt.html | PROSECUTOR DIES IN AUTO WRECK; Four Other Staten Islanders Are Hurt as J.V. Di Crocco Is Killed on Way to Providence. GOING TO FOOTBALL GAME Injured Include J. J. O'Rourke, Park Official, and W. A. Grieme, Chief Clerk of Court. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/wagner-suggests-wage-earners-aid-idle-with-sum-equal-to-cost-of.html | Wagner Suggests Wage Earners Aid Idle With Sum Equal to Cost of Turkey Dinner | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/big-crowd-hears-chaplin-press-among-plymouth-fishermen-is-so-great.html | BIG CROWD HEARS CHAPLIN; Press Among Plymouth Fishermen Is So Great Boy Falls Into Sea. | True | Wireless to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/rangers-lose-21-as-14000-look-on-detroit-conquers-new-york-sextet.html | RANGERS LOSE, 2-1, AS 14,000 LOOK ON; Detroit Conquers New York Sextet as local Hockey Season Opens in Garden. GOODFELLOW SCORES FIRST Falcons' Star Nets Pass From Cooper Near Close of the Opening Period. BOUCHER EVENS THE COUNT Tallies Early In Third Session, but Noble's Goal Decides--Mayor Walker Faces Puck. Launch Third-Period Drive. Continue Heavy Fire. | True | By Joseph C. Nichols. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/bell-says-beast-men-are-fighting-church-there-are-no-christian.html | BELL SAYS 'BEAST MEN' ARE FIGHTING CHURCH; 'There Are No Christian Nations Any More,' He Declares--Cites Russia as Worst Example. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/5-fliers-die-in-crashes-four-in-west-and-south-and-one-upstate-lose.html | 5 FLIERS DIE IN CRASHES; Four in West and South and One Up-State Lose Lives. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/snowdon-recovering-from-chill.html | Snowdon Recovering From Chill. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/hoppe-triumphs-over-cochran-to-regain-worlds-181-title.html | Hoppe Triumphs Over Cochran To Regain World's 18.1 Title | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/french-fair-closes-with-record-crowd-colonial-exposition-a.html | FRENCH FAIR CLOSES WITH RECORD CROWD; Colonial Exposition a Financial as Well as Artistic Success-- Demolition Begins Today. LEGION TO GET AMERICANA Washington and Franklin Relics in Mount Vernon Reproduction to Be Placed in Pershing Hall. | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/brazil-reports-surplus.html | Brazil Reports Surplus. | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/plan-insurance-merger-chicago-fire-and-lincoln-of-new-york-in.html | PLAN INSURANCE MERGER.; Chicago Fire and Lincoln of New York in $8,000,000 Deal. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/mt-vernon-plans-relief-mayor-names-employment-group-to-aid-welfare.html | MT. VERNON PLANS RELIEF.; Mayor Names Employment Group to Aid Welfare Program in City. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/argentina-relaxes-exchange-control-acts-as-importers-refusal-to-buy.html | ARGENTINA RELAXES EXCHANGE CONTROL; Acts as Importers' Refusal to Buy Dollars and Sterling Depresses Grain Prices. QUOTATION IMPROVES FAST Gold Peso Jumps From 175.30 to 162 for $100--New-Crop Wheat 6.72 Paper Pesos a Quintal. | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/new-bedford-tops-soccer-giants-32-brilliant-exhibition-by-reder-of.html | NEW BEDFORD TOPS SOCCER GIANTS, 3-2; Brilliant Exhibition by Reder of Goal Saves Victory for the League Leaders. McPHERSON FIRST TO SCORE Slaven Ties Count at End of Initial Half on Penalty--2,000 Set Starlight Park Game. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/holds-the-husing-case-is-closed.html | Holds the Husing Case Is Closed. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/londons-markets-less-enthusiastic-political-doubts-high-money-and.html | LONDON'S MARKETS LESS ENTHUSIASTIC; Political Doubts, High Money and Difficulties of Economic Program Cause Hesitation. GOLD EXPORT ABOVE IMPORT Arrivals of Foreign Metal in England Seldom Come Into the Open Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/nonpolitical-relief.html | NON-POLITICAL RELIEF. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/panama-chinese-burn-stocks.html | Panama Chinese Burn Stocks. | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/mcnary-is-favored-to-lead-republican-senators-campaign.html | McNary Is Favored to Lead Republican Senators' Campaign | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/cuban-chinese-are-quiet-minister-in-havana-denies-they-plan-to.html | CUBAN CHINESE ARE QUIET.; Minister In Havana Denies They Plan to Create Disorders. | True | Wireless to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/loyola-of-baltimore-ties-canisius-at-66-curtis-recovers-fumble-in.html | LOYOLA OF BALTIMORE TIES CANISIUS AT 6-6; Curtis Recovers Fumble in End Zone for Touchdown to Earn Visitors' Draw of Buffalo. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/orr-with-95-wins-at-nyac-traps-carries-off-honors-in-scratch.html | ORR, WITH 95, WINS AT N.Y.A.C. TRAPS; Carries Off Honors in Scratch Event--Handicap Prize to Wylie in Shoot-Off. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/fascism-foes-riot-at-protest-rally-fists-fly-and-chairs-are-tossed.html | FASCISM FOES RIOT AT PROTEST RALLY; Fists Fly and Chairs Are Tossed About of Meeting of 600 to Oppose Grandi Visit. REDS RETREAT FROM HALL Row Begins When Floor Is Denied Man in Free-Speech Discussion-- "Demand" Sent to Hoover. Anti-Fascisti to Go to Capital. Piano Forms Barricade. Communists Boo Panken. Roar Approval of Telegram. | True | | C1B 133948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/evolution-decried-as-against-bible-dr-clausing-says-it-should-be.html | EVOLUTION DECRIED AS AGAINST BIBLE; Dr. Clausing Says It Should Be Taught in Schools as Theory, Not as Scientific Truth. SEES FAITH UNDERMINED Preacher Declares Doctrine Upsets Religious Beliefs of University Students. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/fordham-to-point-for-final-contest-maroon-squad-intact-after-hard.html | FORDHAM TO POINT FOR FINAL CONTEST; Maroon Squad, Intact After Hard Battle With N.Y.U., to Drill for Bucknell. AERIALS TO BE STRESSED Team Will Seek Improvement in Passing Game in Effort to Close Season Unbeaten. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/masonic-groups-hold-anniversary-services-mt-moriah-lodge-and-state.html | MASONIC GROUPS HOLD ANNIVERSARY SERVICES; Mt. Moriah Lodge and State Body Mark 125th and 150th Years at Temple Emanu-El. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/3-prohibition-issues-placed-before-finns-cabinet-will-act-thursday.html | 3 PROHIBITION ISSUES PLACED BEFORE FINNS; Cabinet Will Act Thursday on Proposal From Committee of National Parliament. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/makes-first-jump-from-autogiro.html | Makes First Jump From Autogiro. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/montclair-reception-for-artists.html | Montclair Reception for Artists. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/storms-delay-liners-only-one-here-in-day-europa-and-mauretania.html | STORMS DELAY LINERS; ONLY ONE HERE IN DAY; Europa and Mauretania Coming In 9 Hours Late, Others One to Two Days. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/roycroft-plants-on-24hour-basis.html | Roycroft Plants on 24-Hour Basis. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/favors-5dayweek-by-law-george-f-johnson-advocates-federal.html | FAVORS 5-DAY-WEEK BY LAW; George F. Johnson Advocates Federal Legislation. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/chase-in-moscow-for-envoys-auto-turkish-ambassadors-car-is.html | CHASE IN MOSCOW FOR ENVOY'S AUTO; Turkish Ambassador's Car Is Recovered After Wild Dash Through the Streets. | True | By Walter Duranty. Wireless To the New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/find-firearms-used-in-rahway-holdup-police-also-discover-coats-in.html | FIND FIREARMS USED IN RAHWAY HOLD-UP; Police Also Discover Coats in Jersey Swamp--Two More of Gang Identified. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/smith-college-bibles-inform-freshmen-what-its-all-about.html | Smith College 'Bibles' Inform Freshmen 'What It's All About' | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/miss-eddy-bride-of-fc-higman-jr-ceremony-in-chapel-of-st.html | MISS EDDY BRIDE OF F.C. HIGMAN JR.; Ceremony in Chapel of St. Bartholomew's Performed in thePresence of Families Only.DR. NORWOOD OFFICIATESMiss Louise Hartshorne is theBride's Attendant--WeddingBreakfast at the Ambassador. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/tea-dance-to-aid-cripples-benefit-to-be-given-friday-at-the-park.html | TEA DANCE TO AID CRIPPLES; Benefit to Be Given Friday at the Park Lane for a Hospital. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/japanese-plotters-freed-authorities-decide-intrigue-of-young-army.html | JAPANESE PLOTTERS FREED; Authorities Decide Intrigue of Young Army Officers Was Trivial. | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/reaction-in-wheat-due-to-russian-news-nevertheless-european-markets.html | REACTION IN WHEAT DUE TO RUSSIAN NEWS; Nevertheless, European Markets Incline to Belief in Eventually Higher Prices. Holland Looks for Higher Prices. Berlin Disputes Russian Claims. | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/18-victories-in-year-are-listed-by-drys-business-mens-foundation.html | 18 'VICTORIES' IN YEAR ARE LISTED BY DRYS; Business Men's Foundation Says Cause Has Achieved Greatest Gain Since Law's Enactment. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/british-steel-output-up-octobers-the-largest-since-march-56000-tons.html | BRITISH STEEL OUTPUT UP.; October's the Largest Since March --56,000 Tons Above September. | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/ends-life-in-car-seated-by-husband-mrs-frederick-r-buckley-wife-of.html | ENDS LIFE IN CAR, SEATED BY HUSBAND; Mrs. Frederick R. Buckley, Wife of Author, Had Secreted His Pistol. HAD JUST REACHED HOME Norwalk Couple Had Been Visiting Friends--Woman Formerly an Actress--Melanoholia Blamed, | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/greenwich-cc-wins-at-squash-racquets-beats-field-club-of-greenwich.html | GREENWICH C.C. WINS AT SQUASH RACQUETS; Beats Field Club of Greenwich by 4 to 1 in Class B Metropolitan League Play. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/italys-foreign-minister.html | ITALY'S FOREIGN MINISTER. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/1100000-raised-by-jewish-drive-sixth-week-of-the-federations.html | $1,100,000 RAISED BY JEWISH DRIVE; Sixth Week of the Federation's Deficit Appeal Brings Funds for Year to $4,100,000. OBJECTIVE HALF ACHIEVED Block Says That, With Special Donations, Total Needs Are Fourfifths Reached. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/letters-to-the-editor-federal-ban-on-pistols-uniform-law-is.html | Letters to the Editor; FEDERAL BAN ON PISTOLS. Uniform Law Is Urged--With a Bureau to Enforce It. SPORT OR PROFESSION? Football, It Is Held, Should Be Treated as One or the Other. NULLIFICATION HAS MERITS. World Has Progressed Through Rebellion Against Unjust Laws. A Good-Speech Dinner. Married Women in Occupations. | True | RANULPH KINGSLEY.HELEN PIKE WELLER.H.H. RUSBY.robert Underwood Johnsonhenriette Varon. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/so-methodist-held-pace-in-title-race-triumph-over-baylor-by-6-to-0.html | SO, METHODIST HELD PACE IN TITLE RACE; Triumph Over Baylor by 6 to 0 Improved Chances of winning Southwest Crown. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/student-aided-at-city-college.html | Student Aided at City College. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/lindberghs-return-caused-anxiety-many-inquiries-were-made-for-his.html | LINDBERGH'S RETURN CAUSED ANXIETY; Many Inquiries Were Made for His Safety While He Was in Conference at Capital. Work on Plane for Grandi Flight. CAPITAL PLANS FOR GRANDI. Plane Will Land at Anacostia-- Stimson to Be Host. | True | | C1B 133948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/kirbys-cartoons-depict-a-decade-book-of-them-on-the-events-and.html | KIRBY'S CARTOONS DEPICT A DECADE; Book of Them on the Events and Trends of the 1920's Is Not Without Humor. FOREWORD BY LIPPMANN Declares Newspaper Sketches Had a Part in Bringing an Uprising Against Republican Policies. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/campiglio-keeps-lead-in-scoring-total-of-146-in-eastern-standing.html | CAMPIGLIO KEEPS LEAD IN SCORING; Total of 146 in Eastern Standing Unchanged--Bush, 126,Bolsters Hold on Second.MURPHY REMAINS AT THIRDFordham Captain's Aggregate Is Still89--McCall Moves Into Tie WithGarbark for Fourth. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/catholic-union-marks-anniversary.html | Catholic Union Marks Anniversary. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/racing-at-bowie-will-start-today-18-named-to-start-in-10000-added.html | RACING AT BOWIE WILL START TODAY; 18 Named to Start In $10,000 Added Prince Georges Handicap, Feature Race.TOTE AMONG THE ENTRIESHunts Meet at Whitney Farm Listed Tomorrow--Jockey Nertney'sCondition Improved. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/barker-nyu-star-favored-to-lead-field-of-125-in-intercollegiate.html | Barker, N.Y.U. Star, Favored to Lead Field Of 125 in Intercollegiate Title Run Today | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/shoals-commission-report-ready.html | Shoals Commission Report Ready. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/leopold-j-greenberg-london-editor-dies-former-member-of-executive.html | LEOPOLD J. GREENBERG, LONDON EDITOR, DIES; Former Member of Executive Committee of Zionist Movement -- Was Prolific Writer. | True | Wireless to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/columbia-to-begin-work-for-syracuse-practice-gets-under-way-today.html | COLUMBIA TO BEGIN WORK FOR SYRACUSE; Practice Gets Under Way Today With Indications That All Players Will Be Fit. MANY HURT IN BROWN GAME Hewitt's Chest Injured, but He Is Virtually Certain to Play--SellOut for Contest Likely. To Refrain From Heavy Work. A Thrill for Columbians. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/polish-teachers-lead-antijewish-raiders-archbishop-of-cracow.html | POLISH TEACHERS LEAD ANTI-JEWISH RAIDERS; Archbishop of Cracow Appeals to Catholics Not to Riot Because of Stoning of Church. | True | Wireless to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/ecuadors-gold-reduced-finance-minister-considers-tariffs-to.html | ECUADOR'S GOLD REDUCED; Finance Minister Considers Tariffs to Maintain Reserve. | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/canon-warns-of-a-static-peace.html | Canon Warns of a Static Peace. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/mrs-wp-bliss-hot-springs-guest-mrs-percy-a-rockefeller-gives-a.html | MRS. W.P. BLISS HOT SPRINGS GUEST; Mrs. Percy A. Rockefeller Gives a Dinner for Her Preceding the Sacred Concert. THOMAS POWERS IS HOST Others Having Guests Are Miss Mabel Choate, John B. Ford Jr., C.P. Days and J.B. Weirs. | True | Special to The New York Times. | C1B 133948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/mr-rogers-cites-the-difference-between-grandi-and-gandhi.html | Mr. Rogers Cites the Difference Between Grandi and Gandhi | True | WILL ROGERS. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/wise-calls-blessing-of-war-banners-a-sin-rabbi-of-paterson-peace.html | WISE CALLS BLESSING OF WAR BANNERS A SIN; Rabbi, of Paterson Peace Rally, Says He Never Again Will Endorse Armed Strife. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/business-gains-on-coast-heavy-shipments-of-lumberstore-sales-exceed.html | BUSINESS GAINS ON COAST.; Heavy Shipments of Lumber-- Store Sales Exceed October, 1930. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/summit-girl-engaged.html | SUMMIT GIRL ENGAGED. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/philadelphia-to-be-host-grandi-will-be-entertained-at-luncheon-and.html | PHILADELPHIA TO BE HOST.; Grandi Will Be Entertained at Luncheon and Dinner on Friday. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/stock-average-raised-fisher-index-calculates-advance-last-week.html | STOCK AVERAGE RAISED.; "Fisher Index" Calculates Advance Last Week. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/plan-to-starve-out-bandits-in-corsica-french-troops-substitute.html | PLAN TO STARVE OUT BANDITS IN CORSICA; French Troops Substitute Watchful Waiting for Activity--Hutof One Leader Destroyed. | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/less-hoarding-in-germany-but-government-estimates-billion-marks-as.html | LESS HOARDING IN GERMANY; But Government Estimates Billion Marks as Still in Hiding. | True | Wireless to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/elizabeth-hhanna-engaged-to-marry-debutante-to-be-feted-at-two.html | ELIZABETH H.HANNA ENGAGED TO MARRY; DEBUTANTE TO BE FETED AT TWO PARTIES. | True | Photo by New York Times Studio. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/paris-sees-victory-in-german-parley-reich-is-expected-to-ask-bank.html | PARIS SEES VICTORY IN GERMAN PARLEY; Reich Is Expected to Ask Bank Before Wednesday to Set Up Inquiry Into Finances. REPLY TO FLANDIN AWAITED Berlin's Note to World Bank Now Amended to Avoid Reference to Private Credit Situation. French See Full Success. British View Is Opposed. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/3-held-in-atlantic-city-murder.html | 3 Held in Atlantic City Murder. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/girl-scout-gets-heroism-medal.html | Girl Scout Gets Heroism Medal. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/gain-for-canadian-trade-favorable-balance-of-9597043-shown-for.html | GAIN FOR CANADIAN TRADE.; Favorable Balance of $9,597,043 Shown for October. | True | | C1B 133948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/task-before-league-had-baffled-japan-uchida-was-sent-to-manchuria.html | TASK BEFORE LEAGUE HAD BAFFLED JAPAN; Uchida Was Sent to Manchuria Last July in an Attempt to End Irritations. MASSACRE STIRRED CHINA Killings in Korea Followed by Other Incidents Led to the Japanese Advance. LEAGUE THEN TOOK ACTION Stimson's Intervention Was Aided by Emperor After Clash of Factions in Japan. Clash Over Massacre of Chinese. Japan's Army Delivers Its Blow. Troops Sent to Nonni River. Japan Presents Her Five Points. | True | By George E. Sokolsky | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/smash-capone-alien-ring-federal-agents-round-up-250-in-chicago-for.html | SMASH CAPONE ALIEN RING.; Federal Agents Round Up 250 in Chicago for Deportation. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/police-department.html | Police Department. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/silver-again-victor-with-cue.html | Silver Again Victor With Cue. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/german-surrender-expected-in-london-reparations-capitulation-now.html | GERMAN SURRENDER EXPECTED IN LONDON; Reparations Capitulation Now Expected to Be Softened by French Conciliation. BRITAIN SUPPLANTS FRANCE Financial Blockade to Combat Long Fight Against Payments Brought Reich to Knees. BORAH'S TALK HURT BERLIN His Call for Return of Corridor Caused Resentment in Poland, Now Important Power. Capitulation to Be Softened. Anglo-French Front Revived. Poland Wields Great Power. British Interest in Corridor. | True | By Augur. Special Correspondence, the New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/electricians-to-visit-homes-in-job-hunt-four-truckloads-of-them-to.html | ELECTRICIANS TO VISIT HOMES IN JOB HUNT; Four Truckloads of Them to Canvass Philadelphia After Coursein Salesmanship. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/ny-rugby-club-is-victor-by-83-displays-brilliant-attack-to-turn.html | N.Y. RUGBY CLUB IS VICTOR BY 8-3; Displays Brilliant Attack to Turn Back Irish Team in Game at Bayside. BURNEY GETS FIRST TALLY Lloyd and Carroll Outstanding for Losers--Former Scores on 35Yard Kick in Second Half. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/dr-pc-warren-installed.html | Dr. P.C. Warren Installed. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/church-plans-a-bazaar.html | Church Plans a Bazaar. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/sports-today.html | Sports Today | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/book-notes.html | BOOK NOTES | True | | C1B 133948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/dr-rosenbach-got-bixby-autographs-notable-collection-of-letters-by.html | DR. ROSENBACH GOT BIXBY AUTOGRAPHS; Notable Collection of Letters by Washington, Franklin and Others Not to Be Auctioned. RARE FIRST EDITIONS IN LOT St. Louis Man Who Died Oct. 29 Had Amassed Two Libraries-- Script by Raphael Included. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/dr-ce-dowman-brain-surgeon-dies-atlanta-physician-was-noted-for.html | DR. C.E. DOWMAN, BRAIN SURGEON, DIES; Atlanta Physician Was Noted for Delicate Operations--Specialist Also in Brain Neurology. STUDIED SUBJECT ABROAD Was Chief of Surgical Teams ofMobile Hospitals in St. Mihieland Argonne Drives. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/2000-inmates-cheer-sing-sings-football-sing-sings-football-team-in.html | 2,000 INMATES CHEER SING SING'S FOOTBALL; SING SING'S FOOTBALL TEAM IN DEBUT AGAINST NAVAL MILITIAMEN. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/harvard-prepares-for-final-drive-coaches-eagerly-await-report-on.html | HARVARD PREPARES FOR FINAL DRIVE; Coaches Eagerly Await Report on Condition of Wood, Crickand and Gleason. DEFENSE TO BE STRESSED Practice for Yale Clash Starts Tomorrow--Moushegian, Esterly,Talbot Will Be Available. Hope to Muster Full Force. Dean Will Be Ready. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/12-seamen-are-made-officers-under-new-british-navy-plan.html | 12 Seamen Are Made Officers Under New British Navy Plan | True | Wireless to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/firemen-hurt-answering-alarm.html | Firemen Hurt Answering Alarm. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/binghamton-sports-editor-hurt.html | Binghamton Sports Editor Hurt. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/american-export-line-cuts-fares.html | American Export Line Cuts Fares. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/would-end-war-threats-fosdick-sees-solution-to-slump-in-armaments.html | WOULD END WAR THREATS; Fosdick Sees Solution to Slump in Armaments Policy. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/worshipers-sing-in-street-parade-congregation-of-madison-av-church.html | WORSHIPERS SING IN STREET PARADE; Congregation of Madison Av. Church Marches to Stone-Laying One Block Away.BISHOP McCONNELL SPEAKSTakes Part With Dr. Sockman and Other Clergy in Exercises for$3,000,000 Edifice. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/willys-and-toscanini-due-on-europa-today-mrs-gerard-and-paul-mellon.html | WILLYS AND TOSCANINI DUE ON EUROPA TODAY; Mrs. Gerard and Paul Mellon Also Are Among 1,361 Passengers-- Other Liners to Arrive. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/stewart-baird-in-character-studies.html | Stewart Baird in Character Studies. | True | | C1B 133948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/doubts-hoover-idea-will-spur-building-mazur-says-home-credit-plan.html | DOUBTS HOOVER IDEA WILL SPUR BUILDING; Mazur Says Home Credit Plan is Sound Permanent Measure but Poor for Emergency. ASSAILS DIVIDED CONTROL G.A. Martin Finds Great Promise in Scheme but Fears Congress May Weaken it in Details. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/trade-amity-urged-by-carnegie-group-international-conference-to-put.html | TRADE AMITY URGED BY CARNEGIE GROUP; International Conference to Put Facts Before Public Is Asked After Tour of Europe. BRITAIN'S PLIGHT STRESSED Present Called Moat Critical Period In Her History--Fears for Germany Voiced. Dole Heavy Burden for England. Views on the Depression. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/reception-at-st-lukes-home.html | Reception at St. Luke's Home. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/four-spur-campaigns-in-congress-primary-jersey-republicans-seeking.html | FOUR SPUR CAMPAIGNS IN CONGRESS PRIMARY; Jersey Republicans Seeking Seat of Ackerman to Close Their Appeals Tonight. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/london-stock-market-slightly-lower.html | London Stock Market Slightly Lower | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/singer-to-launch-a-comeback-tonight-exlightweight-champion-to-box.html | SINGER TO LAUNCH A COME-BACK TONIGHT; Ex-Lightweight Champion to Box Gaito at St. Nicholas--Bouts in Other Arenas. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/montevideo-to-see-buenos-aires-opera-permanent-groups-of-noted.html | MONTEVIDEO TO SEE BUENOS AIRES OPERA; Permanent Groups of Noted Colon Theatre Will Be Sent to Capital of Uruguay for First Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/pope-opens-new-library-pontiff-also-dedicates-statue-and-new.html | POPE OPENS NEW LIBRARY.; Pontiff Also Dedicates Statue and New Electric Elevator. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/psychological-gain-seen-in-grandi-visit-concrete-results-such-as.html | PSYCHOLOGICAL GAIN SEEN IN GRANDI VISIT; Concrete Results, Such as the Laval Talks Produced, Are Not Expected in Capital. NO FORMAL ACCORD SOUGHT But Show of Cordiality Will Stress Mutual Desire for Practical Action on Arms. "SKY IS THE LIMIT" AGAIN Economic Conditions in Europe, the War Debts and Treaties Likely to Come Up at Conferences. Sky Is Limit" Again. Europe Sees Visit Important. GRANDI BRINGS "OPEN MIND." Aboard Ship Minister Says He Has No Definite Plan. Mussolini to Keep Posted. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/pathe-marks-21st-year-celebration-is-part-of-program-at-translux.html | PATHE MARKS 21ST YEAR.; Celebration Is Part of Program at Trans-Lux Newsreel House. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/bureaus-trade-aid-put-at-58000000-foreign-branch-of-department-of.html | BUREAU'S TRADE AID PUT AT $58,000,000; Foreign Branch of Department of Commerce Reports Adding That Amount to Our Exports. | True | Special to The New York Times. | C1B 133948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/dr-jefferson-tells-the-power-of-hope-criticizes-use-of-the-word-in.html | DR. JEFFERSON TELLS THE POWER OF HOPE; Criticizes Use of the Word in the Sense of Wishing for a Thing Unlikely to Occur. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/attack-australian-reds-farmers-deal-hardly-with-the-communist.html | ATTACK AUSTRALIAN REDS.; Farmers Deal Hardly With the Communist Campaigners. | True | Wireless to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/siemens-halske-call-bonds.html | Siemens & Halske Call Bonds. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/fine-beaten-at-chess-meets-first-defeat-in-marshall-club-tourney.html | FINE BEATEN AT CHESS.; Meets First Defeat in Marshall Club Tourney, Losing to Santasiere. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/small-mines-cool-to-copper-project-meeting-of-world-producers-faces.html | SMALL MINES COOL TO COPPER PROJECT; Meeting of World Producers Faces Another Snag if Katanga Is Mollified.SEE RESTRICTION ONE-SIDED Most of Big Stocks That DepressPrices Are Said to Be Held by the Large Companies. Effect of Cut on Katanga Mines. African Operators Who Will Curtail. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/jw-davis-advises-old-apportionment-democrats-get-opinion-on-basing.html | J.W. DAVIS ADVISES OLD APPORTIONMENT; Democrats Get Opinion on Basing Delegations to the National Convention.RESOLUTION INTERPRETEDRepublicans on the Other Hand WillUse New Make-Up of Congress, Says Fess. Committee Resolution Cited. Total Membership Not Affected Gains or Losses by States. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/eifler-wins-10mile-bike-race.html | Eifler Wins 10-Mile Bike Race. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/cardinal-observes-church-rite-of-431-mass-to-mark-decree-of-the.html | CARDINAL OBSERVES CHURCH RITE OF 431; Mass to Mark Decree of the Council of Ephesus Sung by Archbishop Hayes. CELEBRATION WORLD-WIDE Mgr. Lavelle Says Skepticism of Youth Today Is as Old as "the Eternal Hills." | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/50000000-budget-up-in-cuba-today-estimate-is-10000000-below-figure.html | $50,000,000 BUDGET UP IN CUBA TODAY; Estimate Is $10,000,000 Below Figure for Previous Year and May Be Reduced. CONGRESS WORKS ON TAXES House Cuts Senate Proposals for Levies on Gasoline and Amounts of Consular Invoices. | True | Wireless to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/finds-industry-selfish-dr-chariton-lays-worlds-ills-to-false.html | FINDS INDUSTRY SELFISH.; Dr. Chariton Lays World's Ills to False Economic System. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/sports-of-the-times-notes-on-recent-operations-honors-even-fair.html | Sports of the Times; Notes on Recent Operations. Honors Even. Fair Harvard. Looking Westward. Glancing Around. | True | By John Kieran. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/naval-tanker-sinks-cargo-boat.html | Naval Tanker Sinks Cargo Boat. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/ohio-man-has-hiccoughed-a-week.html | Ohio Man Has Hiccoughed a Week. | True | | C1B 133948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/october-british-prices-5-above-september-first-monthly-advance.html | OCTOBER BRITISH PRICES 5 % ABOVE SEPTEMBER; First Monthly Advance Since l929; -- Economist Reckons 10 3/8% Rise Since Gold Suspension. Prices in France Declined Again. German Prices Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/s-california-team-nears-coast-title-trojans-69ta0-triumph-over.html | S. CALIFORNIA TEAM NEARS COAST TITLE; Trojans' 69-ta-0 Triumph Over Montana Was Feature of Play on Pacific Coast. WASHINGTON SHOWED FORM Rejuvenated Eleven Repulsed Washington State-- Reserves Saw Action in Stanford Victory. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/scented-books.html | SCENTED BOOKS. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/nelson-macy-entertains-gives-a-musicale-for-60-guests-at-his-home.html | NELSON MACY ENTERTAINS; Gives a Musicale for 60 Guests at His Home in Greenwich. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/negro-catholic-church-dedicated.html | Negro Catholic Church Dedicated. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/varying-impressions-of-german-question-berlin-is-hopeful-french.html | VARYING IMPRESSIONS OF GERMAN QUESTION; Berlin is Hopeful; French Market Sees Difficulties, but IsNot Implacable. | True | Wireless to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/new-bayonne-span-thronged-first-day-estimated-total-of-cars-10000-a.html | NEW BAYONNE SPAN THRONGED FIRST DAY; Estimated Total of Cars 10,000 and Thousands Cross Afoot Despite Bleak Weather. MAYOR DONOHOE IS FIRST Enthusiasts Await Opening for Hours--Two Bicycles Go Over and, of Course, a Horse. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/chase-favors-law-to-unify-divorce-would-amend-constitution-to.html | CHASE FAVORS LAW TO UNIFY DIVORCE; Would Amend Constitution to Standardize All Legal Phases of Marital Life. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/steel-ingot-output-dips-to-1905-mark-but-recovery-of-past-three.html | STEEL INGOT OUTPUT DIPS TO 1905 MARK; But Recovery of Past Three Weeks Was Approximately 15 Per Cent. PRICES SHOW NO CHANGES Rail and Fabricating Orders Put Plants on Increased Basis of Production Lately. FINDS MORALE IMPROVED. Magzine Steel Reports Operations Up From 28 to 31% in Week. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/berlin-sent-gold-to-us-and-holland-part-of-consignments-withdrawn.html | BERLIN SENT GOLD TO US AND HOLLAND; Part of Consignments Withdrawn From German Deposits in Foreign Markets.BANK POSITION FAVORABLE But Failure to Build Up Reserves Causes Disappointment and NewSupervisoion of Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/964-bundit-raids-in-manchuria-since-sept-18-cost-488-lives.html | 964 Bundit Raids in Manchuria Since Sept. 18 Cost 488 Lives | True | | C1B 133948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/polish-envoy-honors-savannah-men.html | Polish Envoy Honors Savannah Men | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/flouting-of-council-seen-new-clash-creates-tense-atmosphere-in.html | FLOUTING OF COUNCIL SEEN; New Clash Creates Tense Atmosphere in Paris as Accord Is Sought. ARMIES BEYOND CONTROL Neither Japanese Nor Chinese Government Is Believed Able to Make Peace. DAWES TO GIVE OUR VIEWS His Vigor Tends to Dispel the Idea That Washington Is Aloof From League. Armies Not Under Control. LEAGUE IS FLOUTED BY NEW FIGHTING Several Compromises Drawn. Dawes Takes Energetic Role. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/additional-contributions-for-the-unemployed-reported-by-the.html | Additional Contributions for the Unemployed Reported by the Emergency Relief Committee | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/international-football-play-halted-by-drop-in-exchange.html | International Football Play Halted by Drop in Exchange | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/lays-serum-deaths-to-poor-equipment-calmette-thinks-cultures-were.html | LAYS SERUM DEATHS TO POOR EQUIPMENT; Calmette Thinks Cultures Were Contaminated by Virulent Human Tubercles. EXPLAINS TRIAL ABSENCE Does Not Want to Testify Because of Regard for German Science-- Case Bewildering After 5 Weeks. Regard for German Science. Other Possibilities. Conflicting Testimony. | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/hitlerites-triumph-in-hessian-election-increase-seats-in-diet-from.html | HITLERITES TRIUMPH IN HESSIAN ELECTION; Increase Seats in Diet From 1 to 30, Ousting 12-Year Moderate Coalition. MIDDLE PARTIES CRUSHED Socialists, Losing to Reds, Fall to Second Place--"Nazis" Double Their 1930 Vote. Electorate of 1,400,000. A Defeat for Bruening. HITLERITES TRIUMPH IN HESSIAN ELECTION Red Move Fails in Brunswick. The Rise of Hitler. Their Chief Triumph. | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/colombia-is-likely-to-strengthen-olaya-congress-will-adjourn-today.html | COLOMBIA IS LIKELY TO STRENGTHEN OLAYA; Congress Will Adjourn Today, Probably After Extending President's Financial Powers. | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/london-rubber-quiet-as-inventories-fall-tin-sales-dull-with-holders.html | LONDON RUBBER QUIET AS INVENTORIES FALL; Tin Sales Dull, With Holders Refusing Low Bids--Lead Is Firmer on Better Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/britain-is-enforcing-tariffs-on-clothes-raids-are-made-on.html | BRITAIN IS ENFORCING TARIFFS ON CLOTHES; Raids Are Made on Fashionable London Establishments--Society Women Are Involved. | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/packers-are-upset-by-cardinals-2113-suffer-first-defeat-of-year.html | PACKERS ARE UPSET BY CARDINALS, 21-13; Suffer First Defeat of Year-- Nevers Excels for Victors, Passing for Two Scores. | True | | C1B 133948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/wadsworth-asks-vote-on-dry-repeal-in-letter-to-fess-he-proposes-a.html | WADSWORTH ASKS VOTE ON DRY REPEAL; In Letter to Fess He Proposes a Referendum Plank for the 1932 Republican Convention. CHAIRMAN REJECTS PLEA Refuses to Put Issue Before the National Committee, but Wet Gains Bring It to Foreground. Text of Mr. Wadsworth's Letter. For People's Vote in Conventions. Avoid Embarrassing Candidates." Question Affected by Wet Gains. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/e-m-macdonald-operated-on.html | E. M. MacDonald Operated On. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/william-c-kane-sportsman-dies-member-of-old-new-york-family-well.html | WILLIAM C. KANE, SPORTSMAN, DIES; Member of Old New York Family --Well Known in Hunting and Racing Sets of England. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/schaefer-in-cue-play-balkline-king-to-compete-for-threecushion.html | SCHAEFER IN CUE PLAY.; Balkline King to Compete for Three-Cushion Honors. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/financial-markets-weeks-reaction-in-grain-and-investment-pricesnext.html | FINANCIAL MARKETS; Week's Reaction in Grain and Investment Prices--Next Course of Events. | True | By Alexander D. Noyes. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/the-good-companions-for-benefit.html | 'The Good Companions' for Benefit. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/benefit-for-sisters-of-sick-poor.html | Benefit for Sisters of Sick Poor. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/survey-shows-decline-in-price-of-radio-sets-average-last-year-was.html | SURVEY SHOWS DECLINE IN PRICE OF RADIO SETS; Average Last Year Was $103, as Compared With $136 in 1929, Commerce Department Finds. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/31-whose-ages-total-2488-organize-octogenarian-club.html | 31 whose Ages Total 2,488 Organize Octogenarian Club | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/park-food-stands-branded-as-an-evil-association-finds-many-are.html | PARK FOOD STANDS BRANDED AS AN EVIL; Association Finds Many Are Unsightly and Unclean and Urges Removal. DEPLORES THEIR LITTER Report Notes Central Park Wagons Lack Running Water--Calls Concession Rentals Too Low. Finds Litter at Stands. Higher Rentals Suggested. Fair" in Union Square. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/to-study-newsprint-plan-committee-named-to-consider-merger-of.html | TO STUDY NEWSPRINT PLAN; Committee Named to Consider Merger of Canadian Companies. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/separate-operation-of-city-tube-looms-delaney-to-hold-hearings-soon.html | SEPARATE OPERATION OF CITY TUBE LOOMS; Delaney to Hold Hearings, Soon on Independent Contract for Eighth Avenue Road. BIDS WILL BE REQUESTED Hope Is Abandoned That Plan for Unification Will Be Ready in Time. LINE VIRTUALLY FINISHED B.M.T., Because of Experience, Is Expected to Receive Award-- Delay on Work Is Denied. Loses Hope in Unity Plan. Contract to Be Terminable. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/dutch-market-cheerful-prices-recovering-sharply-but-public-is.html | DUTCH MARKET CHEERFUL.; Prices Recovering Sharply, but Public Is Hesitant. | True | Wireless to THE NEW YORK TIMES. | C1B 133948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/export-spur-seen-in-wheats-decline-chicago-believes-drop-last-week.html | EXPORT SPUR SEEN IN WHEAT'S DECLINE; Chicago Believes Drop Last Week After the Rapid Rise Made Market Healthier. SOVIET NEWS HAS EFFECT Bull Leaders Quit Corn, It Is Said, as Prices Receded--Outlook for Rye Reported Good. Prices Had Topped Export Level. Canadian Report Starts Selling. Corn Disappoints Traders. Industries Are Buyers of Oats. Rye Trading Is Exciting. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/times-square-on-nov-23-dodson-mitchells-melodrama-coming-to-cohan.html | TIMES SQUARE" ON NOV. 23; Dodson Mitchell's Melodrama Coming to Cohan Theatre. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/mukden-japanese-ask-troops-to-stay-10000-parade-with-banners.html | MUKDEN JAPANESE ASK TROOPS TO STAY; 10,000 Parade With Banners Bearing Attacks on Attitude of League of Nations. VISIT RUSSIAN WAR SHRINE Priests and Officials Tell Spirit of Emperor Meiji of Controversy in Manchuria. | True | By Hallett Abend. Wireless To the New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/benefit-for-stony-wold-bridge-to-be-given-today-at-the-plaza-by.html | BENEFIT FOR STONY WOLD.; Bridge to Be Given Today at the Plaza by Friends of Sanitarium. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/stage-folk-honor-dead-episcopal-actors-guild-holds-memorial-service.html | STAGE FOLK HONOR DEAD.; Episcopal Actors' Guild Holds Memorial Service in Cathedral. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/princeton-to-test-air-attack-for-yale-four-scrimmage-sessions-also.html | PRINCETON TO TEST AIR ATTACK FOR YALE; Four Scrimmage Sessions Also on the Program--James, Yeckley Will Be Able to Play. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/scientists-gather-for-yale-meeting-president-angell-will-welcome.html | SCIENTISTS GATHER FOR YALE MEETING; President Angell Will Welcome 100 Members of the National Academy Today. OSBORN TO TELL THEORY University Will Open Special Collection of Rare Books Showing History of Sciences. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/state-has-bought-69863-acres-of-land-in-1931-at-7-average.html | State Has Bought 69,863 Acres Of Land in 1931 at $7 Average | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/changes-among-brokers.html | CHANGES AMONG BROKERS. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/roosevelt-favored-806-to-92-in-poll-smith-is-second-choice-among.html | ROOSEVELT FAVORED 806 TO 92 IN POLL; Smith is Second Choice Among 1,156 Small Business Men in 47 States, Straus Finds. GOV. MURRAY THIRD WITH 82 New York Executive Only Candidate Having Support All Over Nation for Democratic Nomination. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/wets-and-drys-in-congress.html | WETS AND DRYS IN CONGRESS. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/the-screen-the-will-to-win-perils-of-a-metropolis-movietone-news.html | THE SCREEN; The Will to Win. Perils of a Metropolis. Movietone News. Screen Notes. | True | By Mordaunt Hall. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/rivals-sign-terms-to-test-bridge-systems-culbertson-and-lenz-start.html | Rivals Sign Terms to Test Bridge Systems; Culbertson and Lenz Start Contest Dec. 7 | True | Times Wide World Photo. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/new-highway-crowded-50000-cars-pass-over-bear-mountainkensico-dam.html | NEW HIGHWAY CROWDED.; 50,000 Cars Pass Over Bear Mountain-Kensico Dam Extension. | True | Special to The New York Times. | C1B 133948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/treasury-asks-bids-for-new-bill-issue-sale-of-93day-60000000-notes.html | TREASURY ASKS BIDS FOR NEW BILL ISSUE; Sale of 93-Day $60,000,000 Notes Expected to Show Trend of Market. FUTURE FINANCING IN VIEW Treasury Must Refinance Nearly $1,000,000,000 in Maturing Securities in December. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/mulct-jobbers-of-10000-men-use-connecticut-merchants-name-to.html | MULCT JOBBERS OF $10,000.; Men Use Connecticut Merchant's Name to Swindle New Yorkers. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/garden-lectures-planned-series-for-unemployment-relief-to-begin-on.html | GARDEN LECTURES PLANNED; Series for Unemployment Relief to Begin on Thursday. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/berlin-market-for-home-bonds-hit-by-talk-of-interest-cut.html | Berlin Market for Home Bonds Hit by Talk of Interest Cut | True | Wireless to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/yale-maps-plans-for-harvard-game-one-brisk-scrimmage-probably.html | YALE MAPS PLANS FOR HARVARD GAME; One Brisk Scrimmage, Probably Tomorrow, Will Top Week's Practice Sessions. CENTRE POST UNSETTLED Betner and Doonan Competing for Job--Two Varsity Elevens Will Be Ready Saturday. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/jimmy-savo-at-loews-pantomimic-comedian-headliner-cantor-and-jessel.html | JIMMY SAVO AT LOEW'S.; Pantomimic Comedian Headliner--Cantor and Jessel at Palace. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/german-veterans-parade-with-ours-austrian-group-also-marches-in.html | GERMAN VETERANS PARADE WITH OURS; Austrian Group Also Marches in Inwood's Celebration of Armistice Day. MANY IRON CROSSES WORN Clergyman, at Ensuing Exercises, Hails Courtesy as "Dawn of New Era" of Understanding. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/gang-phones-police-of-intended-killing-anonymous-call-to-detective.html | GANG PHONES POLICE OF INTENDED KILLING; Anonymous Call to Detective Tells Him to Warn Man to Give No Information. HE HAD BEEN KIDNAPPED Kept Prisoner Two Days After Informing on Beer OperationsLaid to Schultz's Aides. Resented Dispossess Notice. Blindfolded When Released. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/shortterm-debts-blamed-german-writer-advises-funding-especially-by.html | SHORT-TERM DEBTS BLAMED; German Writer Advises Funding, Especially by France. | True | Wireless to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/party-by-convent-alumnae.html | Party by Convent Alumnae. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/admit-confession-by-allen-is-void-police-say-document-alleged-to.html | ADMIT "CONFESSION" BY ALLEN IS VOID; Police Say Document Alleged to Have Been Written by Slayer of Donaldson Is Unsigned. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B 133948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/material-needs-stressed-dr-cc-coile-says-times-like-these-make.html | MATERIAL NEEDS STRESSED.; Dr. C.C. Coile Says Times Like These Make Their Value Apparent. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/nyu-to-drill-for-carnegie-tech-game-at-stadium-thanksgiving-day.html | N.Y.U. TO DRILL FOR CARNEGIE TECH; Game at Stadium Thanksgiving Day Will Be Last of Year for the Violet Eleven. SOPHOMORES ARE PRAISED Grossman and Temple Lauded by Meehan for Play Saturday-- Squad in Good Condition. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/utah-and-utah-aggies-to-battle-for-crown-rocky-mountain-conference.html | UTAH AND UTAH AGGIES TO BATTLE FOR CROWN; Rocky Mountain Conference Title to Be at Stake in Holiday Contset. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/score-federal-curb-on-state-school-aid-hoover-committeemen-end.html | SCORE FEDERAL CURB ON STATE SCHOOL AID; Hoover Committeemen End 2Year Study With Report Urging Reversal of Policy.CHANGE IN LAWS ADVISED"Secretary of Education" to Sit inCabinet, but Without Power,Is Favored. Secretary of Education Urged. Minority Reports Are Submitted. Support in Congress Pledged. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/the-swope-plan-just-when-the-antitrust-laws-would-not-apply-to-it.html | THE SWOPE PLAN.; Just When the Anti-Trust Laws Would Not Apply to It. | True | GILBERT H. MONTAGUE. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/business-gains-in-chicago-improvement-reported-last-week-in-all.html | BUSINESS GAINS IN CHICAGO; Improvement Reported Last Week in All Lines of Trade. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/title-in-big-six-at-stake-saturday-nebraska-and-iowa-state-teams.html | TITLE IN BIG SIX AT STAKE SATURDAY; Nebraska and Iowa State Teams, Co-Leaders in Race, to Meet for Championship. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/gloom-grips-tokyo-as-peace-move-fails-manchurian-situation-is-seen.html | GLOOM GRIPS TOKYO AS PEACE MOVE FAILS; Manchurian Situation Is Seen Full of Danger, With Ma Rejecting Ultimatum. LITTLE HOPE PUT IN LEAGUE The Japanese Attitude Is Still Hostile--Sharp Suspicion of Soviet Continues. Consul Quits Tsitsihar. Suspicious of the Soviet. GLOOM GRIPS TOKYO; PEACE MOVE FAILS Ma Seen Procrastinating. Little Hope Placed in League. Moscow Fears Attack. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/huge-cotton-yield-spurs-acreage-cut-estimate-of-16903000bale-crop.html | HUGE COTTON YIELD SPURS ACREAGE CUT; Estimate of 16,903,000-Bale Crop No Surprise to Trade Because of Fine Weather. MARKET HAD DISCOUNTED IT With Supply of 26,000,00d Bales Looming Need for Halving Production Is Indicated. Price Rallies Nearly $2 a Bale. Better Demand for Textiles. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/parkerwylie-to-sel1-artloom-rugs.html | Parker-Wylie to Sel1 Artloom Rugs. | True | | C1B 133948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/gold-still-increasing-in-european-banks-belgium-has-gained.html | GOLD STILL INCREASING IN EUROPEAN BANKS; Belgium Has Gained $130,000,000 Since British Gold Suspension, Switzerland $190,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/scoville-triumphs-in-title-cue-play-beats-matsuyama-50-to-42-and.html | SCOVILLE TRIUMPHS IN TITLE CUE PLAY; Beats Matsuyama, 50 to 42, and Will Represent East in World's Tournament. SCORES IN 56 INNINGS Victor, in Excellent Form, Has High Run of 6 in Final Match of Three-Cushion Event. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/no-market-for-new-loans-londons-operations-almost-wholly-confined.html | NO MARKET FOR NEW LOANS.; London's Operations Almost Wholly Confined to Private Transactions. | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/nebraska-governorship-race-may-be-between-college-chums.html | Nebraska Governorship Race May Be Between College Chums | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/daughter-to-mrs-harold-samuels.html | Daughter to Mrs. Harold Samuels. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/ships-crash-in-a-fog-freighter-and-tanker-slightly-damaged-off-the.html | SHIPS CRASH IN A FOG.; Freighter and Tanker Slightly Damaged Off the Delaware Capes. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/lutes-rifts-and-history.html | LUTES, RIFTS AND HISTORY. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/resident-offices-report-on-trade-recurrence-of-warm-weather-slows.html | RESIDENT OFFICES REPORT ON TRADE; Recurrence of Warm Weather Slows Down Purchasing in Markets Here. HOLIDAY BUYING SWOWS GAIN Resort Lines Arouse Interest--New Print Frocks Launched--Boxed Items Sought in Men's Wear. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/favors-new-locks-to-expand-canal-panama-chief-says-third-set-by.html | FAVORS NEW LOCKS TO EXPAND CANAL; Panama Chief Says Third Set by 1960, Costing $140,000,000, Would Meet Century Need. DECLINE IN YEAR'S TRAFFIC With Net Revenue Lowest Since 1925, Col. Burgess, in Annual Report, Looks for No Toll Cut. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/new-liner-makes-18-knots-city-of-newport-news-faster-than-four.html | NEW LINER MAKES 18 KNOTS; City of Newport News Faster Than Four Sister Ships. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/black-hawks-tie-americans-1-to-1-crowd-of-14000-sees-chicago-hockey.html | BLACK HAWKS TIE AMERICANS, 1 TO 1; Crowd of 14,000 Sees Chicago Hockey Sextet Open Its Season at Home. KILREA FIRST TO SCORE Tallies in Initial Period for New Yorkers, March Evening Count Soon After. Chicago Ties the Count. Makes Sensational Stop. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/auto-deaths-averaged-90-a-day-in-ten-months-of-this-year.html | Auto Deaths Averaged 90 a Day In Ten Months of This Year | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/years-largest-gain-of-gold-at-paris-3-billion-francs-addition-in.html | YEAR'S LARGEST GAIN OF GOLD AT PARIS; 3 Billion Francs Addition in Week Due to American and British Shipments. END OF MOVEMENT IS NEAR French "Production Index" Is Down 2 3/8% for the Month, 13 7/8% From 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 133948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/david-porter-dies-realty-firms-head-was-well-known-in-brooklyn-as-a.html | DAVID PORTER DIES; REALTY FIRM'S HEAD; Was Well Known in Brooklyn as an Appraiser in Many Important Transactions.RETAINED BY LARGE FIRMSWas a Director and for Many YearsServed as Secretary of theBrooklyn Club. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/lastminute-pass-beats-giants-126-action-in-game-between-chicago.html | LAST-MINUTE PASS BEATS GIANTS, 12-6; ACTION IN GAME BETWEEN CHICAGO BEARS AND GIANTS, AND TWO NOTABLES WHO WERE PRESENT. | True | By William E. Brandttimes Wide World Photo.times Wide World Photo. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/tallman-to-defend-golf-title.html | Tallman to Defend Golf Title. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/canadian-securities-index-up.html | Canadian Securities Index Up. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/old-canteen-club-to-hold-a-sale-disabled-veterans-of-world-war-to.html | OLD CANTEEN CLUB TO HOLD A SALE; Disabled Veterans of World War to Receive the Proceeds of Two-Day Benefit. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/william-sadler-hilles-dead-at-cannes-villa-native-of-baltimore-and.html | WILLIAM SADLER HILLES DEAD AT CANNES VILLA; Native of Baltimore and Director of American Banks—A Leading Resident of Riviera. | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/carroll-club-wins-in-field-hockey-20-beats-huntington-at-prospect.html | CARROLL CLUB WINS IN FIELD HOCKEY, 2-0; Beats Huntington at Prospect Park, Misses McAghan Registering the Goals. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/the-play-portrays-henry-viiis-wives-the-false-flame-sprightly.html | THE PLAY; Portrays Henry VIII's Wives. The False Flame" Sprightly. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/stapleton-repulsed-by-providence-6-to-0-woodruff-tallies-on-plunge.html | STAPLETON REPULSED BY PROVIDENCE, 6 TO 0; Woodruff Tallies on Plunge in Last Period, Culminating Drive From Midfield. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/carlisle-army-wins-127-medical-school-eleven-defeats-lebanon.html | CARLISLE ARMY WINS, 12-7.; Medical School Eleven Defeats Lebanon National Guard. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/cotton-deal-is-opposed-bremen-brokers-object-to-reich-aiding.html | COTTON DEAL IS OPPOSED.; Bremen Brokers Object to Reich Aiding Purchases From Egypt. | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/wheat-outlook-bright-general-rains-needed-but-prospects-are-mostly.html | WHEAT OUTLOOK BRIGHT.; General Rains Needed, but Prospects Are Mostly Favorable. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/foreign-trade-rise-seasonal-in-britain-octobers-increase-in-exports.html | FOREIGN TRADE RISE SEASONAL IN BRITAIN; October's Increase in Exports Not Regarded as Evidence of Gain in Activity. IMPROVEMENT IN GERMANY Trade Satisfactory in Articles of Common Use--Shipping Industry Busier. Improvement in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/would-give-courage-to-jobless.html | Would Give Courage to Jobless. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/harry-kstzman-violinist-in-debut.html | Harry Kstzman, Violinist, in Debut. | True | | C1B 133948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/killed-man-22-years-ago-connecticut-convict-confesses-to-a.html | KILLED MAN 22 YEARS AGO.; Connecticut Convict Confesses to a Carbondale (Pa.) Murder. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/sugar-beet-growers-get-17476000.html | Sugar Beet Growers Get $17,476,000. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/gets-vienna-league-post-dr-rost-van-tonningen-to-represent-geneva.html | GETS VIENNA LEAGUE POST; Dr. Rost Van Tonningen to Represent Geneva in Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/novena-for-jobless-father-robbins-at-st-malachys-urges-devotion-to.html | NOVENA FOR JOBLESS.; Father Robbins at St. Malachy's Urges Devotion to Virgin Mary. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/keigwin-finds-spur-to-faith-in-depression-slump-viewed-as-gods.html | KEIGWIN FINDS SPUR TO FAITH IN DEPRESSION; Slump Viewed as 'God's Golden Opportunity' to Draw Men Closer to Him. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/london-bankers-daughter-17-disappears-from-home-of-a-professor-at.html | London Banker's Daughter, 17, Disappears From Home of a Professor at Wellesley | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/full-arms-strength-used-planes-infantry-cavalry-and-artillery.html | FULL ARMS STRENGTH USED; Planes, Infantry, Cavalry and Artillery Attack Manchurian Force. JAPANESE LINE EXTENDED Big Developments Expected When Bridge Repairs Allow Troop Trains to Pass. 'BOY EMPEROR' IN HIDING His "Enthronement" in Mukden Fails to Materialize--Japanese There Call for Firmness. Chinese Reforming Line. JAPANESE BEAT OFF CHINESE ON NONNI | True | By Hallett Abend. Wireless To the New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/drug-mistake-kills-girl-washington-high-graduate-20-made-error-in.html | DRUG MISTAKE KILLS GIRL.; Washington High Graduate, 20, Made Error in Headache Remedy. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/service-to-god-called-sole-life-aim.html | Service to God Called Sole Life Aim. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/chest-drives-find-public-is-generous-appeals-stress-importance-of.html | CHEST DRIVES FIND PUBLIC IS GENEROUS; Appeals Stress Importance of Aiding Regular Charities in Addition to Jobless Relief. MANY EXCEED THEIR GOALS Report on 54 of 391 Campaigns Shows $19,177,801 Raised Against Quotas of $19,566,094. Reports From 54 Cities. Results So Far. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/rail-labor-session-set-union-board-and-road-executives-will-meet.html | RAIL LABOR SESSION SET.; Union Board and Road Executives Will Meet Here Thursday. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/brandeis-is-hailed-as-spiritual-guide-rabbis-newman-and-wise-laud.html | BRANDEIS IS HAILED AS SPIRITUAL GUIDE; Rabbis Newman and Wise Laud Supreme Court Justice at the Age of 75. NAME LINKED TO EINSTEIN'S Each Great in His Sphere, Says Dr. Wise, and Among Principal Leaders of Zionism. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/turkey-plans-crisis-tax-10-per-cent-impost-on-all-salaries-in.html | TURKEY PLANS "CRISIS TAX"; 10 Per Cent Impost on All Salaries, in Prospect, Causes Alarm. | True | Wireless to THE NEW YORK TIMES. | C1B 133948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/lindbergh-to-fly-grandi-from-liner-to-the-capital-on-arrival-here.html | LINDBERGH TO FLY GRANDI FROM LINER TO THE CAPITAL ON ARRIVAL HERE TODAY; STIMSON SUGGESTED PLAN Colonel Is Called Back From Opening of Air Line for Mission. DEFERS CARIBBEAN TRIP Minister Aboard Conte Grande Says He Comes With No Definite Program. RIOT MARKS PROTEST HERE 600 Fight and Hurl Chairs at Rally--'Demand' Is Sent to President to Drop Plans. Ceremonies to Be Brief. The Secretary's Message. LINDBERGH TO FLY GRANDI TO CAPITAL Grandi Accepts Offer. Riot Marks Protest Rally. Concrete Results Doubted. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/woman-dies-in-crash-with-fleeing-driver-couple-held-in-jersey.html | WOMAN DIES IN CRASH WITH FLEEING DRIVER; Couple Held in Jersey Fatality After Minor Mishap Near By--Two Killed at Syosset. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/mexican-tennis-star-tries-to-kill-himself-manuel-llano-after.html | MEXICAN TENNIS STAR TRIES TO KILL HIMSELF; Manuel Llano, After Shooting, Explains Abdominal Pains Made Life Miserable. | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/assemblyman-wallace-operated-on.html | Assemblyman Wallace Operated On. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/garsson-resumes-inquiry-today.html | Garsson Resumes Inquiry Today. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/russian-expedients.html | RUSSIAN EXPEDIENTS. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/melinkovich-notre-dame-star-badly-injured-in-navy-game-lost-for-s.html | Melinkovich, Notre Dame Star, Badly Injured in Navy Game, Lost for S. California Contest | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/boy-gives-dog-to-aid-jobless-pet-will-be-sold-at-auction.html | Boy Gives Dog to Aid Jobless; Pet Will Be Sold at Auction | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/nanking-expenses-cut-on-budget-plan-chiang-kaishek-heads-new-board.html | NANKING EXPENSES CUT ON BUDGET PLAN; Chiang Kai-shek Heads New Board, Which Decides on Sharp Reductions. BUT DEFICIT IS STILL FACED Chinese Lay Responsibility for Outbreaks in Tientsin to Japan--Fund Sent to General Ma. | True | Wireless to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/rioting-is-renewed-in-tientsin-area-gunmen-attack-chinese-police.html | RIOTING IS RENEWED IN TIENTSIN AREA; Gunmen Attack Chinese Police Near Japanese Concession--Governor Yields to Japanese Demands.... | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/trade-board-combats-allnight-parking-calls-conference-of-civic.html | TRADE BOARD COMBATS ALL-NIGHT PARKING; Calls Conference of Civic Groups and Suggests Insurance Penalties as Weapon. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/rev-dr-ha-james-educator-87-dead-had-been-president-of-st-johns.html | REV. DR. H.A. JAMES, EDUCATOR, 87, DEAD; Had Been President of St. John's College, Oxford, for the Last 22 Years. ONCE RUGBY HEADMASTER Conducted 3 Leading Schools for 31 Years--Ex-Dean of St. Asaph's-- Started Asquith on Career. | True | Wireless to THE NEW YORK TIMES. | C1B 133948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/fordham-five-loses-star-mulligans-collarbone-broken-during.html | FORDHAM FIVE LOSES STAR.; Mulligan's Collarbone Broken During Basketball Practice. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/transvaal-gold-production-in-october-a-high-record.html | Transvaal Gold Production In October a High Record | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/pennsylvania-jobs-drop-decline-1-per-centdelaware-factory.html | PENNSYLVANIA JOBS DROP.; Decline 1 Per Cent--Delaware Factory Employment Falls 8 Per Cent. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/two-elevens-share-lead-in-the-south-victory-over-georgia-removed.html | TWO ELEVENS SHARE LEAD IN THE SOUTH; Victory Over Georgia Removed Last Real Obstacle in Path of Tulane. TENNESSEE ALSO UNBEATEN Volunteers Remained in Race for Conference Title With Setback of Vanderbilt. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/slump-as-a-spiritual-aid-bishop-anderson-says-souls-gain-more-by.html | SLUMP AS A SPIRITUAL AID.; Bishop Anderson Says Souls Gain More by Struggle Than by Ease. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/many-city-stores-show-rise-in-sales-merchants-survey-shows-some.html | MANY CITY STORES SHOW RISE IN SALES; Merchants' Survey Shows Some Have Added Employes for the Holiday Season. EARLY SHIPPING IS URGED Public Is Told It Can Open Up Jobs by Starting Its Christmas Buying Now. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/credit-data-plan-to-safeguard-risk-building-trades-here-adopt.html | CREDIT DATA PLAN TO SAFEGUARD RISK; Building Trades Here Adopt Control Like Railroad Signal System.CONTRACTORS' LOSS HEAVYBeals Says They Have Dropped$25,000,000 So Far This Year Due to Owners' Failures. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/prince-of-wales-in-buy-british-radio-plea-will-launch-effort-to.html | Prince of Wales in 'Buy British' Radio Plea Will Launch Effort to Turn Trade Balance | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/two-foreigners-carried-off-by-bandit-band-near-mukden.html | Two Foreigners Carried Off By Bandit Band Near Mukden | True | Wireless to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/art-striking-work-by-costigan-rowntrees-decorative-paintings.html | ART; Striking Work by Costigan. Rowntree's Decorative Paintings. Exhibition by Paula Eliasoph. | True | By Edward Alden Jewell. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/big-ontario-output-of-gold-predicted-50000000-total-likely-next.html | BIG ONTARIO OUTPUT OF GOLD PREDICTED; $50,000,000 Total Likely Next Year, According to Minister of Mines. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/werbin-home-first-in-industrial-run-clips-course-mark-in-winning.html | WERBIN HOME FIRST IN INDUSTRIAL RUN; Clips Course Mark in Winning A.A.U. Cross-Country Test in Inwood Hill Park. STEINER IN SECOND PLACE Finishes 90 Yards Behind Victor-- Team Prize Goes to New York Edison Representatives. | True | | C1B 133948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/roosevelt-invites-smith-for-a-talk-on-campaign-issues-unannounced.html | ROOSEVELT INVITES SMITH FOR A TALK ON CAMPAIGN ISSUES; Unannounced Conference This Week Likely to Be Viewed as Show-Down for Leaders. PARTY MEN URGED THE STEP Governor Asked by Politicians to Dispel Impression of Spit Before Spring Primaries. WET PLANK MAY COME UP Democrats All Over Country to Watch Meeting for Consequences Vital to Presidential Contest. ROOSEVELT INVITES SMITH FOR A TALK Party Leaders Advised Step. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/charges-levy-used-job-fund-for-votes-city-affairs-group-says.html | CHARGES LEVY USED JOB FUND FOR VOTES; City Affairs Group Says Rybicki Sent 2,000 Registration Cards to His Office. ASKS WALKER FOR INQUIRY And Appeals for a Tri-Partisan Board to Administer All Relief Money. Olvany and Lynch Inquiries. Letter Sent to Walker. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/seek-jersey-bridge-titles-prominent-players-to-compete-in-east.html | SEEK JERSEY BRIDGE TITLES; Prominent Players to Compete in East Orange Tournament. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/penguin-here-gives-life-for-his-public-forsook-sunshine-to-please.html | PENGUIN HERE GIVES LIFE FOR HIS PUBLIC; Forsook Sunshine to Please Aquarium Crowds and Became Martyr to Their Curiosity. VICTIM OF LONELINESS, TOO After All the Others in His Set Had Died Image in Mirror Prolonged His Life. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/montero-resumes-presidency-of-chile-anticipates-beginning-of-term.html | MONTERO RESUMES PRESIDENCY OF CHILE; Anticipates Beginning of Term by Three Weeks--New Cabinet Is Named. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/blind-girl-wins-prize-miss-kaploniak-captures-harman-trophy-despite.html | BLIND GIRL WINS PRIZE; Miss Kaploniak Captures Harman Trophy Despite Double Handicap. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/huguenot-arch-dedicated-service-of-honor-held-for-early-new-paltz.html | HUGUENOT ARCH DEDICATED; "Service of Honor" Held for Early New Paltz Settlers. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/73450-are-listed-for-emergency-jobs-placements-at-rate-of-650-a-day.html | 73,450 ARE LISTED FOR EMERGENCY JOBS; Placements at Rate of 650 a Day Will Be Increased to 800 Soon, Committee Hopen. CANVASS OF CITY ON TODAY Smith Asks Wage Earners to Be Good Samaritans When 17,000 Visit Homes. ALL TO HAVE CREDENTIALS Non-Political Nature of Work Is Stressed--State Frees $251,400 More for Local Projects. More State Money Allocated. Smith Appeals for Support. Warning Against Impostors. 800 New Jobs a Day Is Aim. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/tilson-and-snell-both-claim-victory-rivals-for-republican.html | TILSON AND SNELL BOTH CLAIM VICTORY; Rivals for Republican Nomination for Speakership Also Contest Floor Leadership. HOPE FOR CONTROL LINGERS Floor Leader Holds Balance of Power May Change Again Before Congress Meets. | True | Special to The New York Times. | C1B 133948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/killed-in-row-over-10-cents.html | Killed in Row Over 10 Cents. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/recent-realty-trading-bronx-brooklyn-and-queens-deals-reported-by.html | RECENT REALTY TRADING.; Bronx, Brooklyn and Queens Deals Reported by Brokers. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/bloomer-estate-for-scholarships.html | Bloomer Estate for Scholarships | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/big-ten-teams-map-charity-program-three-feature-contests-nov-28.html | BIG TEN TEAMS MAP CHARITY PROGRAM; Three Feature Contests Nov. 28 Topped by NorthwesternPurdue Game at Chicago.MICHIGAN FACES WISCONSINWill Meet at Ann Arbor, With OhioState and Minnesota at Minneapolis--Foursome Also Arranged. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/exruler-believed-hiding-in-mukden-boy-emperors-restoration-is.html | EX-RULER BELIEVED HIDING IN MUKDEN; "Boy Emperor's" Restoration Is Considered There to Be Remote Possibility. TOKYO DENIES AIDING PLAN But Tailors in Manchurian Capital Are Making Chinese Imperial Flags With Japanese Emblems. Tailors Making Imperial Flags. Japan Disavows Link With Pu Yi. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/hurley-to-address-bond-club.html | Hurley to Address Bond Club. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/mass-for-165th-veterans-men-of-old-69th-march-to-church-for.html | MASS FOR 165TH VETERANS.; Men of Old 69th March to Church for Memorial Service. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/annual-convention-opened-by-aau-delegates-make-plans-for-the.html | ANNUAL CONVENTION OPENED BY A.A.U.; Delegates Make Plans for the Olympics and Arrange for National Competition. WILL VOTE ON 144 RECORDS Brundage Stresses Importance of Harmony and Cooperation in Report at Kansas City. General Sessions Open Today. Proposes Dates for Trials. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/italian-skipper-irishborn-cosulich-to-revisit-dublin-with-congress.html | ITALIAN SKIPPER IRISH-BORN; Cosulich to Revisit Dublin With Congress Pilgrims in June. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/dr-stockdale-holds-industry-cannot-defend-profit-motive.html | Dr. Stockdale Holds Industry Cannot Defend Profit Motive | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/sao-paulo-trade-better-brazilian-state-reports-improvement-in-all.html | SAO PAULO TRADE BETTER.; Brazilian State Reports Improvement In All Lines. | True | Wireless to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/dallas-wins-in-mexico-defeats-aztecas-12-to-2-for-second-successive.html | DALLAS WINS IN MEXICO.; Defeats Aztecas, 12 to 2, for Second Successive Triumph. | True | Special Cable to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/priest-assails-colleges-rev-je-noonan-says-most-teach-ideas.html | PRIEST ASSAILS COLLEGES.; Rev. J.E. Noonan Says Most Teach Ideas Contrary to Faith. | True | | C1B 133948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/my-own-high-time-takes-field-trial-captures-open-allage-stake-for.html | MY OWN HIGH TIME TAKES FIELD TRIAL; Captures Open All-Age Stake for Cockers at L.I. Spaniel Association's Meet. ROWCLIFFE GUIDER IS NEXT Third Place Is Taken by Rowcliffe Sensation, With Fourth Going to Fieldhead Norseman. Damp Cover Aids Dogs. All Others Tested Twice. | True | By Vernon van Ness. Special To the New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/five-overcome-at-fire-father-and-four-children-found-unconscious-in.html | FIVE OVERCOME AT FIRE.; Father and Four Children, Found Unconscious in Bed, Are Rescued. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/shot-by-holdup-man-jersey-city-woman-whose-escort-was-wounded-fled.html | SHOT BY HOLD-UP MAN.; Jersey City Woman, Whose Escort Was Wounded, Fled From Gunman. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/grand-duchess-marie-to-entertain.html | Grand Duchess Marie to Entertain. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/children-hearmrs-hoover-she-welcomes-them-to-new-baptist-home-in.html | CHILDREN HEARMRS HOOVER; She Welcomes Them to New Baptist Home in Maryland. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/necktie-pops-from-whiskers-of-shaw-in-sovietmade-film.html | Necktie Pops From Whiskers Of Shaw in Soviet-Made Film | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/asks-bank-guarantee-state-senator-hastings-suggests-insurance-of.html | ASKS BANK GUARANTEE.; State Senator Hastings Suggests Insurance of Deposits. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/to-aid-the-ella-fohs-camp.html | To Aid the Ella Fohs Camp. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/trolleys-crash-13-hurt-standing-car-hit-in-rear-on-wet-tracksnone.html | TROLLEYS CRASH, 13 HURT; Standing Car Hit In Rear on Wet Tracks--None Seriously Injured. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/governor-appeals-to-idle-on-schools-with-straus-and-graves-he-urges.html | GOVERNOR APPEALS TO IDLE ON SCHOOLS; With Straus and Graves He Urges All Parents to Keep Jobless Youths at Their Studies.TEACHERS ARE ASKED TO AIDWide Range of Courses Contribute to Future Happiness and Wellbeing of the Young, He Says. Increased School Efficiency. Seeks Lower State Outlay. | True | From a Staff Correspondent. Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/new-professorship-filled-at-columbia-dr-ao-whipple-gets-valentine.html | NEW PROFESSORSHIP FILLED AT COLUMBIA; Dr. A.O. Whipple Gets Valentine Mott Chair--Dr. Butler Makes Other Faculty Changes. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/mrs-john-a-wissner-dies-in-her-104th-year-motherinlaw-of.html | MRS. JOHN A. WISSNER DIES IN HER 104TH YEAR; Mother-in-Law of Bloomfield's Fire Chief Ardent Radio Fan--Two Sisters Lived to 91. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/a-philanthropic-luncheon-members-of-big-brother-and-big-sister.html | A PHILANTHROPIC LUNCHEON; Members of Big Brother and Big Sister Federation to Plan Work. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/knickerbocker-four-wins-bridge-trophy-simss-undefeated-team.html | KNICKERBOCKER FOUR WINS BRIDGE TROPHY; Sims's Undefeated Team Overcomes Cavendish Team in Vanderbilt Cup Play-Off.MARGIN IS 1,235 POINTSTriumphs in Spite of a Grand Slam in No-Trump Which Is Made Against It.EXCEEDS LOSS BY A SETCulbertson and Vanderbilt TeamsFinish Premier Event in a Tiefor Third Honors. Two Teams Tie for Third Place. Lose by 855 Points. | True | | C1B 133948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/cosgrave-makes-plea-for-redmondites-aid-irish-president-and-son-of.html | COSGRAVE MAKES PLEA FOR REDMONDITES AID; Irish President and Son of Nationalist Party Leader Appearon Platform Together. | True | Wireless to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/portsmouth-wins-by-146-defeats-cleveland-on-presnells-passes-to.html | PORTSMOUTH WINS BY 14-6.; Defeats Cleveland on Presnell's Passes to McKalip and Alford. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/steel-output-at-3540-youngstown-schedules-show-gain-for-fourth.html | STEEL OUTPUT AT 35-40%.; Youngstown Schedules Show Gain for Fourth Successive Week. | True | Special to The New York Times. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/miss-janet-fraser-to-give-a-tea.html | Miss Janet Fraser to Give a Tea. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/october-building-gain-radio-city-contracts-raised-total-here-33.html | OCTOBER BUILDING GAIN.; Radio City Contracts Raised Total Here 33% | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/dwyer-bowlers-lead.html | Dwyer Bowlers Lead. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/merchants-renew-hudson-span-fight-association-sends-brief-to-war.html | MERCHANTS RENEW HUDSON SPAN FIGHT; Association Sends Brief to War Department Opposing Project for 57th St. Bridge. ATTACKS REVISED PLANS Holds Increase in Height Would Further Hamper Business by Extending Approaches. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/50000-in-tokyo-see-grove-hurl-110-victory-cheers-greet-fielding-of.html | 50,000 in Tokyo See Grove Hurl 11-0 Victory; Cheers Greet Fielding of Touring Americans | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/elect-jerre-l-dowling-peoples-state-bank-south-carolina-chooses-new.html | ELECT JERRE L. DOWLING.; People's State Bank, South Carolina, Chooses New Yorker for President. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/music-john-mccormack-stirs-audience-bauer-plays-franck-choral-young.html | MUSIC; John McCormack Stirs Audience. Bauer Plays Franck Choral. Young Tenor in Debut. Kleiber Gives Classic Program. Bogia Horska Greeted in Debut. Elizabeth Topping Plays. Carlton Gauld in Opera Concert. | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/arrested-as-fake-prince-anton-schweizer-held-in-austria-said-to.html | ARRESTED AS FAKE PRINCE.; Anton Schweizer, Held In Austria, Said to Have Duped Group Here. | True | Wireless to THE NEW YORK TIMES. | C1B 133948 |
| 1931-11-16 | 1931-11-16 | https://www.nytimes.com/1931/11/16/archives/repairs-urged-for-3000000-homes.html | Repairs Urged for 3,000,000 Homes | True | | C1B 133948 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/foreign-news-lifts-wheat-prices-here-rush-of-buying-absorbs-heavy.html | FOREIGN NEWS LIFTS WHEAT PRICES HERE; Rush of Buying Absorbs Heavy Speculative Sales, With Gains 2 3/8 to 2 c. DECLINE IN SILVER IGNORED Producers Hold Back Corn, the Cash Grain Forcing Up Futures-- Oats and Rye Advance. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/nurse-alumnae-to-dance-polyclinic-graduates-to-gather-at.html | NURSE ALUMNAE TO DANCE.; Polyclinic Graduates to Gather at Waldorf-Astoria Tomorrow. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/south-africa-scores-190-in-match.html | South Africa Scores 190 in Match. | True | | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/heavy-airmail-on-united-lines.html | Heavy Airmail on United Lines. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/takes-new-brazilian-post-oswaldo-aranha-minister-of-justice-becomes.html | TAKES NEW BRAZILIAN POST; Oswaldo Aranha, Minister of Justice, Becomes Head of Treasury. | True | Wireless to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/asks-governmeni-aid-for-elderly-jobless-rybicki-suggests-preference.html | ASKS GOVERNMENI AID FOR ELDERLY JOBLESS; Rybicki Suggests Preference Rating Like That of Veterans--Tellsof "White-Collar" Problem. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/ten-banks-will-reopen-seven-in-maryland-and-three-in-ohio-announce.html | TEN BANKS WILL REOPEN.; Seven in Maryland and Three in Ohio Announce Fresh Start. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/archbishop-hanna-here-tomorrow.html | Archbishop Hanna Here Tomorrow. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/garden-club-council-to-meet-in-princeton-twoday-session-opens-today.html | GARDEN CLUB COUNCIL TO MEET IN PRINCETON; Two-Day Session Opens Today, With Campus Tour Planned in Afternoon Program. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/jersey-relief-plan-crude-barnard-says-state-director-calls-vote-for.html | JERSEY RELIEF PLAN 'CRUDE,' BARNARD SAYS; State Director Calls Vote for $22,000,000 Program 'HalfBaked Legislation.' | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/12-smoke-offenders-warned-l-prosecuted-dr-darlington-orders-case.html | 12 SMOKE OFFENDERS WARNED, l PROSECUTED; Dr. Darlington Orders Case With Three Complaints to Court-- Polo Grounds Fire Cited. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/corsican-bandit-gives-up-young-desperado-is-starved-into-submission.html | CORSICAN BANDIT GIVES UP; Young Desperado Is Starved Into Submission by Guardsmen. | True | Special Cable to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/hoover-drafts-part-of-annual-message-adopts-writing-routine-as-time.html | HOOVER DRAFTS PART OF ANNUAL MESSAGE; Adopts Writing Routine as Time Grows Short--Longhand Copy Subject to Revisions. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/sees-fiction-losing-by-dearth-of-ideas-max-eastman-finds-modernist.html | SEES FICTION LOSING BY DEARTH OF IDEAS; Max Eastman Finds Modernist Authors Here Write Much but Say Little. PLEADS FOR RATIONAL VIEW Book, "The Literary Mind," Says Writers Are Handicapped by "Emotional Guess Work." | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/realtors-to-push-hoover-bank-plan-national-association-issues-a.html | REALTORS TO PUSH HOOVER BANK PLAN; National Association Issues a Call for Special Meeting in Coicago Tomorrow. PROMPT ACTION IS PLANNED President Kissel Says Proposal Is "The First Light or a Dark Horizon." | True | | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/new-rule-on-aliens-viewed-as-hardship-it-will-require-special.html | NEW RULE ON ALIENS VIEWED AS HARDSHIP; It Will Require Special Visits to Immigration Offices by Those Planning Visits Abroad. CONGESTION FEARED HERE New Yorkers Seeking Re-Entry Permits Must Go Twice to Ellis Island. OTHERS FACE LONG TRIPS Officials Defend Law Effective Next Year as Guard Against Frauds In Authorization. Now Obtain Permits by Mail. Congestion Here Predicted. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/mussolinis-play-in-paris-firmin-gemier-produces-the-hundred-days.html | MUSSOLINI'S PLAY IN PARIS.; Firmin Gemier Produces "The Hundred Days." | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/six-concerns-seen-in-newsprint-deal-all-leading-canadian-companies.html | SIX CONCERNS SEEN IN NEWSPRINT DEAL; All Leading Canadian Companies Expected to Participatein Merger Negotiations.EARLY ACTION IS FORECASTVarious Factors Besides Capitalization to Be Considered in the Preparation of Terms. Several General Considerations. Effect on International. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/hudson-motor-to-take-on-7000.html | Hudson Motor to Take on 7,000. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/graham-becomes-broker-british-laborite-joins-staff-of-london-stock.html | GRAHAM BECOMES BROKER.; British Laborite Joins Staff of London Stock Exchange House. | True | Special Cable to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/picks-allstar-team-in-the-little-three-coach-caldwell-of-williams.html | PICKS ALL-STAR TEAM IN THE LITTLE THREE; Coach Caldwell of Williams Selects Seven Members of OwnEleven for Places. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/pinehurst-medal-won-by-scofield-new-yorker-scores-80-to-lead.html | PINEHURST MEDAL WON BY SCOFIELD; New Yorker Scores 80 to Lead Qualifiers in Annual Carolina Golf Tourney.THOMSON NExT WITH 81Williamson Finishes Third With an84--Match Play to Get UnderWay Today. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/grandi-calls-on-hoover-landing-here-is-avoided-trip-to-capital-by.html | GRANDI CALLS ON HOOVER; LANDING HERE IS AVOIDED; TRIP TO CAPITAL BY TRAIN; HE IS GUEST OF STIMSON Dines With Secretary After White House Call in Rush of Landing Day. GUARDED ON ARRIVAL HERE Fog Cancels Flight With Lindbergh--Party Goes From Liner to Jersey City. LONG CHAT WITH PRESIDENT Talk With State Officials and Meeting With Borah Also Mark First Hours in Capital. Brief Reception at Station. Marines Are Guard of Honor. GRANDI AND HOOVER MEET IN FIRST CHAT To Visit Unknown Hero's Tomb. Members of Grandi Party. Late Hour Cuts Reception. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/thurnblad-breaks-even-loses-first-block-to-chamaco-5033-but-wins.html | THURNBLAD BREAKS EVEN.; Loses First Block to Chamaco, 50-33, but Wins Second. 50-37. | True | | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/german-trade-sets-new-alltime-high-october-surplus-94000000-with.html | GERMAN TRADE SETS NEW ALL-TIME HIGH; October Surplus $94,000,000, With That for Year to Date Reaching $562,000,000. EXPORTS SECOND TO OURS of 10-Month Figure, Net Receipts Are Seen as Sufficient Only to Pay the Service on Foreign Debts. Exports to Europe Gain. Wool Imports Higher. | True | Special Cable to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/eastern-curios-taken-from-hold-of-ship-theft-of-chinesemanchurian.html | EASTERN CURIOS TAKEN FROM HOLD OF SHIP; Theft of Chinese-Manchurian Collection for Harvard Museum Reported at Boston. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/hamburgamerican-to-retire-bonds.html | Hamburg-American to Retire Bonds. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/sandwich-men-snub-pal-over-a-cat-job-beauty-parlor-and-a-friend.html | SANDWICH MEN SNUB PAL OVER A CAT JOB; 'Beauty Parlor' and 'a Friend' Suspect 'Billiard Academy' of Taking a Cut in That Deal. LOST FELINE ADVERTISED No Objection to That, but It Was Suspect Who Suggested a Friend for Work at Twlee Usual Fee, | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/mayor-ignores-charges-says-he-is-seeking-best-men-possible-to.html | MAYOR IGNORES CHARGES.; Says He Is Seeking Best Men Possible to Direct Fund for Jobless. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/nazi-vote-alarms-reich-government-division-of-electorate-into-four.html | 'NAZI' VOTE ALARMS REICH GOVERNMENT; Division of Electorate Into Four Rival Major Groups Held to Menace Parliamentary Rule. CENTRISTS FACE PROBLEM Hessian Result Poses Question of Alliance With Hitlerites--Reds and Socialists Consider Truce. Party Readjustment Possible. Marxist Front" Keeps Strength. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/civil-service-suit-argued-judge-reserves-decision-in-action-to-halt.html | CIVIL SERVICE SUIT ARGUED.; Judge Reserves Decision In Action to Halt Court Clerks' Pay. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/hearing-on-freight-rates-today.html | Hearing on Freight Rates Today. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/utility-reduces-price-of-stock-to-holders-national-public-service.html | UTILITY REDUCES PRICE OF STOCK TO HOLDERS; National Public Service Makes Offer of Class B at $40 Instead of $50. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/killinger-rpi-coach-resigns.html | Killinger, R.P.I. Coach. Resigns. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/cm-depew-jr-left-estate-of-6199241-property-from-his-father-is.html | C.M. DEPEW JR. LEFT ESTATE OF $6,199,241; Property From His Father Is Valued at $3,341,420--Securities Worth $2,519,639.COUNSEL FEE IS $120,000$1,931,810 Bequeathed to Yale--Four Cousins Got $965,905 Each, Appraisal Shows. Hopkins Will Contest Heard. | True | | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/tradesmen-uphold-miss-fixels-claim-fish-fruit-meat-music-and.html | TRADESMEN UPHOLD MISS FIXEL'S CLAIM; Fish, Fruit, Meat, Music and Uniform Dealers Testify She Was "Mrs. Erlanger." POINT WON BY DEFENSE Steamship Man Says Producer, and Contestant Went Abroad Under Different Names. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/fairbanks-sails-tonight-to-make-second-travel-picture-in-europe.html | FAIRBANKS SAILS TONIGHT.; To Make Second Travel Picture In Europe, Africa and Asia. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/curb-market-dull-with-prices-lower-sharp-declines-by-celanese.html | CURB MARKET DULL, WITH PRICES LOWER; Sharp Declines by Celanese Features Trading in the Industrial Group. PETROLEUM LIST SLUGGISH | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/meyers-gelb-fight-draw-battle-on-even-terms-in-10round-feature-at.html | MEYERS, GELB FIGHT DRAW.; Battle on Even Terms In 10-Round Feature at Coliseum. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/society-musicians-meet-guild-of-amateurs-gathers-at-home-of-mrs.html | SOCIETY MUSICIANS MEET.; Guild of Amateurs Gathers at Home of Mrs. Charles E. Mitchell. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/court-frees-cayce-reputed-apsychic-magistrate-erwin-refuses-to.html | COURT FREES CAYCE, REPUTED A'PSYCHIC; Magistrate Erwin Refuses to Interfere With "Beliefs of an Ecclesiastical Body." WIFE AND AIDE DISCHARGED Policewoman Tells How She Tested Powers of Virginia 'Diagnostician' In Hotel Suite Here. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/will-discuss-schedule-future-of-football-at-liu-to-be-decided-this.html | WILL DISCUSS SCHEDULE.; Future of Football at L.I.U. to Be Decided This Week. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/cannot-raise-1-bail-jobless-man-accused-of-putting-slug-in.html | CANNOT RAISE $1 BAIL.; Jobless Man, Accused of Putting Slug in Turnstile, Is Jailed, | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve Disfrict on Nov. 11. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/new-group-to-aid-women-social-service-federation-aims-to-place.html | NEW GROUP TO AID WOMEN.; Social Service Federation Aims to Place Jobless in Homes. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/dartmouth-expected-to-be-at-full-strength-for-encounter-with.html | Dartmouth Expected to Be at Full Strength For Encounter With Stanford Team Nov. 28 | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/cornell-varsity-rests-ferraro-and-viviano-suffering-from-bruises-of.html | CORNELL VARSITY RESTS.; Ferraro and Viviano Suffering From Bruises of Dartmouth Game. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/inquiry-reveals-mccluskey-lost-joust-with-rameses-v.html | Inquiry Reveals McCluskey Lost Joust With Rameses V. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/britain-sells-r100-for-scrap-airship-going-in-economy-move.html | Britain Sells R-100 for Scrap, Airship Going in Economy Move | True | Wireless to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/st-johns-engages-in-dummy-scrimmage-drills-against-manhattan-plays.html | ST. JOHN'S ENGAGES IN DUMMY SCRIMMAGE; Drills Against Manhattan Plays in Dexter Park Workout-- Halleran at Centre. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/financial-markets-stocks-lower-bonds-irregular-sharp-recovery-in.html | FINANCIAL MARKETS; Stocks Lower, Bonds Irregular, Sharp Recovery in Grain Prices, Silver Declines. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/temple-team-leaves-for-games-in-west-eleven-will-play-university-of.html | TEMPLE TEAM LEAVES FOR GAMES IN WEST; Eleven Will Play University of Denver Saturday, and Missouri Nov. 28. | True | Special to The New York Times. | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/army-orders-and-assignments.html | Army Orders and Assignments, | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/advertisers-urge-confidence-drive-wartime-organization-to-end.html | ADVERTISERS URGE 'CONFIDENCE' DRIVE; "War-Time Organization" to End Depression Psychology Suggested to Convention. WOULD SEEK WIDE AID PLAN Offered at Capital Includes Use of Radio, Films, Newspapers and Local Clubs. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/padre-of-glaciers-guest-of-honor.html | 'Padre of Glaciers' Guest of Honor. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/montero-to-study-nitrate-situation-president-promises-to-protect.html | MONTERO TO STUDY NITRATE SITUATION; President Promises to Protect Chile's Interests Without Hampering Industry. PLEDGES SERVICE ON DEBT Says Payments Will Be Resumed as Soon as Possible to Re-establish Nation's Credit Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/field-hockey-games-listed-at-montclair-play-in-southeast-tourney-to.html | FIELD HOCKEY GAMES LISTED AT MONTCLAIR; Play in Southeast Tourney to Begin Friday--All-America Stars to See Action. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/on-college-gridirons-hard-work-often-a-tonic-running-attack.html | On College Gridirons; Hard Work Often a Tonic. Running Attack Improved. Harvard Line Proved Worth. Tanguay's Kicks a Feature. | True | By Allison Danzig. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/gb-mann-found-dead-on-lawn-of-his-home-chief-clerk-in-office-of.html | G.B. MANN FOUND DEAD ON LAWN OF HIS HOME; Chief Clerk in Office of Queens District Attorney--Was Victim of Heart Disease at 59. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/miss-cornell-resumes-the-barretts-of-wimpole-street-reopens-at.html | MISS CORNELL RESUMES.; "The Barretts of Wimpole Street" Reopens at Empire Theatre. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/plead-for-dr-macintosh-virginia-baptist-ministers-ask-supreme-court.html | PLEAD FOR DR. MACINTOSH.; Virginia Baptist Ministers Ask Supreme Court to Reverse Ruling. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/2-policemen-mauled-in-communist-row-attacked-by-crowd-of-500-led-by.html | 2 POLICEMEN MAULED IN COMMUNIST ROW; Attacked by Crowd of 500 Led by a Woman While Protecting 14th St. Restaurant | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/art-kenneth-miller-show-work-of-mexicans-exhibited-matisse-exhibit.html | ART; Kenneth Miller Show. Work of Mexicans Exhibited. Matisse Exhibit Draws 5,785. Philipp Canvases Shown. Weston's Oils on Display. | True | By Edward Alden Jewell | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/dean-ra-rasco-dead-professor-of-law-head-of-law-school-at.html | DEAN R.A. RASCO DEAD; PROFESSOR OF LAW; Head of Law School at University of Miami--Educator for More Than Thirty Years. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/mellon-refuses-loan-turns-down-pinchots-proposal-that-he-let-state.html | MELLON REFUSES LOAN.; Turns Down Pinchot's Proposal That He Let State Have $1,000,000. | True | Special to The New York Times. | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/turkey-curbs-imports-in-drastic-new-decree-quotas-set-for-1000.html | TURKEY CURBS IMPORTS IN DRASTIC NEW DECREE; Quotas Set for 1,000 Articles Paralyze Foreign Trade With the Country. | True | Wireless to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/stampeding-seen-in-rko-financing-holders-of-class-a-stock-urge-a.html | 'STAMPEDING' SEEN IN R.K.O. FINANCING; Holders of Class A Stock Urge a United Fight on the Plans Outlined. DECRY RECEIVERSHIP TALK Revision Acceptable to Company and R.C.A. Is Believed to Be Possible, Says Committee. | True |  | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/says-dar-official-received-red-threat-albany-paper-reports-mrs-fj.html | SAYS D.A.R. OFFICIAL RECEIVED RED THREAT; Albany Paper Reports Mrs. F.J. Shepard Canceled a Speech, Staying in Seclusion. | True |  | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/harvard-players-rest-at-myopia-entire-varsity-squad-passes-day-at.html | HARVARD PLAYERS REST AT MYOPIA; Entire Varsity Squad Passes Day at Club on Massachusetts North Shore. LIGHT PROGRAM PLANNED Offensive Work Today to Consist of Signal Drill--Esterly to Bolster the Eleven. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/singer-outpoints-gaito-in-comeback-former-lightweight-champion.html | SINGER OUTPOINTS GAITO IN COME-BACK; Former Lightweight Champion Outboxes Rival at the St. Nicholas Arena. LOSER A STUBBORN RIVAL Yonkers Fighter Is Dangerous Throughout--Susky Battles Gorman to a Draw. Fights Courageous Bout. Semi-Final Ends in Draw. | True | By James P. Dawson | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/coup-by-far-east-breaks-silver-price-blow-at-new-supremacy-of.html | COUP BY FAR EAST BREAKS SILVER PRICE; Blow at New Supremacy of Market Here Seen in Flood of Oriental Selling. RAID STARTS IN LONDON 6-Cent Loss at Opening Reflected Here by 300-Point Drop,Limit Allowed by Exchange.BROKERS CALL MARGINSNew York Speculators Caught bySudden Move--3,575,000 OuncesTraded During Day. The Decline in Futures. London Prices to Govern Opening. | True |  | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/new-plan-for-peace-taken-up-by-league-as-fighting-goes-on-council.html | NEW PLAN FOR PEACE TAKEN UP BY LEAGUE AS FIGHTING GOES ON; Council Considers Simon Idea for Negotiations in Europe and in Manchuria AMERICANS AVOID COUNCIL Briand Bars Talk of Fighting and Attempts to Centre Action on Treaty Issue.NEW CLASHES REPORTEDJapanese Are Reported Advancingan Tsltsihar--Tokyo Sends More Planes Forward. Manchurian Developments. LEAGUE CONSIDERS A NEW PEACE PLAN Issue Centred on Treaties. See Change in Washington Policy. Asks Chances to Pacify Japan. Reported Compromise Plan. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/havana-warehouse-burns-loss-in-tobacco-plant-is-estimated-at-120000.html | HAVANA WAREHOUSE BURNS.; Loss in Tobacco Plant Is Estimated at $120,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/sing-sings-varsity-meets-police-next-big-house-eleven-sharpens-up.html | SING SING'S VARSITY MEETS POLICE NEXT; Big House Eleven Sharpens Up Cleats for Game on Sunday With Port Jervis Force. WARDEN ACCEPTS THE BID Alabama Pitts's Boys, Who Doubted They Would Ever Be Chased by Real 'Cops' Again, Are on Edge. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/the-rev-benjamin-f-rodman.html | The Rev. Benjamin F. Rodman. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/2-slain-by-gunmen-in-brooklyn-cafe-riddled-with-bullets-while-at-a.html | 2 SLAIN BY GUNMEN IN BROOKLYN CAFE; Riddled With Bullets While at a Table by Four Men Who Flee In an Automobile. ONE VICTIM A RACKETEER Police Say He Was Out on Extortion Charge--Another Escapes by Dodging Under Tables. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/reform-for-corsica.html | REFORM FOR CORSICA. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/shows-3-old-arms-as-polish-arsenal-prosecution-in-brestlitovsk.html | SHOWS 3 OLD ARMS AS POLISH 'ARSENAL'; Prosecution in Brest-Litovsk Trial Offers 1848 Rifle and Sword as Evidence. WITNESS UPBRAIDS REGIME Testifying for Defense, First President of Senate Lays Many Abusesto Pilsudski Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/music-beethoven-association-concert-opera-comique-in-the-poacher.html | MUSIC.; Beethoven Association Concert. Opera Comique in 'The Poacher." Sukoening in Recital | True | By Olin Downes. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/asksdeposit-of-bonds-in-default.html | Asks-Deposit of Bonds in Default. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/untermyer-warns-of-fare-rise-drive-scores-official-indifference-and.html | UNTERMYER WARNS OF FARE RISE DRIVE; Scores Official Indifference and Charges Delay in Opening Eighth Avenue Subway. SEES "BIG THINGS IN AIR" Predicts City Will Be Victim in Transit Schemes Involving Hundreds of Millions. Charges "Unpardonable Delay." Warns of "Jokers." | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/stability-of-brazil-held-certain-here-business-men-join-officials.html | STABILITY OF BRAZIL HELD CERTAIN HERE; Business Men Join Officials of Republic in Predicting Early Recovery From Difficulty. AMITY OF NATIONS PRAISED Sampaio Calls Debt Payments In Scrip a "Common Sense" Way of Assuring Liquidation. Predicts an Early Recovery. Winkler Assures Investors Friendship of Nations Pledged. | True | | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/hoover-to-urge-tax-rises-wins-support-of-watson-treasury-studies.html | HOOVER TO URGE TAX RISES; WINS SUPPORT OF WATSON; TREASURY STUDIES SOURCES; TO CUT MOUNTING DEFICIT President Opposes More Borrowing to Meet Current Expenses. WATSON AND SMOOT AGREE Both Consider Sales Tax, but Express Doubt That Senate Would Accept It. BORAH AGAINST SUCH MOVE House Republicans Expect Higher Surtaxes and Estate Levies and a Gift Tax. Watson Points to Deficit. Limit to Levies Admitted. HOOVER TO URGE RAISING OF TAXES Smoot Praises Sales Tax Method Opposes War Debt Cancellation. Fess Explains His Tax Views. Borah Against General Sales Tax. Insurgents in Key Position. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/walsh-will-testify-on-olvany-today-former-head-of-appeals-board.html | WALSH WILL TESTIFY ON OLVANY TODAY; Former Head of Appeals Board Expected to Throw Light on Income of Ex-Leader. SEABURY READY FOR SUIT Retired Tammany Chief Will Face Contempt Action if He Is Defiant Tomorrow. LYNCH HEARING OFF A WEEK Evidence Against Police Also Is Ready for Public Hearing--Walker Silent on Job-Fund Charge. Twelve Cases Under Fire. Seabury Ready for Court Test. Buss Franchise Up Next. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/mlean-enjoined-from-riga-divorce-washington-court-acts-on-plea-of.html | M'LEAN ENJOINED FROM RIGA DIVORCE; Washington Court Acts on Plea of Wife He Has Fled American Jurisdiction.HE PLANS NEW WEDDINGSigns Paris Declaration of Intentionto Marry Sister of MarionDavies. Files Paris Declaration. Is Sister of Marion Davies. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/cramer-syracuse-on-injured-list-quarterback-hurt-against-colgate.html | CRAMER, SYRACUSE, ON INJURED LIST; Quarterback, Hurt Against Colgate, Likely to Be Unable to Start Columbia Game,FISHEL CALLS THE SIGNALSDirects the Varsity From His Fullback Post--Light WorkoutIs Ordered. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/commander-jf-cox-dies-uboat-hunter-had-charge-of-destroyer-in-war.html | COMMANDER J.F. COX DIES, U-BOAT HUNTER; Had Charge of Destroyer in War and Won Cross for Activity Against Submarines. CONVOY WORK ALSO CITED Was One of First Officers Sent to Combat Undersea Craft--Expert in Ordnance. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/gas-revenues-off-5-44582539-in-september-against-46852032-year.html | GAS REVENUES OFF 5%.; $44,582,539 in September, Against $46,852,032 Year Before. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/paroled-writer-jailed-maynard-sentenced-as-burglar-after-articles.html | PAROLED WRITER JAILED.; Maynard Sentenced as Burglar After Articles Won His Release. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/british-cabinet-asks-tariff-up-to-100-to-prevent-dumping-emergency.html | BRITISH CABINET ASKS TARIFF UP TO 100% TO PREVENT DUMPING; Emergency Power Sought to Levy on Manufactures for Six-Month Period Only. COMMONS TO SPEED ACTION Measure Expected to Be Ready Friday for King's Approval, Taking Effect at Once. FOOD PRODUCTS EXCLUDED Glass, Metal, Textile and Wooden Goods, Oils, Dyes, Vehicles and Aircraft Affected. GOVERNMENT ASKS 100% BRITISH TARIFF Warns Against Going Too Far. Favors Expanding Exports. Cites Abnormal Imports. Must Do the Job Effectively. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/rockefeller-leaves-today.html | Rockefeller Leaves Today. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/mrs-judd-pleads-not-guilty.html | Mrs. Judd Pleads Not Guilty. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/seek-to-demonstrate-for-idle-at-boston-croup-marches-to-city-hall.html | SEEK TO DEMONSTRATE FOR IDLE AT BOSTON; Croup Marches to City Hall and Four There Present Demands to Council. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/6945-for-idle-at-harvard-game-special-to-the-new-york-times.html | $6,945 for Idle at Harvard Game.; Special to The New York Times. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/india-parley-saved-as-moslems-give-in-agreement-to-defer-demand-for.html | INDIA PARLEY SAVED AS MOSLEMS GIVE IN; Agreement to Defer Demand for Safeguards Averts an Immediate Collapse. MINORITIES ISSUE REMAINS Gandhi Accepts MacDonald as Arbitrator on All Points but "Untouchables'" Status. Triumph for British Diplomacy. INDIA PARLEY SAVED AS MOSLEMS GIVE IN Ready for Trouble in India. | True | By Ferdinand Kuhn, Jr. Wireless To the New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/forecast-bank-holdup-youth-seized-in-rahway-robbery-says-he-is.html | FORECAST BANK HOLD-UP.; Youth Seized in Rahway Robbery Says He Is "Psychic." | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/favorites-gain-with-gue-hueston-matsuyama-bradbury-and-chamaco-win.html | FAVORITES GAIN WITH GUE.; Hueston, Matsuyama, Bradbury and Chamaco Win in State Tourney. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/berlin-financier-held-stock-transactions-of-ludwig-katzenellenbogen.html | BERLIN FINANCIER HELD.; Stock Transactions of Ludwig Katzenellenbogen Are Under Fire. | True | Special Cable to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/fordham-stresses-forward-passing-new-formations-also-tried-as.html | FORDHAM STRESSES FORWARD PASSING; New Formations Also Tried as Eleven Opens Preparations for Bucknell Game. McDERMOTT TO LEAD TEAM Pepper Goes to Right Half and Del Isola to Centre in Move to Replace Injured Start. Three Lost for Final Game. Pepper Replaces Janis. BUCKNELL BACK FIELD HIT. Hinkfe and Myers Hurt and Latter May Not Face Fordham. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/leavitt-waives-a-jury-hoovers-brotherinlaw-to-face-liquor-charge.html | LEAVITT WAIVES A JURY.; Hoover's Brother-in-Law to Face Liquor Charge Trial Nov. 24. | True | | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/gold-from-japan-swells-our-total-arrival-at-san-francisco-adds.html | GOLD FROM JAPAN SWELLS OUR TOTAL; Arrival at San Francisco Adds $7,500,000--$2,633,000 Released From Earmark.DOLLAR EXCHANGE IS FIRM Franc Touches Par First Time inMonths--Sterling Moves AgainstTrend to $3.79. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/book-notes.html | BOOK NOTES. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/pushes-hoover-mortgage-bank-plan.html | Pushes Hoover Mortgage Bank Plan | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/justo-retains-his-lead-has-128839-votes-for-argentine-presidency-to.html | JUSTO RETAINS HIS LEAD.; Has 128,839 Votes for Argentine Presidency to Rival's 87,072. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/15second-quake-felt-in-finland.html | 15-Second Quake Felt in Finland. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/loans-on-securities-decline-16000000-at-member-banks-in-new-york.html | Loans on Securities Decline $16,000,000 At Member Banks in New York District. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/adams-quits-as-head-of-western-pacific-will-retire-again-to-private.html | ADAMS QUITS AS HEAD OF WESTERN PACIFIC; Will Retire Again to Private Life on Dec. 31--Charles Elsey to Be His Successor. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/coy-among-former-yale-stars-who-attend-practice-of-elis.html | Coy Among Former Yale Stars Who Attend Practice of Elis | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/virgin-venerated-at-cathedral-rite-concert-of-hymns-closes.html | VIRGIN VENERATED AT CATHEDRAL RITE; Concert of Hymns Closes Celebration at St. Patrick's of 15th Centenary of Council.CARDINAL HAYES PRESIDESMgr. Lavelle Preaches Sermon-- "Te Deum" Is Sung on Program Rendered by Choir. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/police-radio-contract-let-mulrooney-back-orders-apparatus-delivered.html | POLICE RADIO CONTRACT LET; Mulrooney Back, Orders Apparatus Delivered in 45 Days. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/old-ironsides-to-go-south-frigate-will-continue-cruise-from.html | OLD IRONSIDES TO GO SOUTH; Frigate Will Continue Cruise From Washington Tomorrow. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/body-not-eugenie-cedarholms.html | Body Not Eugenie Cedarholm's. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/shore-line-holders-meet-decision-to-foreclose-460000-connecticut.html | SHORE LINE HOLDERS MEET; Decision to Foreclose $460,000 Connecticut Mortgage Rumored. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/frank-l-zeregas-hot-springs-hosts-entertain-at-dinner-for-thomas-b.html | FRANK L. ZEREGAS HOT SPRINGS HOSTS; Entertain at Dinner for Thomas B. Smiths--Mrs. G.E. Tur-- rnure Has Guests. HUNTING SEASON BEGINS Fay Ingallses Have Picnic Luncheon in Woods--J.M. Ferrins Take Surrey Drive to the Hunt Club. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/indicted-in-child-torture-washington-couple-face-trial-for.html | INDICTED IN CHILD TORTURE; Washington Couple Face Trial for Imprisoning Girl in Closet | True | | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/brown-opens-new-drive-holds-hard-scrimmage-in-preparation-for-test.html | BROWN OPENS NEW DRIVE.; Holds Hard Scrimmage in Preparation for Test Saturday. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/judge-borrows-to-pay-jury-as-philadelphia-funds-fail.html | Judge Borrows to Pay Jury As Philadelphia Funds Fail | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/beery-36-hours-in-storm-actor-and-friends-battle-snow-to-aid.html | BEERY 36 HOURS IN STORM.; Actor and Friends Battle Snow to Aid Missing Californian. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/seek-subway-to-richmond-delegation-to-urge-rapid-transit-link-on.html | SEEK SUBWAY TO RICHMOND; Delegation to Urge Rapid Transit Link on Estimate Board Today. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/report-of-bank-closing-an-error.html | Report of Bank Closing an Error. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/tries-suicide-in-the-harlem.html | Tries Suicide in the Harlem. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/prince-on-radio-urges-home-goods-british-heir-tells-listeners-no.html | PRINCE, ON RADIO, URGES HOME GOODS; British Heir Tells Listeners No Animosity Toward Any Other Country Is Implied. THOMAS JOINS IN APPEAL Broadcasting Company Experiments With Use of Records to Solve Differences of Time in Empire. Would Avoid Rust of Skill. Scientific Aid Held Needed. | True | Wireless to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/fire-department.html | Fire Department. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/10000-apply-for-12-jobs-as-city-automobile-enginemen.html | 10,000 Apply for 12 Jobs As City Automobile Enginemen | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/st-lawrence-negotiations.html | ST. LAWRENCE NEGOTIATIONS | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/stop-trek-of-new-rochelle-girls.html | Stop Trek of New Rochelle Girls. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/more-japanese-planes-off-to-front.html | More Japanese Planes Off to Front. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/seeks-learned-lawyers-stroock-warns-youths-profession-needs-no.html | SEEKS LEARNED LAWYERS.; Stroock Warns Youths Profession Needs No Second-Class Men. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/museum-board-defers-naming-head.html | Museum Board Defers Naming Head. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/says-exchange-banned-2-gillette-officials-plaintiffs-counsel-in.html | SAYS EXCHANGE BANNED 2 GILLETTE OFFICIALS; Plaintiff's Counsel in Stockholders' Acton Gives Evidence on Listing of Shares. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/chief-justice-30-years-gummere-observes-anniversary-by-working-in.html | CHIEF JUSTICE 30 YEARS.; Gummere Observes Anniversary by Working in Jersey Court. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/swim-suit-orders-expected.html | Swim Suit Orders Expected. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/sports-club-formed-doherty-interests-back-florida-hotel-recreation.html | SPORTS CLUB FORMED.; Doherty Interests Back Florida Hotel Recreation Plan. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/another-hitler-threat.html | ANOTHER HITLER THREAT. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/campiglio-of-west-liberty-keeps-national-scoring-lead.html | Campiglio of West Liberty Keeps National Scoring Lead | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/pga-membership-gains-increase-of-280-in-last-year-reported-as.html | P.G.A. MEMBERSHIP GAINS.; Increase of 280 in Last Year Reported as Session Opens. | True | | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/120-jobless-camp-on-downtown-lot-prefer-west-street-jungle-life-to.html | 120 JOBLESS CAMP ON DOWNTOWN LOT; Prefer West Street Jungle Life to Charity of Organizations and City Lodging Houses. BUILD HUTS AND DUGOUTS Made With Salvaged Materials, One Boasts Stone Steps and Art Works Done by Owner. Achievements in Architecture. Artist's Dugout Is Decorated. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/parmelee-on-mcgrawhill-board.html | Parmelee on McGraw-Hill Board. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/union-eleven-busy-starts-work-for-postseason-game-with-rpi-saturday.html | UNION ELEVEN BUSY.; Starts Work for Post-Season Game With R.P.I. Saturday. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/penn-schedule-cut-to-8-games-in-1932-dartmouth-pitt-and-ohio-state.html | PENN SCHEDULE CUT TO 8 GAMES IN 1932; Dartmouth, Pitt and Ohio State Elevens Will Appear on Next Year's Program. JAYVEE SQUAD IS ACTIVE Tests Cornell Plays While Varsity Rests--Kellett, Injured, Likely to Miss Early Practice. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/criticizes-league-stand-missionary-tells-methodists-japan-was.html | CRITICIZES LEAGUE STAND.; Missionary Tells Methodists Japan Was "Brusquely" Treated. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/scores-budget-rise-in-columbia-sports-spectator-renews-fight-with.html | SCORES BUDGET RISE IN COLUMBIA SPORTS; Spectator Renews Fight With Charge That Athletic Body Inspired $5 Fee Increase. N. Y. U. NEWS BACKS STAND Holding Root of Trouble Lies in the Alumni Influence, Paper Hopes for Reform in Colleges. See $10,000 Annual Increase. N. Y. U. Paper Hopes for Reform. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/envoy-aboard-train-pens-morrow-tribute-dispatch-of-message-to.html | ENVOY, ABOARD TRAIN, PENS MORROW TRIBUTE; Dispatch of Message to Senator's Widow Is His First Official Act of Capital. | True | From a Staff Correspondent. Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/squad-of-35-reports-for-columbia-five-bender-mccoy-jones-on-hand-as.html | SQUAD OF 35 REPORTS FOR COLUMBIA FIVE; Bender, McCoy, Jones on Hand as Drive Starts--21 Games on Season's Schedule. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/heads-johnson-motor-company.html | Heads Johnson Motor Company. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/einstein-will-resume-studies-in-california-intends-to-go-to-mt.html | EINSTEIN WILL RESUME STUDIES IN CALIFORNIA; Intends to Go to Mt. Wilson and to Continue Research at Technology Institute. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/federal-school-aid-feared-by-butler-he-sees-danger-of-politics-and.html | FEDERAL SCHOOL AID FEARED BY BUTLER; He Sees Danger of Politics and Bigotry in Plan for Education Secretary in Cabinet. PRAISES BULK OF REPORT Its apposition to National Control of Schooling Called Outstanding Feature by Columbia Head. Fears Bureaucratic System. Document Called Impressive. | True | | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/warns-gold-basis-is-threatened-here-but-at-simonds-says-it-is-not.html | WARNS GOLD BASIS IS THREATENED HERE; But A.T. Simonds Says It Is Not Such a "Sacred Animal" That We Need Fear its End. KLEIN IS MORE OPTIMISTIC Depression Is at Bottom and Recovery Will Be Faster Than inPast, He Tells Shoe Men. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/best-tourist-year-expected-by-cuba-with-peace-entirely-restored.html | BEST TOURIST YEAR EXPECTED BY CUBA; With Peace Entirely Restored, Havana Prepares for Great Influx of Visitors. 124 SHIPS TO CALL THERE Count del Rivero, Publisher, Here to Stimulate Travel, Tells of Island's Healthful Climate. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/seiberling-rubber-pays-debentures.html | Seiberling Rubber Pays Debentures. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/news-of-markets-in-london-and-paris-tone-irregular-on-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Tone Irregular on English Exchange--Credit Hardens inLombard Street.FRENCH QUOTATIONS EASE German and Polish SituationsCause Uncertainty--Dollar and Sterling Improve. Closing Prices on London Exchange. Trend Downward in Paris. Paris Closing Prices. Italian Stock Prices. Geneva Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/inefficient-salesmanship.html | Inefficient Salesmanship. | True | AN OLD SUBSCRIBER. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/borah-and-grandi-hold-private-conference-harmony-on-treaty-revision.html | Borah and Grandi Hold Private Conference; Harmony on Treaty Revision Need Reported | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/new-aau-medals-suggested-in-events-resulting-in-ties.html | New A.A.U. Medals Suggested In Events Resulting in Ties | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/mrs-wood-issues-challenge-to-mrs-cooper-for-cue-title.html | Mrs. Wood Issues Challenge To Mrs. Cooper for Cue Title | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/nyu-regulars-get-threeday-holiday-men-who-faced-fordham-excused.html | N.Y.U. REGULARS GET THREE-DAY HOLIDAY; Men Who Faced Fordham Excused From Drill but Team CHas Active Practice Session.CARNEGIE TECH PLAYS USEDIntensive Work Ahead for Conteston thanksgiving--Cubs Prepare for Rutgers Freshmen. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/captain-binks-named-to-command-olympic-master-of-adriatic-with.html | CAPTAIN BINKS NAMED TO COMMAND OLYMPIC; Master of Adriatic, With White Star Line 32 Years, Promoted-- Captain Freeman Successor. | True | Wireless to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/sears-roebuck-co-buy-hackensack-site-department-store-to-cost-aboat.html | SEARS, ROEBUCK & CO. BUY HACKENSACK SITE; Department Store to Cost Aboat $500,000 Planned for Plot in Main Street. | True | Special to The New York Times. | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/notre-dame-squad-holds-brisk-drill-two-stars-of-notre-dame-and.html | NOTRE DAME SQUAD HOLDS BRISK DRILL; TWO STARS OF NOTRE DAME AND SOUTHERN CALIFORNIA ELEVENS, WHICH MEET ON SATURDAY. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/paterson-meets-credit-quota.html | Paterson Meets Credit Quota. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/american-six-opens-in-garden-tonight-starts-home-hockey-campaign-by.html | AMERICAN SIX OPENS IN GARDEN TONIGHT; Starts Home Hockey Campaign by Facing Rangers--Gerard Has Four New Players. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/business-world-retial-trade-picks-up-again-good-response-to-resort.html | BUSINESS WORLD; Retial Trade Picks Up Again. Good Response to Resort Wear. Reduce Foreign Chinaware Stocks. Gold Effects Lead Novel Jewelry. Fear Tax on Foreign Bank Deposits. Oriental Rug Orders Limited. Curtain Trade Pushes Rayon Voiles. Crop Report Hampers Fine Goods. Printcloths Continue to Ease. Launch Express Trucking Service. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/confer-here-on-loan-sought-by-tennessee-officials-from-that-state.html | CONFER HERE ON LOAN SOUGHT BY TENNESSEE; Officials From That State Meet With Bankers--$5,000,000 to Mature Dec. 1. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/letters-to-the-editor-keeping-down-expense-extension-of-government.html | Letters to the Editor; KEEPING DOWN EXPENSE. Extension of Government Functions Should Be Curbed, Says Mr. Spargo. TAXATION FOR RELIEF. Our System of "Levied Contributions" is Called "Abominable." STRONG AFTER FIFTY YEARS. Staten Island Institute Has Survived Early Lack of Interest. Aid for Cancer Patients. A Verse for Drivers. Texas Elected Another Republican. Applicable to Edison. | True | JOHN SPARGOHOMER JONES,C. STUART GAGER,JOHN C.A. GERSTER, M.D.J.R. CROSSLEY.HARRY HAWLEY.WALTER BURNHAM PERKINS | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/will-rogers-tells-of-a-way-to-enjoy-nap-and-aid-idle.html | Will Rogers Tells of a Way To Enjoy Nap and Aid Idle | True | WILL ROGERS. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/sees-jersey-hurt-by-own-port-plea-brief-filed-by-hilly-with-icc.html | SEES JERSEY HURT BY OWN PORT PLEA; Brief Filed by Hilly With I.C.C. Calls Lighterage Petition a 'Direct Attack on City.' RAILROADS BACK NEW YORK Jersey Declares Equal Rates Are Discriminatory and Violate the Transportation Act. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/del-negro-shifted-on-manhattan-team-is-moved-from-quarterback-to.html | DEL NEGRO SHIFTED ON MANHATTAN TEAM; Is Moved From Quarterback to Wing Position as Squad Holds Hard Drill. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/salcedo-captures-cue-match.html | Salcedo Captures Cue Match. | True | | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/experts-see-japan-in-a-vast-invasion-washington-authorities-expect.html | EXPERTS SEE JAPAN IN A VAST INVASION; Washington Authorities Expect Occupation of North Manchuria and Eastern Mongolia. SOVIET REACTION AWAITED Russia is said to be Unprepared Now but Might Undertake to Rout Japanese in Spring. See Russia Involved Soon. Drive for Tsitsihar Expected. Vast Invasion Seen Likely. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/visiting-nurses-fund-150000.html | Visiting Nurses' Fund $150,000. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/municipal-loans-ramsey-county-minn-bergen-county-nj-fort-wayne-ind.html | MUNICIPAL LOANS.; Ramsey County, Minn. Bergen County, N.J. Fort Wayne, Ind. Ventnor, N.J. Greenburgh, N.Y. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/straus-groups-give-realty-bond-plan-proposal-for-reorganizations-of.html | STRAUS GROUPS GIVE REALTY BOND PLAN; Proposal for Reorganizations of Properties Involves Negotiation of Loans.VOTING TRUSTEES PROVIDED Committees to Appoint Them toHold New Stock--Elimination ofReceiverships to Be Sought. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/players-of-the-game-hwartly-andersonnorte-dames-football-coach-who.html | Players of the Game; Hwartly Anderson--Norte Dame's Football Coach Who Could Fill Place? Harper Recalled From Ranch. Predicted Typical Eleven. Not Unduly Pessimistic. Guards Heavier Than Rockne's Product of Hard School. | True | By Allison Danzig All Rights Reserved. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/eight-reds-sentenced-in-roundup-in-finland-eight-others-go-to-trial.html | EIGHT REDS SENTENCED IN ROUND-UP IN FINLAND; Eight Others Go to Trial on Charges of Espionage in Behalf of Russia, Penetrating Army. | True | Wireless to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/japanese-increase-air-force-in-china-additional-planes-sent-after.html | JAPANESE INCREASE AIR FORCE IN CHINA; Additional Planes Sent After Troops Defeat Chinese in New Attack on Nonni. TSITSIHAR MAY BE TAKEN General Honjo Holds That Action May Be Necessary to Attain Japanese End.BANDIT RAVAGES CONTINUETwo Japanese Soldiers Killed in Clash With Plunderers--FourForeigners Attacked. Hears Ma Has Declared War. Bandits Attack Four Foreigners. Chinese Have Elaborate Trenches. Peiping Fears Heavy Fighting. Chinese Troops Move Forward Says Tsitsihar May Be Taken. | True | Special Cable to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/king-elevates-snowden-to-british-peerage-so-he-can-retain-post-as.html | King Elevates Snowden to British Peerage So He Can Retain Post as Lord Privy Seal | True | Wireless to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/6-boys-held-as-burglars-40-robberies-on-lower-east-side-attributed.html | 6 BOY'S HELD AS BURGLARS; 40 Robberies on Lower East Side Attributed to Youthful Gang. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/bar-to-ask-bench-reform-city-group-joins-in-move-to-urge-nomination.html | BAR TO ASK BENCH REFORM; City Group Joins in Move to Urge Nomination and Election Changes. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/earthquakes-in-mexico-three-shocks-destroy-houses-in-pinotepa-state.html | EARTHQUAKES IN MEXICO.; Three Shocks Destroy Houses In Pinotepa, State of Oaxaca. | True | | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/dh-ellis-divorced-wife-of-charles-h-noble-writer-also-gets-decree.html | D.H. ELLIS DIVORCED.; Wife of Charles H. Noble, Writer, Also Gets Decree at Reno. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/french-boy-scouts-inspect-new-york-38-singers-after-tour-call-shark.html | FRENCH BOY SCOUTS INSPECT NEW YORK; 38 Singers, After Tour, Call Shark Suckers at Aquarium the Most Amazing Sight. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/canon-tg-rogers-honored-dinner-for-chaplain-to-king-george-given-by.html | CANON T.G. ROGERS HONORED; Dinner for Chaplain to King George Given by Dr. A.G. Cummins. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/plane-to-drop-skiis-to-10-marooned-by-snow-in-sierras.html | Plane to Drop Skiis to 10 Marooned by Snow in Sierras | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/1254280-rail-employes-fewest-in-many-years.html | 1,254,280 Rail Employes, Fewest in Many Years | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/was-hewins-dies-british-economist-undersecretary-of-state-for.html | W.A.S. HEWINS DIES; BRITISH ECONOMIST; Under-Secretary of State for Colonies in Lloyd George War-Time Government. TARIFF COMMISSION HEAD Was Director of London School of Economics From 1895 to 1903-- Reader at London University. | True | Special Cable to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/bowing-to-the-inevitable.html | BOWING TO THE INEVITABLE, | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/lindbergh-to-fly-south-will-go-to-minmi-to-pilot-american-clipper.html | LINDBERGH TO FLY SOUTH.; Will Go to Minmi to Pilot American Clipper Around Caribbean. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/actress-sues-mrs-wendel.html | Actress Sues Mrs. Wendel. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/three-spanish-naval-airmen-killed.html | Three Spanish Naval Airmen Killed. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/rains-spur-upturn-in-the-southwest-milliondollar-benefits-to-live.html | RAINS SPUR UPTURN IN THE SOUTHWEST; "Million-Dollar" Benefits to Live Stock and Winter Grops Swell Rising Optimism. OUTWEIGH WHEAT SETBACK New Prosperity Is Predicted as Employment Gains in Oil, Cotton and Grain Revival. $20,000,000 Gain for Kansas. 90 Per Cent of Farmers Benefit. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/roosevelt-smith-to-avoid-politics-no-such-significance-to-meeting.html | ROOSEVELT, SMITH TO 'AVOID POLITICS; No Such Significance to Meeting Here, Governor Avers, Saying He "Often Meets Al.""FRIENDLY GESTURE" SEENIntimates of Executive DeclareTalk Is Result of Differenceon Forest Amendment. Frequently Sees Smith. Utah Leader Pays Visit. Governor Arrives in City. | True | From a Staff Correspondent. Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/sao-paulo-city-defaults-on-bonds.html | Sao Paulo City Defaults on Bonds. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/the-play-in-which-the-lunts-bounce-back-in-an-exuberantly-humorous.html | THE PLAY; In Which the Lunts Bounce Back in an Exuberantly Humorous Comedy by Robert E. Sherwood. Shakespeare From Chicago. Herbert's Melodies Return. | True | By J. Brooks Atkinson. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/bootlegged-gasoline.html | BOOTLEGGED GASOLINE. | True | | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/new-device-aids-orthopedists.html | New Device Aids Orthopedists. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/seek-ban-on-foreign-fish-dealers-in-hull-would-favor-british.html | SEEK BAN ON FOREIGN FISH.; Dealers In Hull Would Favor British Trawlers. | True | Special Cable to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/gov-case-to-call-session-rhode-island-leaders-plan-relief-fund-of.html | GOV. CASE TO CALL SESSION.; Rhode Island Leaders Plan Relief Fund of $1,500,000. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/dean-of-penn-first-in-icaaaa-run-winners-of-team-amd-indicidual.html | DEAN OF PENN FIRST IN I.C.A.A.A.A. RUN; WINNERS OF TEAM AMD INDICIDUAL TITLES AT I.C.A.A.A.A VROSS-COUNTRY MEET YESTERDAY. | True | By Arthur J. Daley.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/polish-handicraft-shown.html | Polish Handicraft Shown. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/osborn-expounds-new-view-of-evolution-holds-it-creative-without.html | Osborn Expounds New View of Evolution; Holds It Creative Without Darwin "Jumps"; NEW OSBORN VIEW DISPUTES DARWIN It is Reaction to External Stimuli. Nine New Principles Since 1869. Habit Not a Driving Factor." No Detraction From Darwin. Developed Highly, Then Vanished. Effect of Age on Abilities. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/19-teams-in-nation-continue-unbeaten-names-of-11-are-crossed-from.html | 19 TEAMS IN NATION CONTINUE UNBEATEN; Names of 11 Are Crossed From List During Week--Oklahoma City Has Best Record. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/woman-appointed-welfare-director-gets-westchester-post.html | WOMAN APPOINTED WELFARE DIRECTOR; GETS WESTCHESTER POST. | True | Special to The New York Times.F.E. Geisley. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/to-discuss-rates-for-coal.html | To Discuss Rates for Coal. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/rome-acclaims-accord-here-as-seen-in-grandis-welcome.html | Rome Acclaims Accord Here As Seen in Grandi's Welcome | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/booth-takes-part-in-yale-practice-eli-captain-returning-after.html | BOOTH TAKES PART IN YALE PRACTICE; Eli Captain, Returning After Nursing Muscle Bruise, Works Out Briefly. HARVARD PLAYS STUDIED Varsity on Defense as Scrubs Use Crimson Formations--Reserves Get Tryouts. Taylor Tries Passing. Heim May See Action. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/decline-in-earnings-for-paper-company-international-reports-net-of.html | DECLINE IN EARNINGS FOR PAPER COMPANY; International Reports Net of $264,297 for Quarter, Against $974,874 Year Before. INCREASE IN GROSS INCOME $10,720,409 Compares With Total of $9,724,119--Graustein Finds Outlook Good. | True | | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/hungary-effecting-exchange-accords-agreements-reached-or-under-way.html | HUNGARY EFFECTING EXCHANGE ACCORDS; Agreements Reached or Under Way With Swiss, Czechs and Austrians--To Aid Tourists. | True | Special Cable to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/filipinos-create-antiquezon-party-new-group-demands-immediate-and.html | FILIPINOS CREATE ANTI-QUEZON PARTY; New Group Demands Immediate and Complete Independence From United States. ECONOMIC BOYCOTT URGED Organizers, Most of Whom Have Been Defeated at Polls, Also Call for Civil Disobedience. | True | Wireless to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/not-to-borrow-trouble.html | NOT TO BORROW TROUBLE. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/grandi-is-speeded-from-ship-to-train-italys-foreign-minister-the.html | GRANDI IS SPEEDED FROM SHIP TO TRAIN; ITALY'S FOREIGN MINISTER, THE NATION'S GUEST AND MEMBERS OF HIS PARTY. | True | Times Wide World Photos. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/20-held-in-spanish-plot-scores-freed-as-alleged-monarchist-attempt.html | 20 HELD IN SPANISH PLOT; Scores Freed as Alleged Monarchist Attempt Is Minimized. | True | Wireless to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/tinita-paying-214-for-2-wins-seventh-race-of-bowie.html | Tinita, Paying $214 for $2, Wins Seventh Race of Bowie | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/val-kill-furniture-shown-copies-of-american-antiques-on-sale-at.html | VAL KILL FURNITURE SHOWN; Copies of American Antiques on Sale at Roosevelt Town House. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/grand-duchess-marie-is-hostess.html | Grand Duchess Marie Is Hostess. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/democrats-rally-minute-men-here-smith-raskob-and-shouse-call-party.html | DEMOCRATS RALLY 'MINUTE MEN' HERE; Smith, Raskob and Shouse Call Party Leaders Together to Start "Victory Drive." 2,000 ARE INVITED TO JOIN Prominent Men in All States Are Asked to Aid Militant Campaign to Win Nation in 1932. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/trojans-in-hard-workout-stage-last-strenuous-practice-for-game-with.html | TROJANS IN HARD WORKOUT.; Stage Last Strenuous Practice for Game With Notre Dame. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/new-york-central-reports-position-current-liabilities-up-nearly.html | NEW YORK CENTRAL REPORTS POSITION; Current Liabilities Up Nearly $28,000,000, With Assets Down $16,746,028. SURPLUS OFF $26,000,000 "Other Investments" Increased $32,767,562 to $441,121,644, Balance Sheet Shows. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/elected-to-reserve-bank-wiggin-and-woodin-will-serve-as-directors.html | ELECTED TO RESERVE BANK.; Wiggin and Woodin Will Serve as Directors Three Years. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/woman-extradited-to-kentucky.html | Woman Extradited to Kentucky | True | | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/grandi-here-friday-welcome-planned-macom-will-go-to-jersey-city-at.html | GRANDI HERE FRIDAY; WELCOME PLANNED; Macom Will Go to Jersey City at 7 A. M. to Bring Statesman for Parade Up Broadway. WALKER TO BESTOW MEDAL Talks Will Be Broadcast to Italy-- Grandi to Leave Before Noon for Philadelphia Luncheon. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/grandi-calls-visit-link-in-world-chain-he-emphasizes-need-of.html | GRANDI CALLS VISIT LINK IN WORLD CHAIN; He Emphasizes Need of International Cooperation to Combat Economic Stress.LAVAL'S TRIP HERE HAILEDHoover Moratorium BroughtLeaders Together to FindWay Out, He Says. Praises Stimson's Course. GRANDI CALLS VISIT LINKIN WORLD CHAIN Text of the Grandi Statement. Sees Value in Ministers' Visits. No Agreement Contemplated. Looked Upon as a Good-Will Visit. Emphasis on Friendly Relations. Credited with 5-Points Program. | True | By Richard Y. Oulahan. Special To the New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/night-blaze-at-goucher-girls-roused-from-sleep-help-fight-fire.html | NIGHT BLAZE AT GOUCHER.; Girls Roused From Sleep Help Figh Fire Caused by Electric Iron. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/edmund-lows-returns-film-actor-among-the-737-arriving-on-the-liner.html | EDMUND LOWS RETURNS.; Film Actor Among the 737 Arriving on the Liner Conte Grande. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/terry-outpoints-hood-scores-over-english-middleweight-fighting.html | TERRY OUTPOINTS HOOD.; Scores Over English Middleweight, Fighting First Bout in U.S. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/spanish-peseta-falls-to-1156-to-the-dollar-boycott-by-american-and.html | SPANISH PESETA FALLS TO 11.56 TO THE DOLLAR; Boycott by American and British Bankers Blamed, Also Demand for Foreign Currency. | True | Wireless to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/new-italian-bank-set-up-capital-of-credit-institution-is-all.html | NEW ITALIAN BANK SET UP.; Capital of Credit Institution Is All Subscribed in a Week. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/finds-europe-leads-in-beautiful-ports-jersey-navigation-board-head.html | FINDS EUROPE LEADS IN BEAUTIFUL PORTS; Jersey Navigation Board Head Urges Nation to Put an End to Ugly Waterfronts. PIERS HERE HELD ARCHAIC J.S. Smith Praises Coastal Development of His Own State, Calling on It to Carry On. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/ropers-son-eager-to-play-home-to-recover-from-injury-he-hopes-to.html | ROPER'S SON EAGER TO PLAY; Home to Recover From Injury, He Hopes to Rejoin Team Soon, | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/operators-add-to-holdings-in-washington-heights-area.html | Operators Add to Holdings In Washington Heights Area | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/mcgill-victor-at-balkline.html | McGill Victor at Balkline. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/earl-of-listowel-dead-at-age-of-65-british-soldier-served-in-south.html | EARL OF LISTOWEL DEAD AT AGE OF 65; British Soldier Served in South African and World Wars-- Noted Big Game Hunter. SON ONCE RENOUNCED TITLE Was Socialist at Cambridge and Asked to Be Called "Mr. Hare"-- Will Now Assume Earldom. Son Once Aided Welfare Society. Educated at Eton and Oxford. | True | Wireless to THE NEW YORK TIMES. | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/schmeling-demand-put-before-garden-champions-manager-insists-on.html | SCHMELING DEMAND PUT BEFORE GARDEN; Champion's Manager Insists on $200,000 Guarantee for Proposed Walker Bout.PLANS FOR TOUR REVEALEDTitleholder to Open Exhibitions inBoston Dec. 14, Then Will TravelThroughout the Country. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/delay-proposed-on-state-pay-rises-roosevelt-and-conferees-discuss.html | DELAY PROPOSED ON STATE PAY RISES; Roosevelt and Conferees Discuss Plan to Defer Statutory City Increases Also.BUDGET CUT NOW ASSURED Governor, After Talk With Republican Leaders, Predicts TotalUnder $300,000,000. Expects Total Under $300,000,000. Rippey Confers on New Taxes. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/jury-frees-de-vito-the-strike-breaker-finds-him-not-guilty-in.html | JURY FREES DE VITO, THE STRIKE BREAKER; Finds Him Not Guilty in Federal Tax Prosecution.OTHER CHARGES PENDINGRearrested in Court, Accused ofOperating a Still--Faces Sullivan Law Trial. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/reynolds-is-named-captain.html | Reynolds Is Named Captain. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/big-cotton-sales-dip-prices-again-break-in-silver-and-recession-in.html | BIG COTTON SALES DIP PRICES AGAIN; Break in Silver and Recession in Securities Reflected in "4 to 6 Point Losses. TRADE BUYING EASES DROP Declines in Liverpool, Egyptian and Indian Markets Affect New York and New Orleans. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/biddle-escapes-jail-by-giving-testimony-purges-himself-of-contempt.html | BIDDLE ESCAPES JAIL BY GIVING TESTIMONY; Purges Himself of Contempt by Answering Questions in the Sonora Bankruptcy Case | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/american-swindler-is-sentenced-in-rome-charles-leonard-spencer-gets.html | AMERICAN SWINDLER IS SENTENCED IN ROME; Charles Leonard Spencer Gets 3 Years and 5 Months and Wife Is Paroled. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/counter-trades-light-with-changes-small-bank-shares-are-irregular-a.html | COUNTER TRADES LIGHT, WITH CHANGES SMALL; Bank Shares Are Irregular at End After a Firm Start-- Utilities Are Mixed. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/mrs-ma-page-wed-to-cb-levey-ceremony-performed-by-rev-dr-henry.html | MRS. M.A. PAGE WED TO C.B. LEVEY; Ceremony Performed by Rev. Dr. Henry Darlington in Chapel of Church of the Heavenly Rest. BRIDE OF VIRGINIA FAMILY Bridegroom of Distinguished New Jersey Family, Grandson of the Late Charles Bispham. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/exchange-quotations-in-montreal.html | Exchange Quotations in Montreal. | True | | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/minute-breakfast-today-jewish-women-to-hear-walker-at-meeting.html | MINUTE BREAKFAST' TODAY; Jewish Women to Hear Walker at Meeting Symbolizing Drive Goal. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/peerless-motor-to-reduce-stock.html | Peerless Motor to Reduce Stock. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/shidehara-blames-china-for-conflict-instructions-to-spokesman-at.html | SHIDEHARA BLAMES CHINA FOR CONFLICT; Instructions to Spokesman at League Council Charge Treaty Rights Were Flouted. | True | Wireless to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/whitney-museum-to-be-opened-today-unique-art-centre-after-two-years.html | WHITNEY MUSEUM TO BE OPENED TODAY; Unique Art Centre, After Two Years of Preparation, Is Ready for Visitors. HAVEN FOR NATIVE TALENT Planned as 'Permanent Depot' for American Works in Various Media. 500 PAINTINGS ARE ON VIEW West 8th Street Building Departs From Gallery Traditions-Its Walls Tinted in Friendly Hues. Novel Hues for Walls. Painters Represented in Show. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/ryciak-is-victor-in-amateur-boxing-beats-odenstran-in-155pound.html | RYCIAK IS VICTOR IN AMATEUR BOXING; Beats Odenstran in 155-Pound Class as Tourney Is Concluded at N.Y.A.C.RELLA, STEELE ALSO WINScore In 112 and 138-Pound FinalsRespectively--Contests FollowGet-Together Dinner. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/calls-jewels-moore-gift-miss-leary-says-late-ambassador-gave.html | CALLS JEWELS MOORE GIFT.; Miss Leary Says Late Ambassador Gave Necklace for "Kindnesses." | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Reserve Requirements. Steel Operations. Wheat Rallies. Mark Balances. The Half-Way Mark. The Nickel Dividend. Railway Dividends. Mid-December Financing. Studies in Pessimism. Utility Policy. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/kochanski-gives-concert-polish-violinist-plays-to-large-audience-at.html | KOCHANSKI GIVES CONCERT.; Polish Violinist Plays to Large Audience at Woman's Clubhouse. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/callahan-victor-in-bout-retains-his-new-england-title-by-defeating.html | CALLAHAN VICTOR IN BOUT.; Retains His New England Title by Defeating Fuller. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/will-ask-textile-inquiry.html | Will Ask Textile Inquiry. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/england-awaits-bennett-canadian-premier-to-establish-contact-on.html | ENGLAND AWAITS BENNETT; Canadian Premier to Establish Contact on Dominion Preference. | True | Special Cable to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/canadian-loan-on-monday-150000000-national-service-offering-will.html | CANADIAN LOAN ON MONDAY.; $150,000,000 National Service Offering Will Have Two Maturities. | True | | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/rockefeller-donates-25000-to-ywca-169680-reported-raised-in-drive.html | ROCKEFELLER DONATES $25,000 TO Y.W.C.A.; $169,680 Reported Raised in Drive Here for $236,000 for Association's 1932 Budget. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/police-department.html | Police Department. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/shifts-at-s-methodist-changes-made-in-effort-to-develop-scoring.html | SHIFTS AT S. METHODIST.; Changes Made In Effort to Develop Scoring Punch for Navy. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/jh-thomas-talks-to-australia-by-radio-british-minister-tells.html | J.H. THOMAS TALKS TO AUSTRALIA BY RADIO; British Minister Tells Scullin of Determination to Make Imperial Parley Succeed. | True | Wireless to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/raid-on-heaven-ends-midnight-din-the-rev-divine-negro-and-88.html | RAID ON 'HEAVEN' ENDS MIDNIGHT DIN; The Rev. Divine, Negro and 88 'Disciples' Face Sayville, L.I., Court as Citizens Protest. 55 ARE ASSESSED $5 FINES Others Will Stand Trial Later-- --Leader of Cult Keeps Open House and Feeds All Comers. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/says-cang-tip-led-to-capture-of-coll-detective-swears-defendant-in.html | SAYS CANG 'TIP' LED TO CAPTURE OF COLL; Detective Swears Defendant in Mullens Trial Told Him of Hide-Out of Band and Chief. STIR CAUSED BY A JUROR He Asks Why Accused Should Offer Evidence About Auto License Detrimental to Himself. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/brooklyn-prep-team-to-play-framingham-in-benefit-game.html | Brooklyn Prep Team to Play Framingham in Benefit Game | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/tea-for-debutante-group-mrs-sterry-will-be-hostess-to-aides-in.html | TEA FOR DEBUTANTE GROUP; Mrs. Sterry Will Be Hostess to Aides in Prosperity Shop Benefit. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/large-entry-today-for-whitney-meet-fencers-will-race-for-llangollen.html | LARGE ENTRY TODAY FOR WHITNEY MEET; Fencers Will Race for Llangollen Cup, With $5,000 Added, on Virginia Estate. WORD OF HONOR IS NAMED The Piedmont, Ayshire and Blue Riband Are Other Events on Hunts Card. Test at Three Miles. Best Hunters Are Named. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/ask-funds-pledged-in-1926-leaders-in-jewish-relief-drive-seek.html | ASK FUNDS PLEDGED IN 1926; Leaders In Jewish Relief Drive Seek $300,000 Long Overdue. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/hope-for-copper-curb-dims-new-demand-by-katanga-main-obstacle-to.html | HOPE FOR COPPER CURB DIMS; New Demand by Katanga Main Obstacle to Agreement. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/amtorg-cuts-staff-and-office-space-drops-half-of-employes-and.html | AMTORG CUTS STAFF AND OFFICE SPACE; Drops Half of Employes and Reduces Fifth Av. Quarters by One-third. ITS TRADE HERE OFF 52% Failure to Obtain Long-Term Credits and Barriers Against Imports Blamed. Credit Terms More Stringent. AMTORG CUTS STAFF AND OFFICE SPACE $200,000,000 Paid Here in 2 Years. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/17000-ask-dry-test-vote-michigan-petition-seeks-referendum-in.html | 17,000 ASK DRY TEST VOTE.; Michigan Petition Seeks Referendum in November, 1932 | True | | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/londos-keeps-title-by-pinning-calza-champion-victor-in-the-garden.html | LONDOS KEEPS TITLE BY PINNING CALZA; Champion Victor in the Garden in Match Arranged to Aid Italian Charities. 17,000 SEE THE STRUGGLE Winner Applies Finishing Hold in 52 Minutes 49 Seconds--Freeman Scores in Semi-Final. Survives Terrific Pounding. Champion in Real Danger. Kirilenko Loses to Freeman | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/budapest-interest-funds-here.html | Budapest Interest Funds Here. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/harvard-soccer-heads-named.html | Harvard Soccer Heads Named. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/chicago-warmth-sets-60year-mark.html | Chicago Warmth Sets. 60-Year Mark | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/aydelotte-scores-unified-education-swarthmore-head-says-trend-to.html | AYDELOTTE SCORES UNIFIED EDUCATION; Swarthmore Head Says Trend to Uniformity Makes Colleges Resemble Federal Reserve. PRAISES SEMINAR SYSTEM Describes Double-Degree Plan as Adaptation of English Method to American Conditions. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/western-roads-seek-rate-case-reopening-declare-to-icc-that-they.html | WESTERN ROADS SEEK RATE CASE REOPENING; Declare to I.C.C. That They Have Not Earned Return Contemplated in Law. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/declares-bob-tried-to-save-investors-pecora-in-summing-up-denies.html | DECLARES BOB TRIED TO SAVE INVESTORS; Pecora, in Summing Up, Denies That Promoter Sold Metal and Mining Shares. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/automobile-output-continues-at-low-level-car-purchases-held-up.html | Automobile Output Continues at Low Level; Car Purchases Held Up Awaiting New Models | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/asks-aid-of-churches-in-finding-50000-jobs-w-h-matthews-tells.html | ASK'S AID OF CHURCHES IN FINDING 50,000 JOBS; W. H. Matthews Tells Inter-Faith Group 'Unthinkable Distress' Must Be Averted This Winter. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/radio-declines-to-take-blame-for-dry-spells-and-floods.html | Radio Declines to Take Blame For Dry Spells and Floods | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/relief-drive-aided-by-red-cross-move-booths-shifted-to-make-way-for.html | RELIEF DRIVE AIDED BY RED CROSS MOVE; Booths Shifted to Make Way for Emergency Committee's Campaign Workers. SPEED. 400,000 ROLL-CALL 119 Leaders in Various Groups and 2,800 Volunteers Expect to Reach Goal by Nov. 26. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/miss-janet-fraser-fetes-concert-aides-in-debutante-plans-for-diet.html | Miss Janet Fraser Fetes Concert Aides In Debutante Plans for Diet Kitchen Benefit | True | Photo by Gabor Eder. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/bermuda-wreck-averted-log-found-on-rail-near-station-fanatical-foes.html | BERMUDA WRECK AVERTED.; Log Found on Rail Near Station-- Fanatical Foes of Line Suspected. | True | Special Cable to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/pinchot-relief-bills-held-constitutional-attorney-general-reports.html | PINCHOT RELIEF BILLS HELD CONSTITUTIONAL; Attorney General Reports on Tax Measures--Moore Urges Caution on Legislators. | True | Special to The New York Times. | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/columbia-reviews-aerial-formations-new-plays-also-practiced-as.html | COLUMBIA REVIEWS AERIAL FORMATIONS; New Plays Also Practiced as Lions Start Preparing for Visit of Syracuse. REGULARS GET DAY OF REST Entire First Team With Exception of Schwartz, Fullback, to Be Available on Saturday. Columbia Hopeful of Victory. Wilder Works at Fullback. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/bonds-move-lower-on-stock-exchange-railroad-group-encounters.html | BONDS MOVE LOWER ON STOCK EXCHANGE; Railroad Group Encounters Selling Wave Following DeclinesLast Week.FOREIGN LIST IRREGULAR German Loans Under Pressure--United States GovernmentSecurities Ease. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/white-house-greeting-loses-formality-grandis-and-hoovers-have.html | White House Greeting Loses Formality; Grandis and Hoovers Have Homely Talk | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/says-poultry-trust-exacts-huge-tribute-prosecutor-charges-it.html | SAYS POULTRY TRUST EXACTS HUGE TRIBUTE; Prosecutor Charges It Collects $25,000 Weekly With Aid of Thugs--Seeks Injunction. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/holds-rail-rights-are-vital-to-japan-count-uchida-head-of-south.html | HOLDS RAIL RIGHTS ARE VITAL TO JAPAN; Count Uchida, Head of South Manchuria Road, Asserts Chinese Broke Treaties. CITES PARALLEL SYSTEMS He Denies His Country Would Permit Manchu Restoration--Expects No Trouble With Soviet. | True | By Hallett Abend. Wireless To the New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/confer-on-audubon-home-today.html | Confer on Audubon Home Today. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/resume-waterway-talks-herridge-and-rogers-confer-on-proposed-st.html | RESUME WATERWAY TALKS.; Herridge and Rogers Confer on Proposed St. Lawrence Treaty. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/lumber-shipments-rise-port-newark-receipts-larger-in-september-than.html | LUMBER SHIPMENTS RISE.; Port Newark Receipts Larger in September Than a Year Ago. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/winter-sport-squads-assemble-at-yale-booth-addresses-basketball.html | WINTER SPORT SQUADS ASSEMBLE AT YALE; Booth Addresses Basketball Candidates--Actual Practice Startsfor Hockey Team. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/directors-of-park-group-meet.html | Directors of Park Group Meet. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/congress-members-study-tax-in-canada-group-on-trip-is-addressed-by.html | CONGRESS MEMBERS STUDY TAX IN CANADA; Group on Trip Is Addressed by Sir Henry Thornton at Montreal. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/princeton-shifts-to-bolster-line-ceppi-second-fullback-and-craig.html | PRINCETON SHIFTS TO BOLSTER LINE; Ceppi, Second Fullback, and Craig, End, Are Transferred to Guard Positions. WORK FOR YALE UNDER WAY Back-Field Combination Works on New Passing Plays Through Day's Practice. Seek Power on Offense. Five Linemen Absent. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/radio-city-luncheon-tomorrow.html | Radio City" Luncheon Tomorrow. | True | | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/sports-today.html | Sports Today | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/yale-club-victor-at-squash-4-to-3-beats-harvard-club-in-group-1-of.html | YALE CLUB VICTOR AT SQUASH, 4 TO 3; Beats Harvard Club in Group 1 of Class C in Metropolitan League Play. COLUMBIA TOPS PRINCETON Gains Tie for Lead With Eli Team and Crescent, Latter Suffering First Reverse of Season. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/army-turns-to-ursinus-squad-with-no-major-injuries-holds-practice.html | ARMY TURNS TO URSINUS.; Squad, With No Major Injuries, Holds Practice on Wet Gridiron. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/tieup-delays-25000-long-island-commuters-broken-car-in-brooklyn.html | Tie-Up Delays 25,000 Long Island Commuters; Broken Car in Brooklyn Causes 3-Hour Jam | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/paper-hits-antifascisti-nuovo-mondo-here-wires-hoover-it.html | PAPER HITS ANTI-FASCISTI.; Nuovo Mondo Here Wires Hoover, It Disapproves Protests. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/ritchie-condemns-state-coal-control-he-tells-bituminous-meeting.html | RITCHIE CONDEMNS STATE COAL CONTROL; He Tells Bituminous Meeting Government Operation Is a Form of Communism. ROOSEVELT STAND OPPOSED Maryland Governor Includes Power in Vigorous Attack Applauded at Pittsburgh.POLITICAL MOVE IS SEEN Part of His Audience ConsidersSpeeeh a Bid for Democratic Presidential Nomination. Is Only Governor on Program Steel Official Holds Same View. Voluntary Plan Held Hopeless. Governor Ritchie's Views Some Questions to Be Made. Less Fear of 'Big Business.' Communism Halts Progress. Coal Situation Still Imperfect. | True | By Louis Stark. Special To the New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/fund-for-jobless-rises-to-11160608-gibson-confident-18000000-will.html | FUND FOR JOBLESS RISES TO $11,160,608; Gibson Confident $18,000,000 Will Be Raised as Old Quota Is Nearly Attained. TEAMS VIE IN CANVASS Starrett Challenge Spurs Workers-- Whalen Holds Street Rallies-- New Record at Lodging House. Progress in Canvass Reported. Rabbi Grafman Urges New Slogan. Canvassers Vie for Leadership New Lodging House Record. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/mrs-evelyn-cattell-retired-actress-dead-as-evelyn-knapp-she-was-a.html | MRS. EVELYN CATTELL, RETIRED ACTRESS, DEAD; As Evelyn Knapp, She Was a Performer for 44 Years-- Appeared With Edwin Booth. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/foil-plot-to-bomb-shipping-in-harbor-police-seize-five-and-enough.html | FOIL PLOT TO BOMB SHIPPING IN HARBOR; Police Seize Five and Enough Explosives to 'Blow Up Half the Town'--One Confesses. DYNAMITE KEPT IN SUBWAY Hidden at Union Square Station Four Days--Move to Wreck Barges Called Work of Reds. Communist Hand Seen. One Arrest Leads to Others. FOIL PLOT TO BOMB SHIPPING IN HARBOR Puts Police on Trail. | True | | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/schwanda-again-pleases-second-performance-of-czech-opera-fills-the.html | 'SCHWANDA' AGAIN PLEASES; Second Performance of Czech Opera Fills the Metropolitan. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/newton-steel-plans-3000000-refinancing-7-per-cent-mortgage-bonds-to.html | NEWTON STEEL PLANS $3,000,000 REFINANCING; 7 Per Cent Mortgage Bonds to Be Exchanged for 2-Year 6% Convertible Notes. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/says-critical-rising-brews-in-schleswig-danish-paper-reports.html | SAYS CRITICAL RISING BREWS IN SCHLESWIG; Danish Paper Reports Prussian Government Is Rushing Troops There to Curb Unrest. | True | Wireless to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/2500-raised-for-palestine.html | $2,500, Raised for Palestine. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/six-navy-regulars-to-rejoin-eleven-tuttle-james-elliott-davis-kirn.html | SIX NAVY REGULARS TO REJOIN ELEVEN; Tuttle, James, Elliott, Davis, Kim and Campbell Will Resume Practice. TO STRESS PASSING GAME Middies Plan to Use Aerial Tactics in Contest With Southern Methodist. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/100-start-for-capital-for-bonus.html | 100 Start for Capital for Bonus. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/missing-girl-sends-note-to-wellesley-missing-english-visitor.html | MISSING GIRL SENDS NOTE TO WELLESLEY; MISSING ENGLISH VISITOR. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/nw-harriss-son-shifted-here.html | N.W. Harris's Son Shifted Here. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/machado-says-amity-in-cuba-is-in-sight-asserts-opposition.html | MACHADO SAYS AMITY IN CUBA IS IN SIGHT; Asserts Opposition Recognizes His 'Cordiality Program' as Right Way to Proceed. | True | Special Cable to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/tenessee-football-star-engaged.html | Tenessee Football Star Engaged. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/tokyo-sees-danger-in-mas-weak-hand-chinese-commander-on-nonni-front.html | TOKYO SEES DANGER IN MA'S WEAK HAND; Chinese Commander on Nonni Front Is Said to Be Unable to Control His Supporters. LEAGUE STAND CALLED VOID Japanese Note to China Stresses That Council's Manchuria Vote Was Not Unanimous. General Ma Off to Front. 5,000 Soldiers Sail Today. Japan Replies to China's Note. | True | By Hugh Byas. Wireless To the New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/antisemitic-riots-renewed-at-vilna-150-jews-have-been-injured-in.html | ANTI-SEMITIC RIOTS RENEWED AT VILNA; 150 Jews Have Been Injured in Polish City--Warsaw Schools to Reopen in Test. | True | Special Cable to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/warm-weather-sends-price-of-turkeys-up-thanksgiving-shortage-is.html | WARM WEATHER SENDS PRICE OF TURKEYS UP; Thanksgiving Shortage Is Likely, as Growers Fear to Ship Birds and Risk Spoiling | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/largest-americanmade-astronomical-mirror-undergoes-final-tests-on.html | Largest American-Made Astronomical Mirror Undergoes Final Tests on an Artificial Star | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/historic-chapel-opened-havana-public-makes-annual-visit-to-site-of.html | HISTORIC CHAPEL OPENED.; Havana Public Makes Annual Visit to Site of City's Founding. | True | Special Cable to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/wolf-gains-semifinal-advances-in-squash-tennis-tourney-befeating.html | WOLF GAINS SEMI-FINAL.; Advances in Squash Tennis Tourney Befeating Kirkland. | True | | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/antifascisti-drop-protest-to-hoover-also-abandon-mass-meeting-on.html | ANTI-FASCISTI DROP PROTEST TO HOOVER; Also Abandon Mass Meeting on Grandi at Capital, but Plan a Permanent Body. CLAIM WIDE SUPPORT W.C. Montrosa, While Promising No Demonstration, Denounces Visiting Foreign Minister. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/dry-strategy-board-attacks-wadsworth-says-he-was-repudiated-by-own.html | DRY STRATEGY BOARD ATTACKS WADSWORTH; Says He Was Repudiated by Own State--Woll Denies Labor is Fooled by Rich Wets. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/amendments-tabled-tories-agree-on-bill-to-implement-imperial.html | AMENDMENTS TABLED.; Tories Agree on Bill to Implement Imperial Conference Findings. | True | Special Cable to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/mrs-snowden-toasted-but-waiters-take-all-glasses-away-and-honor-is.html | MRS. SNOWDEN "TOASTED."; But Waiters Take All Glasses Away and Honor Is Only a Bow. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/sports-of-the-times-a-whirl-down-the-ice-the-amateur-spirit-the.html | Sports of the Times.; A Whirl Down the Ice. The Amateur Spirit. The Reform Movement Stalled. Hampering Free Speech. Reformers Doomed. | True | Reg, U.S. Pat. Off By John Kieran. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/racing-dates-start-conflict-in-florida-miami-jockey-club-and-gables.html | RACING DATES START CONFLICT IN FLORIDA; Miami Jockey Club and Gables Racing Association Battle for Choice Awards. WIDENER ATTENDS HEARING His Request to Commission for Hialeah Meeting Jan. 14-March 5 Opposed by Coral Gables. Chappell Represents Coral Gables. Widener Outlines Plans | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/eight-in-small-boat-missing-two-days-planes-join-hunt-for-jersey.html | Eight in Small Boat Missing Two Days; Planes Join Hunt for Jersey School Party | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/gordon-postpones-two-shows.html | Gordon Postpones Two Shows. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/nonbanking-funds-on-call-eliminated-loans-for-account-of-others.html | NON-BANKING FUNDS ON CALL ELIMINATED; Loans for Account of "Others," Which Reached $4,000,000,000 in 1929, Now Off Market. TIME PAPER WILL MATURE Money Rates Show No Reflection of Withdrawals Except That Those Outside Harden. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/arilla-beats-genaro-on-foul.html | Arilla Beats Genaro on Foul. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/100000-tickets-sold-for-jobless-benefits-civic-groups-large-early.html | 100,000 TICKETS SOLD FOR JOBLESS BENEFITS; Civic Groups Large Early Buyers -- 900,000 Still to Be Taken-- Four Sunday Plays to Aid Fund | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/federal-relations-to-schools.html | FEDERAL RELATIONS TO SCHOOLS. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/killing-of-paraguayan-spy-denied.html | Killing of Paraguayan Spy Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/not-engaged-to-prince-liechtenstein.html | Not Engaged to Prince Liechtenstein | True | | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/britain-to-join-dye-pact-american-producers-now-only-important.html | BRITAIN TO JOIN DYE PACT.; American Producers Now Only Important Group on the Outside. | True | Special Cable to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/vicki-baum-plans-to-live-on-coast-on-eve-of-sailing-author-says-she.html | VICKI BAUM PLANS TO LIVE ON COAST; On Eve of Sailing Author Says She Will Return With Family to Make Home in Hollywood. TO WRITE OF FILM CAPITAL Praises the Way Americans Are Brought Up and Educated and the Way They Serve Meals. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/basketball-practice-opens-at-princeton-twentytwo-candidates-answer.html | BASKETBALL PRACTICE OPENS AT PRINCETON; Twenty-two Candidates Answer Call--Rosenbaum Among 5 Lettermen to Report. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/photo-play-planned-at-white-sulphur-local-amateurs-taking-part-in.html | PHOTO PLAY PLANNED AT WHITE SULPHUR; Local Amateurs Taking Part in "Two Minutes," to Be Shown on Thanksgiving Night. W.G. BLACKS ARE HOSTS Others Giving Luncheons Are P.T. Starcks, J.S. Haases and Joseph McCarthys. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/japanese-drop-30-bombs-little-damage-reported-to-have-been-done-in.html | JAPANESE DROP 30 BOMBS.; Little Damage Reported to Have Been Done in Chinese Lines. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/second-relief-fund-dance-benefit-at-park-lane-saturday-night-for.html | SECOND RELIEF FUND DANCE; Benefit at Park Lane Saturday Night for Women's Committee. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/poughkeepsie-paper-sold-eaglenews-103-years-old-bought-by-star-and.html | POUGHKEEPSIE PAPER SOLD.; Eagle-News, 103 Years Old, Bought by Star and Enterprise. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/large-drop-in-year-in-bank-resources-national-institutions-showed-a.html | LARGE DROP IN YEAR IN BANK RESOURCES; National Institutions Showed a Decline of $2,632,619,000 as of Sept. 29. NUMBER DECREASED 539 But Currency Controller's Next Report Is Expected to Indicate Extensive Improvement. Several Banks Consolidated. Types of Securities Held. Deposits Dropped $1,818,856,000. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/olympic-tryouts-are-planned-here-committee-proposes-womens-swimming.html | OLYMPIC TRYOUTS ARE PLANNED HERE; Committee Proposes Women's Swimming Trials Be Held in Central Park Next July. A.A.U. CONSIDERS RECORDS Several Claims Disallowed, Including One by Miss Madison, atKansas City Convention. Vote to Be Taken by Mail. Redistricting Is Discussed. Distance Not a Standard One. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/auction-results.html | AUCTION RESULTS. | True | By Thomas F. Burchill. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/new-york-central-gets-easement.html | New York Central Gets Easement. | True | | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/finds-pistol-is-arrested-then-freed.html | Finds Pistol, is Arrested, Then Freed. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/leguia-sent-to-hospital-expresident-of-peru-transferred-from-prison.html | LEGUIA SENT TO HOSPITAL; Ex-President of Peru Transferred From Prison for Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/long-rest-ordered-for-jockey-nertney-apprentice-rider-hurt-saturday.html | LONG REST ORDERED FOR JOCKEY NERTNEY; Apprentice Rider, Hurt Saturday of Pimlico, to Be Out for Balance of Season. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/dreiser-indicted-for-syndicalism-kentucky-bill-also-names-nine.html | DREISER INDICTED FOR SYNDICALISM; Kentucky Bill Also Names Nine Others Who Aided Him in Mine-Strike Inquiry. EXTRADITION TO BE ASKED Maximum Penalty Is 21 Years In Prison and $10,000 Fine--Writer to Name Counsel. Inciting of Disorder Charged. Dresser's Charges Are Denied. Writer Denouncer Action. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/record-rubber-cargo-arrives-in-brooklyn-800000-shipment-reported.html | RECORD RUBBER CARGO ARRIVES IN BROOKLYN; $800,000 Shipment Reported Largest of Its Kind to Enter Harbor in Many Years. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/vote-8350-for-relief-sons-of-st-patrick-set-aside-funds-for-home.html | VOTE $8,350 FOR RELIEF.; Sons of St. Patrick Set Aside Funds for Home and Christmas Aid. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/asks-silver-parley-to-end-depression-sir-robert-horne-urges-return.html | ASKS SILVER PARLEY TO END DEPRESSION; Sir Robert Horne Urges Return to Bi-Metallic System by World Powers. SEES BENEFITS TO TRADE Former Chancellor of Exchequer Says New York and London Must Cooperate for Stability. | True | Wireless to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/romero-gets-cuban-post-jurist-succeeds-lamadrid-as-public.html | ROMERO GETS CUBAN POST; Jurist Succeeds Lamadrid as Public Instruction Under-Secretary. | True | Special Cable to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/pittsburgher-wins-by-nose-at-bowie-gains-verdict-over-tred-avon-in.html | PITTSBURGHER WINS BY NOSE AT BOWIE; Gains Verdict Over Tred Avon in Prince Georges Handicap, Opening Day Feature. KADIAK ALSO TRIUMPHS Beats San Presto and Anchor Light --Consummation and Khorasan Are Also Victors, Tote Finsihes Far Back. General Court Consistent. | True | By Bryan Field Special To the New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/rate-plan-to-icc-today-rail-committee-has-its-revised-proposal.html | RATE PLAN TO I.C.C. TODAY.; Rail Committee Has Its Revised Proposal Ready for Filing. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/sihipping-and-mails.html | SIHIPPING AND MAILS | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/raphael-a-weed-patron-of-arts-dies-was-an-accomplished-artist.html | RAPHAEL A. WEED, PATRON OF ARTS, DIES; Was an Accomplished Artist, Having Studied Under Douglas Volk and Kenyon Cox. | True | | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/open-forum-today-on-world-affairs-westchester-clubs-will-hear.html | OPEN FORUM TODAY ON WORLD AFFAIRS; Westchester Clubs Will Hear Hoover Message Tonight at White Plains Session. 1,000 PUPILS TO ATTEND High Schools Will Send Groups to Symposium in Afternoon on Education's Progress. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/mothers-premonition-followed-by-girls-death-in-car-crash.html | Mother's Premonition Followed By Girl's Death in Car Crash. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/osaka-paper-warns-of-crimes-in-china-asahi-says-league-must-be-held.html | OSAKA PAPER WARNS OF CRIMES IN CHINA; Asahi Says League Must Be Held Responsible if Japanese Quit Manchuria. SEES WIDE LAWLESSNESS Bandits and Pirates Operate Daily, Even in Treaty Ports, Says Article on Council's Efforts. | True | Special Cable to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/additional-contributions-for-the-unemployed-reported-by-the.html | Additional Contributions for the Unemployed Reported by the Emergency Relief Committee | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/the-apple-of-discord.html | THE APPLE OF DISCORD. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/says-soviet-will-endure-jn-willys-back-from-poland-adds-there-is-no.html | SAYS SOVIET WILL ENDURE.; J.N. Willys, Back From Poland, Adds There is No War Fear Abroad. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/sao-paulo-coffee-loan-receipts.html | Sao Paulo Coffee Loan Receipts. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/challenge-cue-test-listed-at-elks-club-yellin-pocket-billiard.html | CHALLENGE CUE TEST LISTED AT ELKS CLUB; Yellin, Pocket Billiard Champion, to Face Shoemaker--Lee to Defend 3-Cushion Crown. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/swarthmore-in-charity-game.html | Swarthmore In Charity Game. | True | Special to The New York Times. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/jp-morgan-due-today-banker-is-a-passenger-on-the-cunarder.html | J.P. MORGAN DUE TODAY.; Banker Is a Passenger on the Cunarder Mauretania. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/mexican-women-organize-5000-to-demonstrate-for-vote-at.html | MEXICAN WOMEN ORGANIZE.; 5,000 to Demonstrate for Vote at Revolutionary Fete Friday. | True | | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/bull-wins-in-mexican-fight-impromptu-matador-loses-ear.html | Bull Wins in Mexican Fight; Impromptu Matador Loses Ear | True | Wireless to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/league-proclaims-years-arms-truce-geneva-announces-that-47-nations.html | LEAGUE PROCLAIMS YEAR'S ARMS TRUCE; Geneva Announces That 47 Nations Have Agreed to Halt Naval Building. EFFECTIVE FROM NOV. 1 Washington Hails Acceptance of Italian Proposal as Augury for February Parley. Holds the Truce Was Accepted. Leading Countries Adhere. Washington Expresses Pleasure. | True | Special Cable to THE NEW YORK TIMES. | C1B 134506 |
| 1931-11-17 | 1931-11-17 | https://www.nytimes.com/1931/11/17/archives/tilden-back-from-europe-tennis-champion-lost-only-one-of-twelve.html | TILDEN BACK FROM EUROPE.; Tennis Champion Lost Only One of Twelve Matches Played Abroad. | True | | C1B 134506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/elizabeth-rhoades-engaged-to-marry-her-betrothal-to-stephen-clark.html | ELIZABETH RHOADES ENGAGED TO MARRY; Her Betrothal to Stephen Clark Reynolds Jr. Is Announced by Her Parents. FIANCE IS COLONEL'S SON He Is West Point Graduate and Is With J.P.Morgan & Co.--BrideElect Is In Junior League. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/dr-brezing-installed-as-wagner-president-new-lutheran-college-head.html | DR. BREZING INSTALLED AS WAGNER PRESIDENT; New Lutheran College Head Is Honored by Religious Leaders at Staten Island Service. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/vague-silver-proposals.html | VAGUE SILVER PROPOSALS. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/begins-study-to-cut-shipbuilding-costs-committee-is-to-investigate.html | BEGINS STUDY TO CUT SHIPBUILDING COSTS; Committee Is to Investigate Construction Methods and Conduct Experiments. . ASKS BOAT OWNERS AID Builders and American Bureau of Shipping Also Urged to Help Research to Improve Designs. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/weeks-car-loadings-are-reduced-to-717029-drop-slightly-above-normal.html | Week's Car Loadings Are Reduced to $717,029; Drop Slightly Above Normal and Index Falls | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/may-save-catchers-sight-sukeforth-of-cincinnati-reds-hurt-while.html | MAY SAVE CATCHER'S SIGHT; Sukeforth of Cincinnati Reds Hurt While Shooting Rabbits. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/iowa-works-in-rain-to-perfect-defense-northwestern-formations.html | IOWA WORKS IN RAIN TO PERFECT DEFENSE; Northwestern Formations Demonstrated by Freshmen Fall Before Varsity's Punch. MICHIGAN TRIES PASSESAerial Tactics Rehearsed for Minnesota--News From Other WesternConference Teams. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/harvards-aerials-test-yale-defense-scrub-team-employs-crimson.html | HARVARD'S AERIALS TEST YALE DEFENSE; Scrub Team Employs Crimson Passes Effectively Against the Varsity Eleven. BOOTH TO START SATURDAY Eli Captain During Practice Shows Fitness to Take Post in Back Field. Stevens on Second Team. Better Choice for Centre. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/stimson-stresses-support-of-league-he-denies-telling-japanese-we.html | STIMSON STRESSES SUPPORT OF LEAGUE; He Denies Telling Japanese We Would Not Join Boycott or Withdraw Our Envoy. DAWES TRIES COMPROMISE Secretary of State Is Hopeful of Acceptance of His Proposal to Paris Negotiators. Dawes Seeks Compromise. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/untermyer-again-condemns-delaney-charges-he-has-killed-unified.html | UNTERMYER AGAIN CONDEMNS DELANEY; Charges He Has Killed Unified Transit Plan, at Least for the Time Being. SAYS HE SEIZED CONTROL Declares Transportation Head Cannot "Jam Through" High Prices He Sponsors for Roads. | True | | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/prisoners-break-jail-nightly-return-in-time-for-rollcall.html | Prisoners 'Break' Jail Nightly; Return in Time for Roll-Call | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/twoeyed-movie-camera-will-check-work-of-timers-at-los-angeles.html | Two-Eyed Movie Camera Will Check Work Of Timers at Los Angeles Olympic Games | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/two-horsemen-ruled-off-maryland-turf-suteria-and-torian-set-down.html | TWO HORSEMEN RULED OFF MARYLAND TURF; Suteria and Torian Set Down Following Sudden Death of Horse, Pourboire. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/1000000-lease-of-broadway-store-walgreen-company-to-locate-in.html | $1,000,000 LEASE OF BROADWAY STORE; Walgreen Company to Locate in Continental Building on Forty-first Street Corner. WEST SIDE HOUSE RENTED Other Leases Include Sites on Vandam Street and at Broadway and Forty-ninth Street. Other Recent Leases. Broadway Corner Leases Sold. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/mrs-hoover-in-baltimore-she-visits-the-middle-atlantic.html | MRS. HOOVER IN BALTIMORE; She Visits the Middle Atlantic Parent-Teacher Congress. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/newman-travel-talks-begin-sunday.html | Newman Travel Talks Begin Sunday | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/loracolo-revival-next-monday-night-france-leonis-oepra-was-last.html | 'L'ORACOLO' REVIVAL NEXT MONDAY NIGHT; France Leoni's Oepra Was Last Sung at the Metropolitan Five Years Ago. 'AIDA' ON THANKS GIVING DAY Verdi's Work at Matinee and 'Tannhauser' at Night--Other OperaBills of the Week. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/state-board-is-urged-to-supervise-banks-legislative-body-at-buffalo.html | STATE BOARD IS URGED TO SUPERVISE BANKS; Legislative Body at Buffalo Discusses Transferring PowerFrom Superintendent. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/almoners-give-luncheon-bridge-included-in-benefit-party-held-at-the.html | ALMONERS GIVE LUNCHEON; Bridge Included in Benefit Party Held at the Pierre. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/business-index-rises-on-midwest-charts-payrolls-increase-and-retail.html | BUSINESS INDEX RISES ON MID-WEST CHARTS; Payrolls Increase and Retail and Wholesale Trade Gains Are Evidenced. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/columbia-stresses-defense-in-dummy-scrimmage-against-syracuse.html | Columbia Stresses Defense in Dummy Scrimmage Against Syracuse Formations; DEFENSE MEASURES RULE AT COLUMBIA Varsity Squad Works Against Freshmen, Using Syracuse Plays, in Scrimmage. LINEMEN IN CHARGING DRILL Capacity Crowd of 42,000 Expected to See Baker Field Classic-- Hewitt Attends Practice. Schwartz Dons Uniform. Linehan Relieves Hodupp. | True | | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/fletcher-resigns-hoover-lauds-work-tariff-board-chairman-reports.html | FLETCHER RESIGNS; HOOVER LAUDS WORK; Tariff Board Chairman Reports That Docket of 92 Cases Has Been Cleared. MAY GO TO GENEVA PARLEY His Name Is Discussed as a Member of the Delegation to Arms Conference. Slated for Geneva Conference. Hoover Accepts Resignation. FLETCHER RESIGNS; HOOVER LAUDS WORK Fletcher Reports Work Done. Commission's Work Summarized. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/teacher-ends-life-with-shotgun.html | Teacher Ends Life With Shotgun. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/mr-rogers-has-his-own-ideas-regarding-the-grandi-visit.html | Mr. Rogers Has His Own Ideas Regarding the Grandi Visit | True | WILL ROGERS. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/short-way-with-dumping.html | SHORT WAY WITH DUMPING | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/subscriptions-top-hoover-credit-call-applications-above-500000000.html | SUBSCRIPTIONS TOP HOOVER CREDIT CALL; Applications Above $500,000,000 for Issue of Gold Notesof National Corporation.FEW LOANS SOUGHT SO FARAdvances From Banks Are BeingUsed Until Pleas for Aid PromptUse of the Main Fund. Statement Issued by Buckner. Advances Comparatively Small. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/denies-recruiting-here-japanese-embassy-says-reports-are-without.html | DENIES RECRUITING HERE.; Japanese Embassy Says Reports Are Without Foundation. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/jewish-charities-praised-by-mayor-walker-says-they-and-other.html | JEWISH CHARITIES PRAISED BY MAYOR; Walker Says They and Other Welfare Groups of the City Are Bid Aid to Taxpayers. TOO EARLY AT BREAKFAST 420 Women at Federation Benefit Pay $11 Each to Help Drive for $2,230,000. Walker Hails Charities' Work. Medalie Pleads for Loyalty. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/yaleprinceton-game-tickets-go-on-sale-to-public-today.html | Yale-Princeton Game Tickets Go on Sale to Public Today | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/10000000-machines-idle-soviet-unable-to-get-credit-here-for.html | $10,000,000 MACHINES IDLE.; Soviet Unable to Get Credit Here for Replacement of Parts. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/nyu-squad-chosen-fourteen-retained-for-basketball-and-team-manager.html | N.Y.U. SQUAD CHOSEN.; Fourteen Retained for Basketball and Team Manager Named. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/louckes-signs-with-buffalo.html | Louckes Signs With Buffalo. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/final-ruling-on-irish-bonds.html | Final Ruling on Irish Bonds. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/18-freed-in-sunday-closing-cases.html | 18 Freed in Sunday Closing Cases. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/briand-suddenly-ill-in-chamber-session-french-foreign-minister.html | BRIAND SUDDENLY ILL IN CHAMBER SESSION; French Foreign Minister Seized With Attack of Weakness and Sitting Is Suspended. | True | Special Cable to THE NEW YORK TIMES. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/canadas-new-bonds-to-be-5s.html | Canada's New Bonds to Be 5s. | True | | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/hoover-to-oppose-heavy-rise-in-taxes-leaders-say-he-favors-limited.html | HOOVER TO OPPOSE HEAVY RISE IN TAXES; Leaders Say He Favors Limited Increase Only to Avoid Retarding Recovery.LOANS ALSO CONSIDEREDLong-Term Borrowing Weighedas Supplemental Means ofBalancing Budget. NON-PARTISAN PLAN IS UP Garner and Bacharach Confer onPossible Agreement forUnited Action. Non-Partisan Plan Predicted. Hawley Favors Long-Term Loans. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/cosgrove-is-cue-victor-defeats-bradbury-5041-in-state-threecushion.html | COSGROVE IS CUE VICTOR.; Defeats Bradbury, 50-41, in State Three-Cushion Tourney. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/drugs-found-aids-in-mental-diseases-new-york-psychiatrists-report.html | DRUGS FOUND AIDS IN MENTAL DISEASES; New York Psychiatrists Report on Results of Study and Treating of 46 Cases. WOMAN SCIENTIST HONORED Miss Cannon, Harvard Astronomer, First of Sex to Get MedalFrom National Academy. Awards Are Presented. DRUGS FOUND AIDS IN MENTAL DISEASES Survey of Nebulae Described. | True | From a Staff Correspondent. Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/socialists-charge-beating-at-polls-but-accused-democratic-captain.html | SOCIALISTS CHARGE BEATING AT POLLS; But Accused Democratic Captain Denies Allegations atElections Board Hearing.SAYS HE WAS HIT HIMSELFThomas and Alderman SolomonClash--Anderson Is Said to Have Spied on Voters. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/forced-sales-total-l669000-for-week-variety-of-foreclosed-realty-in.html | FORCED SALES TOTAL $1,669,000 FOR WEEK; Variety of Foreclosed Realty in City to Be Offered at Auctioneers' Stand. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/13-games-for-trinity-five-basketball-squad-to-open-season-against.html | 13 GAMES FOR TRINITY FIVE.; Basketball Squad to Open Season Against Williams on Jan. 8. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/index-numbers-of-wholesale-prices-in-october-by-groups-and.html | INDEX NUMBERS OF WHOLESALE PRICES IN OCTOBER, BY GROUPS AND SUBGROUPS OF COMMODITIES. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/plane-output-falls-off-in-nine-months-2321-were-built-against-2710.html | PLANE OUTPUT FALLS OFF.; In Nine Months, 2,321 Were Built, Against 2,710 Last Year. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/liberal-platform-urged-by-butler-he-offers-14-planks-for-party.html | LIBERAL PLATFORM URGED BY BUTLER; He Offers 14 Planks for Party, Predicting Defeat if Issues Are Shirked Next Year. FOR REPEAL AND TARIFF CUT Fort Tells National Republican Club Campaign Will Centre on the Hoover Administration. Dr. Butler's Platform. No Year for "Pussy-footing." | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/saratoga-county-acreage-bought.html | Saratoga County Acreage Bought. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/port-surveyors-aides-gave-9000.html | Port Surveyor's Aides Gave $9,000. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/ask-new-delay-on-bonds-white-star-and-royal-mail-lines-have.html | ASK NEW DELAY ON BONDS; White Star and Royal Mail Lines Have Reorganization Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/new-jersey-church-destroyed-by-fire-crescent-av-presbyterian.html | NEW JERSEY CHURCH DESTROYED BY FIRE; Crescent Av. Presbyterian Edifice at Plainfield Is WreckedWith $250,000 Loss. I00-FOOT STEEPLE CRASHES $350,000 Parish House Menaced,but Is Saved--Leaping FlamesSeen Miles Away. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/manlius-five-starts-practice.html | Manlius Five Starts Practice. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/dartmouth-elevan-begins-drive-today-squad-close-to-full-strength.html | DARTMOUTH ELEVAN BEGINS DRIVE TODAY; Squad Close to Full Strength for First Drill in Preparation for Stanford Game. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/now-plan-t0-pair-yaledartmouth-hall-to-confer-with-officials-today.html | NOW PLAN T0 PAIR YALE-DARTMOUTH; Hall to Confer With Officials Today Regarding Draw for Charity Event Dec. 5. BROWN-HOLY CROSS LISTED Would Be Other Rivals in Bowl Elimination Tourney--Young Speaks at Luncheon. New York Series on Dec. 9. Appeals to Undergraduates. Yale Director Opposes Proposal. McEwan Seeks to Please Crowd. McLaughry Against Suggestion. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/2-seized-in-bank-holdup-youths-arrested-in-carlstadt-in-81000.html | 2 SEIZED IN BANK HOLD-UP.; Youths Arrested in Carlstadt In $81,000 Rahway Robbery. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/scandinavia-plans-to-follow-pound-danish-agriculturists-call-for.html | SCANDINAVIA PLANS TO FOLLOW POUND; Danish Agriculturists Call for Lowering of Currency Below Rate for Sterling. PARLIAMENT TO ACT TODAY One Bill Would Delay Gold Redemption to March 1, Another WouldCurb Flight of Capital. Agriculturists Meet Opposition. Foreign Exchange Deals Barred. | True | By Svend Carstensen. Wireless To the New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/southern-methodist-fit-squad-reviews-plays-in-preparation-for-game.html | SOUTHERN METHODIST FIT.; Squad Reviews Plays in Preparation for Game at Annapolis. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/trunk-line-group-takes-up-freights-holds-hearing-on-proposal-to.html | TRUNK LINE GROUP TAKES UP FREIGHTS; Holds Hearing on Proposal to Make Extra Charge for Transshipment Here. SMALL LOTS AFFECTED Queation of Putting Albany on Same Basis as New York and Baltimore Also Discussed. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/vote-to-shorten-the-little-series-american-association-reduces.html | VOTE TO SHORTEN THE LITTLE SERIES; American Association Reduces Games to Seven, Subject to Rivals' Approval. CONTEST ON HICKEY OPENS Move to Oust President of Circuit Ends in Deadlock--Mention Schalk as New Toledo Owner. Fight on to Depose Hickey. Contest Looms for Sexton. | True | | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/baker-sees-debts-as-peace-weapons-creditor-nation-should-take-lead.html | BAKER SEES DEBTS AS PEACE WEAPONS; Creditor Nation Should Take Lead in Move Against War, He Tells Boston Merchants. ASKS A "GREAT GESTURE" He Urges That We Join World Court, Reduce Tariff and Bar Aid to Aggressive Nations. BAKER SEES DEBTS AS PEACE WEAPONS Predicts Tariff Reduction. Recalls War Time Financing. Getting Along With League." Cooperation With the League. Time to Enter the World Court. Declines to Talk Politics. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/bankers-to-meet-here-in-february.html | Bankers to Meet Here in February. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/railroad-earnings-two-carriers-report-on-their-earnings-over.html | RAILROAD EARNINGS.; Two Carriers Report on Their Earnings Over Various Periods. Delaware & Hudson. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/standard-oil-puts-gasoline-prices-up-new-jersey-company-adds-cent.html | STANDARD OIL PUTS GASOLINE PRICES UP; New Jersey Company Adds Cent to Station and TankWagon Quotations. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/guilty-in-agents-slaying.html | Guilty in Agent's Slaying. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/son-to-lieut-and-mrs-hf-scherer.html | Son to Lieut. and Mrs. H.F. Scherer. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/strike-threatens-citys-school-plans-walkout-of-lathers-cement-and.html | STRIKE THREATENS CITY'S SCHOOL PLANS; Walkout of Lathers, Cement and Iron Workers Immediately Affects 5 of 20 Projects. NON-UNION MEN THE CAUSE Dr. Ryan Hopes Conference With Leaders Scheduled for Today Will Bring Compromise. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/truscon-adds-canton-unit-acquires-a-building-products-section-of.html | TRUSCON ADDS CANTON UNIT; Acquires a Building Products Section of Republic Steel Subsidiary. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/cuban-consul-gets-guard-miami-police-act-after-revolutionists.html | CUBAN CONSUL GETS GUARD.; Miami Police Act After "Revolutionists" Threaten Guerra. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/gandhi-sees-miracle-in-talk-across-sea-declines-radiophone.html | GANDHI SEES MIRACLE IN TALK ACROSS SEA; Declines Radiophone Invitation to Visit Here Until After Renewing Struggle in India. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/8-missing-on-boat-saved-after-2-days-millville-nj-teachers-and.html | 8 MISSING ON BOAT SAVED AFTER 2 DAYS; Millville (N.J.) Teachers and Pupils Are Found Safe at a Delaware Bay Lighthouse. HEARD RADIO SEARCH NEWS Launch Sails Home Escorted by Coast Guard Cutter--Crowds at Wharf Greet Rescued. Millville Celebrates Rescues. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/46-players-get-letters-dartmouth-gives-insignia-for-soccer-and.html | 46 PLAYERS GET LETTERS.; Dartmouth Gives Insignia for Soccer and Freshman Football. | True | Special to The New York Times. | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/manhattan-alterations.html | MANHATTAN ALTERATIONS. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/our-gold-holdings-up-835000-in-day-exports-65000-and-drop-of-900000.html | OUR GOLD HOLDINGS UP $835,000 IN DAY; Exports $65,000 and Drop of $900,000 in Earmarkings for Foreign Account. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/dyker-park-stands-are-called-worst-associations-survey-declares.html | DYKER PARK STANDS ARE CALLED 'WORST'; Association's Survey Declares Concessions Are Unclean and One Adjoins Dump. ASKS STANDARDS IN QUEENS Investigator Urges Action to Avoid Trouble Later-- Rental on Coney Island Tract Called Too Low. Standards Urged for Queens. Rental Called Too Low. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/larson-asks-revision-of-rflief-program-will-call-conference-of.html | LARSON ASKS REVISION OF RFLIEF PROGRAM; Will Call Conference of Leaders --Bacharach to Get Morrow's Seat, Washington Hears. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/basketball-starts-at-dartmouth.html | Basketball Starts at Dartmouth. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/grain-export-smaller-weeks-wheat-shipments-decreased-813000-bushels.html | GRAIN EXPORT SMALLER.; Week's Wheat Shipments Decreased 813,000 Bushels. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/syracuse-to-obtain-natural-gas-fuel-new-yorkpennsylvania-field.html | SYRACUSE TO OBTAIN NATURAL GAS FUEL; New York-Pennsylvania Field Producers Arranging Deal With Niagara Hudson. TO BLEND ARTIFICIAL GAS Further Extensions of Service in State Probable With the Building of Pipe Lines. Well Extends Potential Gas Area. New Gas Company Is Probable. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/hungarian-demo-cracy-demanded-by-apponyi-urges-in-parliament-new.html | HUNGARIAN DEMO CRACY DEMANDED BY APPONYI; Urges in Parliament New Election With Secret Ballot--Cabinet Upset Threatened. | True | Wireless to THE NEW YORK TIMES. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/enright-still-can-get-his-man-expolice-head-seizes-suspect.html | Enright Still Can 'Get His Man'; Ex-Police Head Seizes Suspect | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/theft-suspect-shot-in-chase-in-42d-st-bystander-also-hit-by-bullet.html | THEFT SUSPECT SHOT IN CHASE IN 42D ST.; Bystander Also Hit by Bullet-- Two Men Accused in Kew Gardens Burglaries Taken. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/naval-orders.html | Naval Orders. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/plan-fight-to-bar-soviet-manganese-producers-to-urge-congress-to.html | PLAN FIGHT TO BAR SOVIET MANGANESE; Producers to Urge Congress to Declare Embargo Against "Dumping" or Ore: ASSAIL STEEL INDUSTRY Big Companies by Favoring Product From Abroad Have Closed Mines Here, Association Says. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/two-deputies-open-attacks-on-laval-they-complain-he-has-kept-secret.html | TWO DEPUTIES OPEN ATTACKS ON LAVAL; They Complain He Has Kept Secret the Results of His Visits Abroad. GERMAN DISPUTE SETTLED Premier and Ambassador Agree on Terms of Request to World Bank for Inquiry Committee. Laval Denies Loan Issue Was Raised. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/cubans-honor-prof-fw-schultz.html | Cubans Honor Prof. F.W. Schultz. | True | Special Cable to THE NEW YORK TIMES. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/decries-bad-diction-in-pulpit-on-stage-dr-ru-johnson-tells-national.html | DECRIES BAD DICTION IN PULPIT, ON STAGE; Dr. R.U. Johnson Tells American National Group Intelligent Voice Direction Is Needed Here.IMPROVEMENT IS NOTED Dagmar Perkins Says Americans Do Not Open Their Mouths, FearingChewing Gum Will Fall Out. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/sanction-is-withdrawn-new-broadway-arena-not-permitted-to-hold.html | SANCTION IS WITHDRAWN.; New Broadway Arena Not Permitted to Hold Bouts Saturdays. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/cures-pour-in-for-hiccoughs-10day-sufferer-is-unrelieved.html | 'Cures' Pour In for Hiccoughs; 10-Day Sufferer Is Unrelieved | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/yangtse-boat-wrecked-americans-rescued-following-blaze-aboard-the.html | YANGTSE BOAT WRECKED.; Americans Rescued Following Blaze Aboard the Itu. | True | Wireless to THE NEW YORK TIMES. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/mgrjpdowney-dies-in-cincinnati-founder-and-pastor-of-holy-family.html | MGR.J.P.DOWNEY DIES IN CINCINNATI; Founder and Pastor of Holy Family Church, Dayton, Succumbs to Heart Attack.IN PRIESTHOOD 40 YEARSRank of Monsignor Was Conferred on Him Two Years Ago --Studied in Rome. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/education-and-advertising-by-radio.html | EDUCATION AND ADVERTISING BY RADIO. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/canadian-fall-wheat-acreage-cut.html | Canadian Fall Wheat Acreage Cut. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/drop-continues-in-silver-futures-decline-here-accentuated-by-report.html | DROP CONTINUES IN SILVER FUTURES; Decline Here Accentuated by Report Showing Rise in Output in October. SELLING PRESSURE EASES Turnover on Metal Exchange 3,500,000 Ounces--Price of Spot Sliver Down 1 Cents. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/mayor-is-suspicious-of-bids-on-city-work-has-offers-for-farm-colony.html | MAYOR IS SUSPICIOUS OF BIDS ON CITY WORK; Has Offers for Farm Colony Heating Thrown Out a Second Time by Estimate Board. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/new-brooklyn-tube-is-holed-through-manhattan-gang-wins-sandhog.html | NEW BROOKLYN TUBE IS 'HOLED THROUGH'; Manhattan Gang Wins Sandhog Honor by Digging While Rivals Wait for Ceremony. TUNNELS MEET BY 1/8 INCH Hazardous Subway Work Under the East River Carried Out With Small Toll of Injury to Men. Dress Up the Tunnel. Their Plot Succeeds. | True | | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/new-brokerage-firm-phillips-co-stock-exchange-partnership-announced.html | NEW BROKERAGE FIRM.; Phillips & Co., Stock Exchange Partnership, Announced. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/to-make-baltimore-debut-four-new-york-girls-to-be-presented-at.html | TO MAKE BALTIMORE DEBUT.; Four New York Girls to Be Presented at December German. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/to-pick-captain-today-city-college-eleven-will-elect-leader-for.html | TO PICK CAPTAIN TODAY.; City College Eleven Will Elect Leader for 1932. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/fear-and-hope-in-idaho.html | FEAR AND HOPE IN IDAHO. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/lawrenceville-five-lists-games.html | Lawrenceville Five Lists Games. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/wheat-jumps-again-as-pressure-eases-persistent-buying-is-laid-to.html | WHEAT JUMPS AGAIN AS PRESSURE EASES; Persistent Buying Is Laid to Export Operators—Final Prices Up 1 5/8 to 1 C.CORN ADVANCES 2 3/8 TO 2 CDemand Increases in Many Quartersas Country Movement SlowsDown--Oats and Rye Rise. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/football-injury-fatal-nichols-alabama-freshman-dies-of-injury.html | FOOTBALL INJURY FATAL.; Nichols, Alabama Freshman, Dies of Injury Received in Scrimmage. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/yukon-river-closes-for-season.html | Yukon River Closes for Season. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/reichsbank-shows-slump-in-reserves-saturday-report-reveals-fall-of.html | REICHSBANK SHOWS SLUMP IN RESERVES; Saturday Report Reveals Fall of $17,000,000 in Gold and Foreign Exchange. NEW CURB PUT ON EXPORTS Decree Provides $70,000 Fine for Violation of Supervision of All Transactions. | True | Special Cable to THE NEW YORK TIMES. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/war-foes-meet-at-fete-german-legion-is-the-guest-here-of-mcnally.html | WAR FOES MEET AT FETE.; German Legion Is the Guest Here of McNally Post. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/fire-insurance-merger-voted.html | Fire Insurance Merger Voted. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/jersey-republicans-name-mclean-a-wet-in-fifth-district-primary-for.html | Jersey Republicans Name McLean, a Wet, In Fifth District Primary for Congress | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/cardinal-honored-at-st-josephs.html | Cardinal Honored at St. Joseph's. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/possible-vacancies-to-stay-unfilled-president-hoover-directs-this.html | POSSIBLE VACANCIES TO STAY UNFILLED; President Hoover Directs This Effort to Trim the Cost of Government. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/contest-for-student-playwrights.html | Contest for Student Playwrights. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/dr-roland-h-stubbs-former-health-officer-of-waterford-ny-dies-in-a.html | DR. ROLAND H. STUBBS.; Former Health Officer of Waterford, N.Y., Dies in a Troy Hospital. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/matto-grosso-beasts-on-sea-journey-here-18-animals-captured-in-hot.html | MATTO GROSSO BEASTS ON SEA JOURNEY HERE; 18 Animals Captured in Hot Jungles Get Taste of Cold Before Shipment From Montevideo. | True | Special Cable to THE NEW YORK TIMES. | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/accuses-academy-of-paralysis-deal-dr-josephson-says-serums-used.html | ACCUSES ACADEMY OF PARALYSIS 'DEAL'; Dr. Josephson Says Serums Used Needlessly Were Sold at Exorbitant Prices. WANTS GOVERNOR TO ACT "Deliberate Malpractice" Alleged in Treatment of Victims-- Charges Disputed by Physicians. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/blue-four-wins-at-pinchurst.html | Blue Four Wins at Pinehurst. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/senecas-oppose-state-agreement.html | Senecas Oppose State Agreement. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/wider-world-study-praised-by-hoover-greeting-read-at-westchester.html | WIDER WORLD STUDY PRAISED BY HOOVER; Greeting Read at Westchester Institute Hails Interest as Fruitful of Concord. WORLD COURT ENTRY URGED Jessup Calls It Matter of Vital Importance--Campbell Scores Misuse of Leisure. Hoover Praises World Interest. Sees Schools Preparing for Leisure | True | From a Staff Correspondent. Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/boston-repulses-detroit-six-by-10-bruins-triumph-in-overtime-battle.html | BOSTON REPULSES DETROIT SIX BY 1-0; Bruins Triumph in Overtime Battle on Backhand Shot by Clapper Before 15,000. OWEN PASSES FOR SCORE Victors Attack Powerfully in the Second and Overtime Sessions-- Only 3 Penalties Called. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/snowden-takes-cut-in-pay-and-he-will-have-plenty-of-work-as-lord.html | SNOWDEN TAKES CUT IN PAY; And He Will Have Plenty of Work as Lord Privy Seal, Premier Says. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/eddie-cantor-aids-miss-fixel-at-trial-comedian-nearly-disrupts.html | EDDIE CANTOR AIDS MISS FIXEL AT TRIAL; Comedian Nearly Disrupts Court as He Testifies That He Knew Plaintiff as Mrs. Erlanger. TELLS OF LONDON MEETING Former Private Secretary to the Producer and Another Employe Also Heard In Will Contest. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/mrsrsfarish-gives-a-luncheon-entertains-at-hot-springs-for-mrs-rc.html | MRS.R.S.FARISH GIVES A LUNCHEON; Entertains at Hot Springs for Mrs. R.C. Minor, Mrs. Perkins and Mrs. McCauley.H.P. BINGHAMS TEA HOSTS Mr. and Mrs. H.C. Sonne Have Guests--Mrs. J.A. TrowbridgeIs Hostess on Motor Ride. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/rockefeller-off-on-trip-leaves-for-florida-to-remain-until-cold.html | ROCKEFELLER OFF ON TRIP.; Leaves for Florida to Remain Until Cold Weather Has Passed. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/transfers-lily-pons-suit-westchester-judge-rules-action-must-be.html | TRANSFERS LILY PONS SUIT.; Westchester Judge Rules Action Must Be Tried In New York. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/miss-gilding-found-will-be-sent-home-london-girl-17-located-while.html | MISS GILDING FOUND; WILL BE SENT HOME; London Girl, 17, Located While Seeking a Job in Springfield, Is Started Here to Embark. WANTED TO EARN PASSAGE Father Cables Prof. MacDougall, Her Host, to Put Her on the First Steamer for England. | True | Special to The New York Times. | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/8000000-estate-t0-found-charity-last-of-edward-roches-twelve.html | $8,000,000 ESTATE T0 FOUND CHARITY; Last of Edward Roche's Twelve Cousins Drops Objection and Will Is Probated. STOKER FUND FOR WRITERS Bulk of Property Left by Prodigy's Mother Eventually Will Go to the Authors' League. Estate to Aid Young Authors. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/equity-now-leans-to-sunday-shows-chances-for-adoption-of-plan.html | EQUITY NOW LEANS TO SUNDAY SHOWS; Chances for Adoption of Plan, Presented Anew by Theatre League Held Favorable. COMMITTEE TO MAKE STUDY Will Report in Fortnight and Legislation Will Be Sought if Endorsement Is Given. CANTOR SAID TO APPROVE Dr. Moskowitz Lays Proposal Before Council With Plea to Bring Back the Movie-Going Public. Expects Report in Week or Two. Wants to Reclaim Public. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/marriner-to-return-to-ring.html | Marriner to Return to Ring. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/steel-ingot-output-steady.html | Steel Ingot Output Steady. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/retail-failures-higher-increases-also-cited-in-other-groups.html | RETAIL FAILURES HIGHER.; Increases Also Cited in Other Groups | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/free-and-easy-indictments.html | FREE AND EASY INDICTMENTS. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/drop-in-net-income-of-hydroelectric-2995645-in-twelve-months-ended.html | DROP IN NET INCOME OF HYDRO-ELECTRIC; $2,995,645 in Twelve Months Ended Sept. 30 Reported by International System. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/general-and-mrsely-honored-at-reception-major-and-mrs-william.html | GENERAL AND MRS.ELY HONORED AT RECEPTION; Major and Mrs. William Kennelly Entertain for the Retiring Commander of Second Corps. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/business-world-more-buyers-in-the-market.html | BUSINESS WORLD; More Buyers in the Market. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/steel-orders-at-youngstown.html | Steel Orders at Youngstown. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/city-pier-leases-renewed-at-10-increase-in-rental.html | City Pier Leases Renewed At 10% Increase in Rental | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/bobbed-blonde-drives-jersey-holdup-car-she-aids-two-men-in-robbery.html | BOBBED BLONDE DRIVES JERSEY HOLD-UP CAR; She Aids Two Men in Robbery of Union City Delicatessen Shop on Owner's Birthday. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/harvard-club-wins-in-squash-racquets-subdues-rockaway-hunting-by-4.html | HARVARD CLUB WINS IN SQUASH RACQUETS; Subdues Rockaway Hunting by 4 to 1 in Class A Metropolitan Competition.UNIVERSITY CLUB IN FRONT Sets Back Princeton Team, 4 to 1--Several Contests in Each EventRequire Extra Games. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/cinque-outpoints-brandt-wins-8round-feature-before-3500-at-22d.html | CINQUE OUTPOINTS BRANDT.; Wins 8-Round Feature Before 3,500 at 22d Engineers Armory. | True | | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/white-collar-unit-opened-at-mt-sinai-a-hospital-for-whitecollar.html | 'WHITE COLLAR' UNIT OPENED AT MT. SINAI; A HOSPITAL FOR "WHITE-COLLAR" PATIENTS. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/dredge-digs-up-liquor-in-bay.html | Dredge Digs Up Liquor in Bay. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/witnesses-reveal-bronx-beer-deals-one-tells-of-seeing-defendants-in.html | WITNESSES REVEAL BRONX BEER DEALS; One Tells of Seeing Defendants in Mullens Murder Trial With Vincent Coll. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/fog-halts-flying-delays-eight-liners-lindbergh-held-aground-second.html | FOG HALTS FLYING, DELAYS EIGHT LINERS; Lindbergh Held Aground Second Day, but Hopes to Get Off for Miami Today. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/boxing-tryouts-tonight-trials-for-preolympic-tournament-also-listed.html | BOXING TRYOUTS TONIGHT.; Trials for Pre-Olympic Tournament Also Listed for Tomorrow. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/manchuria-remark-denied-jerome-greene-says-question-is-for-china-to.html | MANCHURIA REMARK DENIED; Jerome Greene Says Question Is for China to Decide. | True | Special Cable to THE NEW YORK TIMES. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/police-wound-7-in-lima-disorders-accompany-transfer-of-leguia-very.html | POLICE WOUND 7 IN LIMA.; Disorders Accompany Transfer of Leguia, Very III, to Hospital. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/bond-flotations-ohio-public-service-mortgage-certificates.html | BOND FLOTATIONS.; Ohio Public Service. Mortgage Certificates. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/smuts-heads-university-elected-rector-of-st-andrews-by-180-majority.html | SMUTS HEADS UNIVERSITY.; Elected Rector of St. Andrews by 180 Majority Over Lord Inchcape. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/st-johns-engages-in-defensive-drill-pitted-against-manhattan-plays.html | ST. JOHN'S ENGAGES IN DEFENSIVE DRILL; Pitted Against Manhattan Plays in Dummy Scrimmage and Also Works on Offense. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/havana-milk-war-ends-producers-will-get-more-money-in-move-to.html | HAVANA MILK WAR ENDS.; Producers Will Get More Money in Move to Protect Consumer. | True | Special Cable to THE NEW YORK TIMES. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/forecasts-women-as-world-leaders-mary-r-beard-in-new-book-says-they.html | FORECASTS WOMEN AS WORLD LEADERS; Mary R. Beard in New Book Says They Are Only Beginning to Come Into Their Own. ARE UNDERVALUED BY MEN Fascist Regime in Italy and Soviet Rule In Russia Viewed as Anti-Feminist Movements. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/curb-trading-slow-and-changes-small-trend-is-indefinite-declines.html | CURB TRADING SLOW AND CHANGES SMALL; Trend Is Indefinite, Declines and Advances Dividing in Most of the List. DOMESTIC BONDS ARE WEAK Some Gains Are Recorded Among Home Utilities--Aluminum Is Strong and Active. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/activity-in-upper-westchester.html | Activity in Upper Westchester. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/havana-bombing-renewed-explosives-set-off-at-homes-of-editor-and.html | HAVANA BOMBING RENEWED.; Explosives Set Off at Homes of Editor and Friend of President. | True | Special Cable to THE NEW YORK TIMES. | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/time-payment-data-on-trust-stock-asked-stock-exchange-sends-out-new.html | TIME PAYMENT DATA ON TRUST STOCK ASKED; Stock Exchange Sends Out New Query for Decision as to Its 'Unobjectionable List.' | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/brundage-is-named-aau-head-again-is-unanimously-elected-for-the.html | BRUNDAGE IS NAMED A.A.U. HEAD AGAIN; Is Unanimously Elected for the Fourth Time as Convention in Kansas City Closes. NEXT MEETING IN NEW YORK Chicago's Bid Not Granted-- Delegates Vote to Limit Bouts to Three Rounds. HILLMAN HURDLE ADOPTED L-Shaped Device Held to Be Safer Than Present One--Long List of Title Events Awarded. Extra-Round Bouts Banned. Hurdle Developed by Hillman. Senior Titles Also at Stake. BRUNDAGE IS NAMED A.A.U. HEAD AGAIN | True | Times Wide World Photo. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/dies-from-eating-toadstools.html | Dies From Eating Toadstools. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/drops-court-aide-alleging-shortage-kings-county-clerk-suspends-bj.html | DROPS COURT AIDE, ALLEGING SHORTAGE; Kings County Clerk Suspends B.J. Cole, Deputy Assigned to the Supreme Court. HIGGINS IS INVESTIGATING Irregularities Discovered in Accounts of Calendar Fee Funds--Amount Not Given. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/manhattan-works-on-pass-defense-team-holds-twohour-drill-in.html | MANHATTAN WORKS ON PASS DEFENSE; Team Holds Two-Hour Drill in Preparation for St. John's Encounter on Saturday. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/hails-growth-of-our-art-steinhof-arriving-sees-america-leading-in.html | HAILS GROWTH OF OUR ART.; Steinhof, Arriving, Sees America Leading in Development. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/buckminster-wins-in-pinehurst-golf-defeats-edwards-by-1-up-on-the.html | BUCKMINSTER WINS IN PINEHURST GOLF; Defeats Edwards by 1 Up on the Nineteenth Hole in Annual Carolina Tourney. SCOFIELD ALSO ADVANCES Medalist Gains Semi-Finals by Beating,Williamson--Thomson andKeating Triumph. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/sees-100-years-of-peace-captain-koenig-says-in-pittsburgh-europe.html | SEES 100 YEARS OF PEACE.; Captain Koenig Says in Pittsburgh Europe Wants No War. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/national-advertisers-discuss-television-three-speakers-of-session.html | NATIONAL ADVERTISERS DISCUSS TELEVISION; Three Speakers of Session in Washington Dead With New Force in Publicity. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/princeton-scores-on-second-eleven-draudt-mcpartland-and-lee-tally.html | PRINCETON SCORES ON SECOND ELEVEN; Draudt, McPartland and Lee Tally on Long Runs in Hour's Scrimmage. RIVALS COUNT ON FORWARD Team of Reserves and Scrubs Gains on Passes--Many Regulars Allowed to Rest. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/indies-gasoline-sales-drop.html | Indies Gasoline Sales Drop. | True | Wireless to THE NEW YORK TIMES. | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/dwellings-sold-in-brooklyn.html | Dwellings Sold In Brooklyn. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/fog-forces-hawks-down.html | Fog Forces Hawks Down. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/mrs-charles-h-frost-widow-of-publisher-of-plainfield-couriernews.html | MRS. CHARLES H. FROST.; Widow of Publisher of Plainfield Courier-News Dies at Age of 65. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/gasoline-reserves-declined-in-week-decrease-of-180000-barrels.html | GASOLINE RESERVES DECLINED IN WEEK; Decrease of 180,000 Barrels Reported for the Period Ended on Nov. 14. CRUDE OIL PRODUCTION UP Increase of 7,250 Barrels in Daily Average Output Estimated by Petroleum Institute. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/rail-bonds-down-on-stock-exchange-group-still-under-pressure-some.html | RAIL BONDS DOWN ON STOCK EXCHANGE; Group Still Under Pressure, Some Touching New Lows for the Year. FOREIGN LOANS STEADIER Japanese Government Issues Gain Fractionally--Federal List Improves. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/mens-selfesteem-found-above-womens-tests-by-psychologist-indicate.html | MEN'S SELF-ESTEEM FOUND ABOVE WOMEN'S; Tests by Psychologist Indicate Both Sexes Agree That the Male Is Egotistical. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/schooner-abandoned-crew-rescued-at-sea-honduran-steamer-picks-up.html | SCHOONER ABANDONED, CREW RESCUED AT SEA; Honduran Steamer Picks Up All Survivers in North Atlantic-- Cause of Wreck Unknown. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/three-screen-stars-return.html | Three Screen Stars Return. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/wins-bath-scalding-case-juanita-hansen-has-100000-verdict-against.html | WINS BATH SCALDING CASE.; Juanita Hansen Has $100,000 Verdict Against Hotel Affirmed. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/applicants-for-jobless-relief-must-register-at-local-posts.html | Applicants for Jobless Relief Must Register at Local Posts | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/crowley-double-brought-to-tombs.html | Crowley Double Brought to Tombs. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/bob-jury-out-10-hours-locked-up-for-night-failing-to-reach-a.html | BOB JURY OUT 10 HOURS, LOCKED UP FOR NIGHT; Failing to Reach a Verdict on Fraud Charges, It Is Allowed to Go to Hotel for Sleep. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/song-writer-held-in-stabbing.html | Song Writer Held in Stabbing. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/warn-of-clash-in-india-nationalist-newspapers-in-bombay-displeased.html | WARN OF CLASH IN INDIA.; Nationalist Newspapers in Bombay Displeased by London Truce. | True | Wireless to THE NEW YORK TIMES. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/harvard-and-williams-heads-see-hoover-silent-afterward.html | Harvard and Williams Heads See Hoover, Silent Afterward | True | | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/moushegian-and-esterly-drill-at-harvard-but-no-changes-in-line-are.html | Moushegian and Esterly Drill at Harvard, but No Changes in Line Are Planned; HARVARD TO KEEP PRESENT RUSHLINE Moushegian and Esterly Drill, but Are Not Expected to Start Against Yale. WHITE AT FULLBACK POST Horween Attends Practice Marked by Defensive Work Against Ell Plays Offered by Scrubs. Horween Withholds Comment. Dean and Gleason Ready. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/macy-gives-a-dinner-chairman-takes-up-republican-finances-with.html | MACY GIVES A DINNER.; Chairman Takes Up Republican Finances With Aides. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/music-in-review-fritz-reiner-and-philadelphia-orchestra-give-first.html | MUSIC IN REVIEW; Fritz Reiner and Philadelphia Orchestra Give First Performances Here of Works by Toch and Vogel. Piano Recital by Rafael Mertis. Elizabeth Thomas Delights. Gladys Hahn, Soprano, Pleases. | True | By Olin Downes. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/pullman-requests-extra-berth-rate-officials-cite-decline-in-revenue.html | PULLMAN REQUESTS EXTRA BERTH RATE; Officials Cite Decline in Revenue in Asking Right to Charge for Second Occupant.ONLY 7 PER CENT AFFECTED Proposed 20 Per Cent Fare Is Asked for Service Now Free, I.C.C.Examiner Is Told. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/mozart-mass-discovered-schubertbund-in-vienna-to-present-work-on.html | MOZART MASS DISCOVERED.; Schubertbund In Vienna to Present Work on Dec. 7. | True | Wireless to THE NEW YORK TIMES. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/chubet-end-on-exeter-eleven-is-elected-captain-for-1932.html | Chubet, End on Exeter Eleven, Is Elected Captain for 1932 | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/memories-of-the-wilson-era.html | MEMORIES OF THE WILSON ERA | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/nine-rebels-freed-by-regime-in-cuba-cabinet-minister-plans-trip.html | NINE REBELS FREED BY REGIME IN CUBA; Cabinet Minister Plans Trip Here to Conciliate the AntiMachado Junta. | True | Special Cable to THE NEW YORK TIMES. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/japan-rebuffs-ma-big-conflict-looms-answer-to-honjos-ultimatum-on.html | JAPAN REBUFFS MA; BIG CONFLICT LOOMS; Answer to Honjo's Ultimatum on Manchurian Withdrawal Held to Be Unacceptable. CHINESE INTENSIFY MOVES Increased Military Activities Reported at Nonni Bridge With Many New Raids. MORE FRESH TROOPS ASKED But Tokyo Forbids Honjo to Take the Offensive--Winter Descends on the Troops In the Field. Major Conflict Looms. Report Ma Plans Offensive. Reply Unsatisfactory to Tokyo. Honjo Forbidden to Advance. Tokyo Asked for More Troops. Winter Grips Scene of Action. Ma Reports Bombings. | True | By Hallett Abend. Wireless To the New York Times. | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/grandi-emphasizes-italys-desire-to-lessen-armaments-unknown-soldier.html | Grandi Emphasizes Italy's Desire to Lessen Armaments; UNKNOWN SOLDIER SALUTED BY GRANDI Foreign Minister Begins Day With a Visit to the Tomb in Arlington. CROWDS ARE FRIENDLY Call Is Made on Chief Justice Hughes-- Dinner at the Pan American Union. Troop Is Reviewed. Pays Call on Chief Justice. Ambassador Gives Luncheon. Recall Royal Marriages. Guests at Stimson Dinner. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/americans-lose-to-rangers-3-to-0-before-14000aau-reelects-brundage.html | Americans Lose to Rangers, 3 to 0, Before 14,000--A.A.U. Re-Elects Brundage; RANGERS OVERCOME AMERICANS, 3 TO 0 Score in Opening Home Game for Local Rivals Before 14,000 in Garden. CONTEST IS HARD FOUGHT Johnson Starts Team on Way to Victory by Brilliant Goal in First Period. BILL COOK NEXT TO TALLY Keeling Bounces Shot Off Brydge's Stick in Final Session to Gain Third Point. Rangers Gain Early Lead. Victors Work Together. Americans Unloose Attack. | True | By Joseph C. Nichols. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/garrett-chosen-soccer-captain.html | Garrett Chosen Soccer Captain. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/kahane-says-rca-saved-radiokeith-companys-benefactor-he-holds-was.html | KAHANE SAYS RCA SAVED RADIO-KEITH; Company's Benefactor, He Holds, Was Only Concern Willing to Give Needed Help AVERTED A RECEIVERSHIP Advanced $1,000,000 and Stipulated Proposed Financing Plan--Dissenting Holders Chided. Terms of Loan Payments. Committee Awaits Analysis. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/cuban-sugar-bill-passed-president-will-have-till-jan-10-to-fix.html | CUBAN SUGAR BILL PASSED.; President Will Have Till Jan. 10 to Fix Total Production. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/siamese-cats-get-awards-wang-ho-of-storiserde-wins-first-place-at.html | SIAMESE CATS GET AWARDS.; Wang Ho of Storiserde Wins First Place at Show. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/miss-audrey-carr-is-hostess.html | Miss Audrey Carr Is Hostess. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/to-fete-golf-champions-miss-hicks-and-ouimet-to-be-honored-at.html | TO FETE GOLF CHAMPIONS.; Miss Hicks and Ouimet to Be Honored at Luncheon Today. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/women-urged-to-aid-in-ending-depression-spending-and-saving-program.html | WOMEN URGED TO AID IN ENDING DEPRESSION; Spending and Saving Program Proposed by Dr. Persons as Part of Remedial Effort. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/mussolini-gets-reports-he-reads-the-cordial-expressions-voiced-here.html | MUSSOLINI GETS REPORTS.; He Reads the Cordial Expressions Voiced Here on Grandi's Arrival. | True | | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/reichsbank-gold-reduced-last-week-63290000-mark-decrease-in.html | Reichsbank Gold Reduced Last Week; 63,290,000 Mark Decrease in Holdings | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/5388400-new-securities-to-be-put-on-market-today.html | $5,388,400 New Securities To Be Put on Market Today | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/mrs-minnie-b-horning-national-leader-in-wctu-and-widow-of-baptist.html | MRS. MINNIE B. HORNING.; National Leader in W.C.T.U. and Widow of Baptist Pastor Dead. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/mcgill-meets-zarynoff-nebraskan-wrestles-ukranian-in-finish-bout.html | McGILL MEETS ZARYNOFF.; Nebraskan Wrestles Ukranian in Finish Bout Tonight. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/tie-in-colombian-congress-house-selects-speaker-by-casting-lots.html | TIE IN COLOMBIAN CONGRESS; House Selects Speaker by Casting Lots. | True | Special Cable to THE NEW YORK TIMES. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/britain-to-exempt-dominion-products-in-new-tariff-plan-canada-wins.html | BRITAIN TO EXEMPT DOMINION PRODUCTS IN NEW TARIFF PLAN; Canada Wins Big Advantage Over the United States on Manufactured Goods. BILL PASSES FIRST TEST Vote to Rush Measure Is 396 to 51—Failure to Protect Farmers Causes Protest.RETURN TO GOLD UNCERTAINImmediate Aims Are to BalanceBudget and Maintain Pound'sBuying Power at Home. Canada Chiefly Benefited. NEW DUTIES EXEMPT DOMINION EXPORTS To Prepare for Ottawa Parley. MacDonald Due for a Vacation. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/lafayette-prepares-defense-for-lehigh-entire-squad-reports-for.html | LAFAYETTE PREPARES DEFENSE FOR LEHIGH; Entire Squad Reports for Drill— Kolasky and Marsh in Shape for Final Game. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/mr-and-mrs-a-luke-give-dinner.html | Mr. and Mrs. A. Luke Give Dinner. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/plan-bouts-for-miller-field.html | Plan Bouts for Miller Field. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/nine-slayers-lose-in-appeals-court-two-gun-crowley-one-of-those.html | NINE SLAYERS LOSE IN APPEALS COURT; Two Gun Crowley One of Those Whose Death Sentences Are Affirmed. RESKO AND SENNA OTHERS Conviction of Pathe Employes for Storing Inflammable Film in Park Avenue Building Is Upheld. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/debutante-party-for-elizabeth-sinclair-given-by-her-mother-at-the.html | Debutante Party for Elizabeth Sinclair Given by Her Mother at the Waldorf-Astoria | True | Photo by New York Times Studio. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/india-parley-faces-reserved-issues-moslems-refusal-to-discuss.html | INDIA PARLEY FACES 'RESERVED' ISSUES; Moslems' Refusal to Discuss Finances, Foreign Relations or Army Impedes Progress. LABORITES PROTEST HASTE Former Cabinet Colleagues Oppose Lord Sankey in Effort to ind Up Business Next Week. Delicate Talks Necessary. Moslems Refuse to Talk. Gandhi Agrees to Remain. | True | Wireless to THE NEW YORK TIMES. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/american-art.html | AMERICAN ART. | True | | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/plotter-is-proved-italian-germany-will-prosecute-man-who-planned-to.html | PLOTTER IS PROVED ITALIAN.; Germany Will Prosecute Man Who Planned to Drop Propaganda. | True | Special Cable to THE NEW YORK TIMES. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/hitlers-chief-aide-is-indicted.html | Hitler's Chief Aide Is Indicted. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/english-youth-wins-10000-in-world-photo-competition.html | English Youth Wins $10,000 In World Photo Competition | True | Wireless to THE NEW YORK TIMES. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/power-company-gets-tax-refund.html | Power Company Gets Tax Refund. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/mexico-eases-entry-rules-consuls-to-issue-tourist-papers.html | MEXICO EASES ENTRY RULES; Consuls to Issue Tourist Papers, Eliminating Examination at Border | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/soviet-traders.html | SOVIET TRADERS. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/word-of-honor-wins-llangollen-cup-chas-before-35000-at-whitney.html | Word of Honor Wins Llangollen Cup Chas Before 35,000 at Whitney Meeting. FEATURE CHASE WON BY WORD OF HONOR Harbison Entrant Beats Caid by Length in $5,000 Added Llangollen Cup. 35,000 WATCH THE RACES Crowd Scatters Over 2,000-Acre Whitney Estate in Virginia for Inaugural Meet.STONEDALE IS HOME FIRSTLeads Sennacherib by Length to Annex Piedmont Gold Cup, With Hubar Third. Crowd Scattered Over Course. Races Held on 2,000-Acre Tract. Word of Honor Sets Pace. Thornback Displaces Rainbow. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/october-exports-rose-25000000-cain-of-september-continued-as-total.html | OCTOBER EXPORTS ROSE $25,000,000; Cain of September Continued as Total Reached $205,000,000 --Imports $1,300,000 Less. GOLD OUTFLOW SET MARK Shipment of $398,604,000 Was 15 Times That of September--British shift Was a Big Factor. Gold Exports Believed a Record. Figures Compared for Ten Months Trade Compared by Months. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/skill-of-a-chinese-girl-lawyer-wins-for-usury-victims-in-java.html | Skill of a Chinese Girl Lawyer Wins for Usury Victims in Java | True | Wireless to THE NEW YORK TIMES. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/soviet-crisis-seen-in-cuts-by-amtorg-retrenchment-here-is-due-to.html | SOVIET CRISIS SEEN IN CUTS BY AMTORG; Retrenchment Here Is Due to Lack of Cash, Not Credit, Basil Delgass Says. HUGE SUMS SOON DUE Russian Paper Backed by Germany Is Being Offered at 25% a Year, With No Bidders, He Says. Sees Credit in Germany Gone. Huge Debt to England. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/17-games-for-stuyvesant-high.html | 17 Games for Stuyvesant High. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/a-correction.html | A Correction. | True | | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/letters-to-the-editor-real-estate-assessments-they-are-much-too.html | Letters to the Editor; REAL ESTATE ASSESSMENTS They Are Much Too High, It is Held, and Must Come Down. FOR A MEXICAN QUOTA. We Have Enough Unemployed Without Adding Aliens to List. VIGNETTE OF MANHATTAN. Shining Disarray of a Show Window Really a Thing of Beauty. Italy and the United States. A Smoke Nuisance. Ethelbert's Predecessor. Birds at the Aquarium. A New Job for Mr. Coolidge. | True | HAROLD S. DIAMOND.C.M. GOETHE,ELIOT WHITE,PIERO MISCIATELLI,R.M.SAMUEL DAVIS.EUGENE WEMLINGER.WILLIAM F. COLLINS. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/rugby-teams-meet-sunday.html | Rugby Teams Meet Sunday. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/naval-stores.html | NAVAL STORES. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/syracuse-opposes-columbia-offense-yearlings-use-lion-formations-in.html | SYRACUSE OPPOSES COLUMBIA OFFENSE; Yearlings Use Lion Formations in Scrimmage With the Second Varsity. RESERVES THEN TAKE BALL Neubert, at Quarterback Position, Plays Brilliantly--Korch in First Team Back Field. Regulars Study Lion Plays. Tisdale Makes Gains. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/doubt-exking-seeks-divorce.html | Doubt Ex-King Seeks Divorce. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/free-haircuts-given-in-bronx-for-emergency-park-workers.html | Free Haircuts Given in Bronx For Emergency Park Workers | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/engagement-announced.html | ENGAGEMENT ANNOUNCED. | True | Photo by Jay Te Winburn. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/tollefson-trio-at-hunter-tonight.html | Tollefson Trio at Hunter Tonight. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/city-college-retains-19-nine-basketball-letter-men-survive-as.html | CITY COLLEGE RETAINS 19.; Nine Basketball Letter Men Survive as Varsity Squad Is Reduced. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/13-rooms-for-grandis-party-give-a-defi-to-superstition.html | 13 Rooms for Grandi's Party Give a Defi to Superstition | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/stein-throws-nobis-scores-with-a-series-of-flying-tackles-on.html | STEIN THROWS NOBIS; Scores With a Series of Flying Tackles on Coliseum Mat. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/reds-circularize-the-106th-regiment-communists-in-brooklyn-unit.html | REDS CIRCULARIZE THE 106TH REGIMENT; Communists in Brooklyn Unit Distribute Leaflet Laying 'Graft' to Officers. PRICE OF UNIFORMS SCORED Col. Wright Plans No Induiry Into Pamphlets Given Out by Women and Calls Charges False. | True | | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/rotation-in-navy-to-start-in-june-destroyers-and-submarines-to-be.html | 'ROTATION' IN NAVY TO START IN JUNE; Destroyers and Submarines to Be Affected First in System of Transferring Ships. OTHER CLASSES COME LATER In Preparation 15 Destroyers Now at Philadelphia Will Be Recommissioned. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/police-department.html | Police Department. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/fregosi-is-victor-in-nyac-fencing-wins-all-bouts-in-prepsaber.html | FREGOSI IS VICTOR IN N.Y.A.C. FENCING; Wins All Bouts in Prep-Saber Competition to Gain Graeme Hammond Saber. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/roerich-is-hailed-as-peace-leader-foreign-rulers-join-in-tributes.html | ROERICH IS HAILED AS PEACE LEADER; Foreign Rulers Join in Tributes as Museum Here Observes Tenth Anniversary. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/50000000-group-to-aid-home-building-savings-bankers-and-day-act-to.html | $50,000,000 GROUP TO AID HOME BUILDING; Savings Bankers and Day Act to Form Huge Credit Corporation to Assist Owners.MANY INDUSTRIES TO HELP Construction Boom's BenefitsViewed as Inducement forTheir Participation.EASY MORTGAGING IS AIMReady Backing for Builders ofDwellings Costing $15,000 orLess Would Be Assured. Wide Benefits Predicted. Mortgage Procedure Simplified. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/early-start-is-urged-in-crime-prevention-whalen-tells-welfare-group.html | EARLY START IS URGED IN CRIME PREVENTION; Whalen Tells Welfare Group Juvenile Training Often Begins Too Late. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/sees-tammany-aid-to-roosevelt-in-32-ernest-k-lindley-in-biography.html | SEES TAMMANY AID TO ROOSEVELT IN '32; Ernest K. Lindley in Biography Predicts Machine Will Back Him for 'Vindication.' LIBERAL POLICY IS TRACED Political Writer Reveals Governor Questioned Wisdom of Naming Raskob as Campaign Head. Sees Tammany Seeking Vindicaton. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/roosevelt-to-talk-with-smith-today-governor-repeats-visit-has-no.html | ROOSEVELT TO TALK WITH SMITH TODAY; Governor Repeats Visit Has No Political Import--He Leaves for Georgia Tonight. SPENDS ACTIVE DAY HERE Guffey Brings Assurance of Support in Pennsylvania--St. Lawrence Discussed With Power Board. No National Politics. Confer on St. Lawrence. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/liner-brings-7500000-tokyo-gold.html | Liner Brings $7,500,000 Tokyo Gold | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/morrow-memory-honored-englewood-names-high-school-and-park-for.html | MORROW MEMORY HONORED.; Englewood Names High School and Park for Senator. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/monevideo-cuts-deficit-shortage-would-have-been-erased-except-for.html | MONEVIDEO CUTS DEFICIT.; Shortage Would Have Been Erased Except for Exchange Drop. | True | Special Cable to THE NEW YORK TIMES. | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/predict-extension-of-soft-coal-uses-fuel-scientists-at-bituminous.html | PREDICT EXTENSION OF SOFT COAL USES; Fuel Scientists at Bituminous Conference Put Hopes in Research. COORDINATION PLAN SOUGHT Committee Report Likely to Propose Interstate Compact for Stabilizing of Production. Says Sales Are Increasing. Advocates Conversion Into Petrol. | True | By Louis Stark Special To the New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/stud-beatification-of-chicago-nun.html | Stud Beatification of Chicago Nun. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/tokyo-to-offer-compromise-plan-representatives-at-parley-in-paris.html | TOKYO TO OFFER COMPROMISE PLAN; Representatives at Parley in Paris Will Submit It on Their Own Responsibility. STUDY MUKDEN FREEDOM Japanese Hope to Exert Pressure on Nanking by Threat of an Independent Manchuria. Economic Partnership Sought. 21 Demands Explained. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/football-practice-in-summer-and-early-fall-by-psal-high-school.html | Football Practice in Summer and Early Fall By P.S.A.L. High School Elevens Is Barred | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/captain-henry-brock-veteran-lake-vessel-master-who-once-sailed-on.html | CAPTAIN HENRY BROCK.; Veteran Lake Vessel Master Who Once Sailed on Schooners Is Buried. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/taxpayer-on-bennett-av-corner.html | Taxpayer on Bennett Av. Corner. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/a-plea-for-pedestrians-their-lot-is-hard-here-but-easier-in-los.html | A PLEA FOR PEDESTRIANS.; Their Lot Is Hard Here, but Easier In Los Angeles. | True | DAVID H. RICHARDS. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/priceless-paintings-found-buried-in-moscow-rembrandt-titian-and-3.html | Priceless Paintings Found Buried in Moscow; Rembrandt, Titian and 3 Others Stolen in 1927 | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/notre-dame-loses-koken-for-season-xray-reveals-star-halfback.html | NOTRE DAME LOSES KOKEN FOR SEASON; X-Ray Reveals Star Halfback Suffered Fractures of Three Vertebrae Last Week. MELINKOVICH, PIERCE OUT Fullback and Right Guard Also to Be Unavailable for Southern California Game. Team Gains Through Cubs. Plans Varsity Scrimmage. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/the-son-of-god-to-open-dec-7.html | The Son of God" to Open Dec. 7. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/canzoneri-at-peak-for-title-defense-lightweight-champion-aims-to.html | CANZONERI AT PEAK FOR TITLE DEFENSE; Lightweight Champion Aims to Score Knockout Over Kid Chocolate Friday. MAY COME DOWN TO 130 Action Would Put Rival's Junior Crown at Stake--Titleholder Works Ten Rounds. Engaged in Non-Title Bouts. Attacks Sparring Partners. Berg to Sail Tonight. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/penn-drive-on-for-test-with-cornell-eleven-floodlights-employed-as.html | Penn Drive On for Test With Cornell Eleven; Floodlights Employed as Hard Drill Is Held | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/additional-contributions-for-the-unemployed-reported-by-the.html | Additional Contributions for the Unemployed Reported by the Emergency Relief Committee | True | | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/news-of-markets-in-london-and-paris-bear-selling-and-lack-of.html | NEWS OF MARKETS IN LONDON AND PARIS; Bear Selling and Lack of Support Lower Prices on the,English Exchange.FRENCH RANGE NARROW Trend Slightly Downward in Small Turnover-Rentes FairlySteady. Closing Prices on London Exchange Dull and Lower in Paris. Paris Closing Prices. Italian Stock Prices. Geneva Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/mayor-buys-benefit-box-opera-stars-visit-him-on-behalf-of-k-of-c.html | MAYOR BUYS BENEFIT BOX.; Opera Stars Visit Him on Behalf of K. of C. Jobless Relief. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/ny-us-regulars-ready-for-action-conclude-threeday-vacation.html | N.Y. U.'S REGULARS READY FOR ACTION; Conclude Three-Day Vacation Today--Injured Stars Are Expected to Report. RESERVES HAVE LONG DRILL Team C Rehearses Carnegie Tech Plays--Freshmen Prepare for Game With Rutgers Cubs. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/6200000-jobless-af-of-lestimates-it-demands-sixhour-day-laying-much.html | 6,200,000 JOBLESS, A.F. OF L.ESTIMATES; It Demands Six-Hour Day, Laying Much Idleness to LongDelay in Adjustment.'HAVOC' SEEN IN WAGE LOSS Survey Says $11,000,000,000 CutSince 1929 Has Reduced RetailSales 16 Per Cent. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/interest-on-savings-reduced.html | Interest on Savings Reduced. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/hoover-lauds-aims-of-whitney-museum-speakers-at-opening-of-whitney.html | HOOVER LAUDS AIMS OF WHITNEY MUSEUM; SPEAKERS AT OPENING OF WHITNEY ART MUSEUM. | True | Times Wide World Photo. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/committee-to-see-steffen.html | Committee to See Steffen. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/russia-loses-lawsuit-against-national-city-italian-high-court-rules.html | RUSSIA LOSES LAWSUIT AGAINST NATIONAL CITY; Italian High Court Rules the Genoa Branch Cannot Be Held for $1,000,000 Claim on Bank Here. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/woman-guilty-in-killing-mother-of-four-children-is-convicted-of.html | WOMAN GUILTY IN KILLING; Mother of Four Children Is Convicted of Manslaughter. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/antifascisti-seek-hoover-interview-audience-is-asked-for-saturday.html | ANTI-FASCISTI SEEK HOOVER INTERVIEW; Audience Is Asked for Saturday to Protest Against Official Recognition of Grandi. LABOR CRITICISM RECALLED Leader Here Opposes Any Hostile Demonstration When the Italian Foreign Minister Arrives. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/lehigh-reserves-drilled-second-and-third-elevens-engage-in.html | LEHIGH RESERVES DRILLED.; Second and Third Elevens Engage in Strenuous Session. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/washington-clarifies-our-war-debt-position-for-paris-envoy-to-aid.html | Washington Clarifies Our War Debt Position For Paris Envoy to Aid in Franco-German Talk | True | Special to The New York Times. | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/asks-bribe-inquiry-in-goldhurst-case-miss-failor-who-tried-bishop.html | ASKS BRIBE INQUIRY IN GOLDHURST CASE; Miss Failor, Who Tried Bishop Cannon's Broker, Demands to Be Cleared of Charges. TUTTLE BACKS HER RECORD She Says There Is Evidence That Another Assistant Federal Attorney Used Her Name. Glass Criticized Parole. Tuttle Clears Miss Failor. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/maude-tait-flier-to-wed-here.html | Maude Tait, Flier, to Wed Here. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/legislators-delay-action-in-tennessee-decide-to-await-report-on.html | LEGISLATORS DELAY ACTION IN TENNESSEE; Decide to Await Report on Board's Talk With Bankers Here as to New Bond. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/to-discuss-new-novel-carroll-club-to-consider-willa-cathers-shadows.html | TO DISCUSS NEW NOVEL.; Carroll Club to Consider Willa Cather's "Shadows on the Rock." | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/london-stocks-rise-on-tariff-proposal-even-freetrade-papers-see.html | LONDON STOCKS RISE ON TARIFF PROPOSAL; Even Free-Trade Papers See Board of Trade Plan as Possessing Some Merit. RUSH OF IMPORTS IS ON Labor Shortage at Docks Reported --Washington Believes Our Trade Will Be Little Affected. Manufacturers Against Haste. Move Surprises Washington. Effect on Trade Discounted. | True | Special Cable to THE NEW YORK TIMES. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/cornell-in-blocking-drill-seeks-to-perfect-defense-for-punter-and.html | CORNELL IN BLOCKING DRILL; Seeks to Perfect Defense for Punter and Passer. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/reception-at-the-dug-out-party-given-for-debutantes-who-took-part.html | RECEPTION AT THE DUG OUT.; Party Given for Debutantes Who Took Part in Drive for Funds. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/numbers-on-heads-of-horses-are-an-innovation-at-bowie.html | Numbers on Heads of Horses Are an Innovation at Bowie | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/holds-spain-is-sure-to-stay-a-republic-wf-montavon-says-alfonso-is.html | HOLDS SPAIN IS SURE TO STAY A REPUBLIC; W.F. Montavon Says Alfonso Is Disliked and No Suitable Successor Is Available. PREDICTS SHIFT OF POWER Masses, Irked by Failure of Present Government to Keep Pledges, Are Likely to Act, He Thinks. Doubts Present Status Will Last. Reaction Has Set In. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/fencers-to-use-armory-spacious-floor-with-eight-mats-to-care-for.html | FENCERS TO USE ARMORY.; Spacious Floor, With Eight Mats, to Care for Olympic Contenders. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/bronx-hockey-sextet-makes-bow-tonight-tigers-will-open.html | BRONX HOCKEY SEXTET MAKES BOW TONIGHT; Tigers Will Open CanadianAmerican League Season WithBoston at the Coliseum. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/text-of-signor-grandis-talk-to-the-press-the-foreign-minister-of.html | Text of Signor Grandi's Talk to the Press; THE FOREIGN MINISTER OF ITALY PAYS TRIBUTE TO OUR UNKNOWN SOLDIER. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/actor-breaks-right-leg-lloyd-hamilton-falls-showing-how-he-broke.html | ACTOR BREAKS RIGHT LEG.; Lloyd Hamilton Falls Showing How He Broke Left. | True | | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/olga-bayne-weds-clsturtevant-daughter-of-mrssydney-graves-married-b.html | OLGA BAYNE WEDS C.L.STURTEVANT; Daughter of Mrs.Sydney Graves Married by Rev. Dr. Wood in Washington. BRIDEGROOM IS LAWYER Bride-Elect Is Granddaughter of the Late Robert B. Roosevelt--150 Guests at Reception. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/to-seek-son-in-labrador-glen-ridge-nj-man-fears-for-safety-of.html | TO SEEK SON IN LABRADOR.; Glen Ridge (N.J.) Man Fears for Safety of Explorers. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/confer-on-sao-paulo-rule-state-governor-and-brazils-president.html | CONFER ON SAO PAULO RULE; State Governor and Brazil's President Discuss Appointment. | True | Wireless to THE NEW YORK TIMES. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/electric-rates-cut-12-in-the-bronx-state-and-company-agree-on-scale.html | ELECTRIC RATES CUT 12% IN THE BRONX; State and Company Agree on Scale Saving Users $300,000 a Year, Effective Dec. 15. END BOROUGH DIFFERENTIAL Commission, Avoiding Delay and Cost of a Rate Case, Grants a "Reasonable" Trial Period. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/new-lineup-for-union-eleven.html | New Line-Up for Union Eleven. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/british-revenues-decline-drop-of-40537160-shown-for-period-from.html | BRITISH REVENUES DECLINE; Drop of 40,537,160 Shown for Period From April to Nov. 14. | True | Special Cable to THE NEW YORK TIMES. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/pinchot-disputes-mellon-says-secretarys-memory-fails-him-on-loan.html | PINCHOT DISPUTES MELLON; Says Secretary's Memory Fails Him on Loan Talk. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/windsor-turns-back-cleveland-six-43-roche-stars-in-game-scoring.html | WINDSOR TURNS BACK CLEVELAND SIX, 4-3; Roche Stars in Game, Scoring Three of Goals, Last One in Closing Minutes. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/owners-here-lend-rare-art-to-london-forty-french-paintings-sent-for.html | OWNERS HERE LEND RARE ART TO LONDON; Forty French Paintings Sent for Royal Academy Exhibit Opening in January. TWO MUSEUM CANVASES GO Metropolitan, Kahn, Widener and Bache Are Among Many Aiding Record Event of Its Kind. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/last-game-for-newman-eleven.html | Last Game for Newman Eleven. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/dutchess-youth-a-farm-champion.html | Dutchess Youth a Farm Champion. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/munchausens-vie-in-tall-tales-club-culbertson-tells-timely-story-of.html | MUNCHAUSENS VIE IN TALL TALES CLUB; Culbertson Tells Timely Story of Devilish Fate of Man Who Bid Grand Slam. WHY COTTONTAILS ARE THIN It's the Boll-Weevil--Radio Hearers Also Learn of Pet Snake Used, in Moderation, as Clothesline. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/court-gives-heavy-sentence-to-end-tireslashing-racket.html | Court Gives Heavy Sentence To End 'Tire-Slashing Racket' | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/signora-grandi-tries-to-phone-children-atmosphere-balks-radio.html | SIGNORA GRANDI TRIES TO PHONE CHILDREN; Atmosphere Balks Radio Effort to Reach Rome in Midst of Her Busy Day at Capital. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/many-names-removed-from-british-idle-list-new-regulations-take.html | MANY NAMES REMOVED FROM BRITISH IDLE LIST; New Regulations Take 27,000 Women Off--Floods Hamper Welsh Coal Mines. | True | Special Cable to THE NEW YORK TIMES. | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/japanese-are-routed-chinese-sources-say-general-mas-army-reported.html | JAPANESE ARE ROUTED, CHINESE SOURCES SAY; General Ma's Army Reported to Have Killed 800 and Captured 200--New Attack Launched. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/firestone-plant-in-west-cuts-hours.html | Firestone Plant in West Cuts Hours. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/wholesale-prices-fell-1-in-month-index-for-october-at-684.html | WHOLESALE PRICES FELL 1% IN MONTH; Index for October, at 68.4, Represented a Decline of 17 Per Cent in a Year. FARM PRODUCTS HARD HIT This Group Averaged 2.75 Per Cent Lower for the Month Despite the Gains in Grain Prices. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/12-aides-dedicate-a-bust-of-wilson-former-cabinet-members-in.html | 12 AIDES DEDICATE A BUST OF WILSON; Former Cabinet Members, in Virginia Capitol Ceremony, Laud His Service to World. MRS. WILSON IS PRESENT Six Former Secretaries Attend the Unveiling and Eulogies by the Other Six Are Read. Tributes by Associates. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/bucknell-tests-offense-varsity-has-light-workout-for-game-next.html | BUCKNELL TESTS OFFENSE.; Varsity Has Light Workout for Game Next Saturday. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/henry-t-griggs-bergen-county-nj-newspaper-reporter-is-dead-at-68.html | HENRY T. GRIGGS.; Bergen County (N.J.) Newspaper Reporter Is Dead at 68. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/mcarter-appeals-for-branch-banking-would-mean-survival-of-fittest.html | M'CARTER APPEALS FOR BRANCH BANKING; Would Mean Survival of Fittest and Building Stronger Institutions, He Says.FAVORS UNIFIED CONTROLUrges Return to Old-FashionedPrinciples--Scores Lending onImproper Collateral. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/canada-welcomes-visiting-congressmen-officials-assure-aid-in-study.html | CANADA WELCOMES VISITING CONGRESSMEN; Officials Assure Aid in Study of Dominion Sales Tax and Stress Cooperation Between Nations. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/practice-at-navy-features-blocking-varsity-tested-by-southern.html | PRACTICE AT NAVY FEATURES BLOCKING; Varsity Tested by Southern Methodist Tactics as Used by the B Squad. FIVE INJURED MEN RETURN All Regulars in Uniform During the Workout With Exception of Elliott, Varsity End. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/times-square-hums-but-chicago-roars-experts-compare-dulcet-street.html | TIMES SQUARE HUMS BUT CHICAGO ROARS; Experts Compare Dulcet Street Sounds Here With Blast of 61 Vehicles in Loop. | True | | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/9power-pact-cited-in-parley-on-china-new-battle-raging-league.html | 9-POWER PACT CITED IN PARLEY ON CHINA; NEW BATTLE RAGING; League Delegates Are Warned That 1922 Treaty Must Figure in Far East Settlement. COUNCIL QUESTIONS JAPAN It Asks Her to Define Claims-- Her Ambassadors Draw a Compromise Plan. JAPANESE LAUNCH DRIVE General Honjo Rejects Ma's Terms and Begins General Offensive in Nonni River Area. Provisions in the Treaty. 9-POWER PACT CITED IN PARLEY ON CHINA Dawes and Chief Figures. Japan Is Asked to Define Claims. Things Shaping" Says Dawes. Versailles Treaty Brought Up. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/strife-in-kentucky-is-likened-to-war-investigator-who-was-jailed.html | STRIFE IN KENTUCKY IS LIKENED TO WAR; Investigator Who Was Jailed Says Mine Owners Terrorize Men and Control Justice. FEARS LEADERS' EXECUTION Urges Congregational Group to Protest-- Budenz Sees Silk Industry's Peace Threatened, | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/katanga-men-sail-copper-plans-in-air-some-of-the-producers-at-world.html | KATANGA MEN SAIL; COPPER PLANS IN AIR; Some of the Producers at World Meeting Here Still Hope for Curtailment Pact. CUT IN STOCKS WANTED, TOO Belgians Held Out for Larger Quota Than Stabilization Conferees Would Allow. Drawbacks Faced by Katanga. Katanga's Quota on a Compromise Record for a Copper Meeting. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/reich-to-scale-down-eastern-farm-debts-decree-permits-farmers-to.html | REICH TO SCALE DOWN EASTERN FARM DEBTS; Decree Permits Farmers to Ask Suspension of Legal Moves-- 50 % Cuts Possible. | True | Special Cable to THE NEW YORK TIMES. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/romance-of-heiress-ends-oklahoma-girl-sues-exchauffeur-for-divorce.html | ROMANCE OF HEIRESS ENDS.; Oklahoma Girl Sues Ex-Chauffeur for Divorce and $200,000. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/olvany-summoned-walsh-on-zoning-law-decisions-partner-got-25000-fee.html | OLVANY SUMMONED WALSH ON ZONING LAW DECISIONS; PARTNER GOT $25,000 FEE; WITNESSES IN INQUIRY ON OLVANY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/on-college-gridirons-field-goal-comes-into-its-own-lateral-on-the.html | On college Gridirons; Field Goal Comes Into Its Own. Lateral on the Decline. Navy Facing Hard Test. | True | By Robert F. Kelley. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/changes-made-in-banks-hg-dalton-of-cleveland-added-to-board-of.html | CHANGES MADE IN BANKS.; H.G. Dalton of Cleveland Added to Board of Bankers Trust. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/cotton-liquidation-offsets-purchases-pressure-on-the-december-as.html | COTTON LIQUIDATION OFFSETS PURCHASES; Pressure on the December as Notice Day Approaches Weakens the Whole Market. END IS 1 POINT OFF TO 3 UP House Operating for Farm BoardContinues to Sell-- CooperativeBuying Buoys Spot Prices. | True | | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/fordham-pointing-for-bucknell-game-team-opens-vigorous-drive-with.html | FORDHAM POINTING FOR BUCKNELL GAME; Team Opens Vigorous Drive With Three-Hour Workout for Contest Saturday. MURPHY DRILLS BACK FIELD Regulars Rehearse Old Formations and Try New Line Plays-- Squad Driven Indoors. Regulars Try Line Plays. Speed in Back Field. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/unifies-train-services-boston-maine-first-to-act-on-iccs-economy.html | UNIFIES TRAIN SERVICES.; Boston & Maine First to Act on I.C.C.'s Economy Plan. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/loan-for-tennessee-is-believed-assured-bankers-said-to-nave-been.html | LOAN FOR TENNESSEE IS BELIEVED ASSURED; Bankers Said to Nave Been Impressed by Reports onState's Finances. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/aztecas-and-dallas-teams-play-tie-game-mexican-nine-leads-in-the.html | Aztecas and Dallas Teams Play Tie Game; Mexican Nine Leads in the Series by 4 to 2 | True | Special Cable to THE NEW YORK TIMES. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/austrian-child-incriminates-mother.html | Austrian Child Incriminates Mother | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/sports-today.html | Sports Today | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/toronto-appoints-daly-former-catcher-signed-to-manage-the-maple.html | TORONTO APPOINTS DALY.; Former Catcher Signed to Manage the Maple Leafs. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/chinese-are-gloomy-over-league-in-action-had-hoped-the-council.html | CHINESE ARE GLOOMY OVER LEAGUE IN ACTION; Had Hoped the Council Would Take a Strong Position--Now Talk of Sacrifices. | True | Wireless to THE NEW YORK TIMES. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/edward-simmons-artist-dies-at-79-famous-as-painter-of-mural.html | EDWARD SIMMONS, ARTIST, DIES AT 79; Famous as Painter of Mural Decorations in Important Public Buildings. RECIPIENT OF MANY HONORS Tried to Enlist as Drummer Boy for Civit War at Age of 10--Lived as Youth in Hawthorne Manse. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/cocacola-to-return-to-georgia.html | Coca-Cola to Return to Georgia. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/the-play-fritz-leibers-chicago-civic-shakespeare-troupe-in-a-solemn.html | THE PLAY; Fritz Leiber's Chicago Civic Shakespeare Troupe in a Solemn Revival of "Julius Caesar." Mixed Doubles. | True | By J. Brooks Atkinson. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/sales-in-new-jersey-store-and-office-structure-in-jersey-city.html | SALES IN NEW JERSEY.; Store and Office Structure in Jersey City Conveyed. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/fairbanks-off-for-desert-production-manager-misses-ship-but-will.html | FAIRBANKS OFF FOR DESERT.; Production Manager Misses Ship, but Will Sail Today. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/ferry-hand-rescues-woman-in-east-river-both-in-serious-condition.html | FERRY HAND RESCUES WOMAN IN EAST RIVER; Both in Serious Condition After Fight With Current--Jobless, She Leaped Off Boat. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/bans-issues-by-utility-vermont-board-denies-permit-to-green.html | BANS ISSUES BY UTILITY.; Vermont Board Denies Permit to Green Mountain Power. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/shoe-decline-more-than-seasonal.html | Shoe Decline More Than Seasonal. | True | | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/leginska-triumphs-with-boccaccio-her-conducting-is-feature-of.html | LEGINSKA TRIUMPHS WITH 'BOCCACCIO'; Her Conducting Is Feature of Production of New English Text` --Man Sings Title Role. ALLEN JONES IN FINE VOICE Carlotta King as Fiammetta and Other Principals at New Yorker Theatre Are Pleasing. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/elected-to-chicago-board-five-members-of-stock-exchange-here-among.html | ELECTED TO CHICAGO BOARD; Five Members of Stock Exchange Here Among Those Approved. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/japanese-offensive-begun.html | Japanese Offensive Begun. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/diver-views-gleaming-mass-of-sunken-gold-way-now-cleared-to-raise.html | Diver Views Gleaming Mass of Sunken Gold; Way Now Cleared to Raise Egypt's Treasure | True | Copyright. 1931, in North America by the New York Times Company. Elsewhere By the Times, London. All Rights Reserved. Wireless To the New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/mrs-barclay-de-coppet-hostess.html | Mrs. Barclay De Coppet Hostess. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/fogbound-unloads-mail-mauretania-also-sends-papers-up-bay-to.html | FOGBOUND, UNLOADS MAIL.; Mauretania Also Sends Papers Up Bay to Expedite Entrance. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/ryan-of-yale-club-wins-squash-match-defeats-oconnor-to-gain.html | RYAN OF YALE CLUB WINS SQUASH MATCH; Defeats O'Connor to Gain SemiFinal Round of HarvardClub Tournament.HAINES PUTS OUT TAYLOR Triumphs by 15-4, 15-9, WhileLarigan Turns Back Moore inHard-Fought Battle. Larigan Applies Pressure. Closing Rally Futile. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/colgates-drill-light-squad-works-on-signals-for-offensive-in-the.html | COLGATE'S DRILL LIGHT.; Squad Works on Signals for Offensive in the Brown Game. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/isle-of-man-seeks-flag-present-emblem-three-kicking-legs-is-of.html | ISLE OF MAN SEEKS FLAG.; Present Emblem, Three Kicking Legs, Is of Obscure Origin. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/brewer-is-port-solicitor-former-chief-assistant-of-the-legal.html | BREWER IS PORT SOLICITOR.; Former Chief Assistant of the Legal Division Sworn In by Elting. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/widen-prize-terms-on-pulitzer-novel-journalism-schools-trustees.html | WIDEN PRIZE TERMS ON PULITZER NOVEL; Journalism School's Trustees Specify Award for Best Work by an American Author. JURY'S DUTY IS CLARIFIED Decision Modifies Donor's Condition That Honor Reward Delineation of High National Standards. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/boczor-under-fire-at-trial-of-ewald-defense-attacks-credibility-of.html | BOCZOR UNDER FIRE AT TRIAL OF EWALD; Defense Attacks Credibility of Government's Chief Witness in Mail Fraud Case. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/franchet-desperey-is-visitor-in-trinidad-french-marshal-touring-on.html | FRANCHET D'ESPEREY IS VISITOR IN TRINIDAD; French Marshal, Touring on New Liner Colombie, Pays Tribute to Military Skill of Bolivar. | True | Special Cable to THE NEW YORK TIMES. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/federal-agents-raid-janssens-hofbrau-arrest-ten-and-seize-liquor-in.html | FEDERAL AGENTS RAID JANSSEN'S HOFBRAU; Arrest Ten and Seize Liquor in Broadway Cabaret--300 Are Allowed to Continue Supper. | True | | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/pga-elects-hall-only-one-break-in-entire-slate-of-officers-at.html | P.G.A. ELECTS HALL.; Only One Break in Entire Slate of Officers at Boston. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/artist-couple-face-eviction-with-baby-bert-wilder-painter-and.html | ARTIST COUPLE FACE EVICTION WITH BABY; Bert Wilder, Painter, and Louise Wilder, Sculptor, Must Quit 5th Av. Studio Friday. THEIR RESOURCES TOTAL $2 Portraitist Unable to Find Any Kind of Work, He Says, and Cannot Even Collect for Canvases. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/houghton-a-peace-envoy-sails-for-arms-conference-on-behalf-of.html | HOUGHTON A PEACE ENVOY.; Sails for Arms Conference on Behalf of Church Federation. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/prr-train-50-years-old-limited-started-in-1881-has-not-missed-new.html | P.R.R. TRAIN 50 YEARS OLD; Limited, Started in 1881, Has Not Missed New York-Chicago Trip Since | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/grandis-visit-may-widen-geneva-arms-conference-talks-with-hoover-to.html | GRANDI'S VISIT MAY WIDEN GENEVA ARMS CONFERENCE; TALKS WITH HOOVER TODAY; MINISTER GIVES HIS VIEWS In Press Interview, He Stands for Cuts in Arms and Debts. "SKY LIMIT" TO DISCUSSION Both Visitor and Stimson Say Talk With President Will Take Broad Range. WORLD RECOVERY FOREMOST Capital Thinks Groundwork May Be Laid for Congress of Nations at Geneva. Look to Geneva Conference. Sky's the Limit," Says Stimson. GRANDI'S VISIT MAY WIDEN ARMS PARLEY Aloof to Political Differences. Tells Press of His Purpose. To Talk of World Cooperation. Proficient With His English. Avoids Answer on Treaties. Talks to Overseas Writers. Naval Accord to Be Discussed. German Situation to the Fore. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/governor-to-hear-dreiser-assures-authors-he-will-not-act-on.html | GOVERNOR TO HEAR DREISER; Assures Authors He Will Not Act on Extradition Without Inquiry. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/457-can-give-five-thanks-giving-meal-public-markets-department.html | $4.57 CAN GIVE FIVE THANKS GIVING MEAL; Public Markets Department Lists Prices of Materials for "Economical Dinner." OFFERS BETTER $7.09 MENU Announces That This One, With "All the Fixings," Would Have Meant Outlay of $9.50 In 1929. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/book-notes.html | BOOK NOTES | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/barnard-boys-five-plays-jan-5.html | Barnard Boys' Five Plays Jan. 5. | True | | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/rockefellers-add-750000-for-idle-foundation-supplements-their-10000.html | ROCKEFELLERS ADD $750,000 FOR IDLE; Foundation Supplements Their $1,000,000 Personal Gift-- $250,000 Is Conditional. 10,000 NEEDY PUT TO WORK 78,750 Now Listed for Relief-- Total Donations Go to $11,710,903 as Drive Widens. City-Wide Canvass Pressed. ROCKE FELLERS ADD TO GIFTS FOR IDLE Wage Earners Eager to Share. Big Rise in Need Reported. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/lawrenceville-lists-polo-match.html | Lawrenceville Lists Polo Match. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/king-returns-to-end-on-varsity-at-army-wing-has-fully-recovered.html | KING RETURNS TO END ON VARSITY AT ARMY; Wing Has Fully Recovered From Injuries-- Squad Works on Fundamentals. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/now-on-metal-exchange-six-new-members-electedone-added-to-rubber.html | NOW ON METAL EXCHANGE.; Six New Members Elected--One Added to Rubber Exchange. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/astronomers-study-meteors-from-plane-show-of-leonids-greatest-in-65.html | Astronomers Study Meteors From Plane, Show of Leonids Greatest in 65 Years; SCIENTISTS OBSERVE METEORS BY PLANE Trains of Light Last Briefly. Burned Before Reaching Earth. | True | By Ransome Sutton, Science Correspondent of Los Angeles Times. Special To The New York Times. By Ransome Sutton, | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/changes-fractional-in-trading-on-counter-spurt-in-bank-and-trust.html | CHANGES FRACTIONAL IN TRADING ON COUNTER; Spurt in Bank and Trust Group Followed by a Reaction-- Industrial Prices Firm. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/37-years-at-sea-captain-to-retire-ship-master-to-retire.html | 37 YEARS AT SEA, CAPTAIN TO RETIRE; SHIP MASTER TO RETIRE. | True | From Drawing by William van Dresser. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/urges-state-credit-law-mr-benoit-offers-three-provisions-to-reduce.html | URGES STATE CREDIT LAW.; Mr. Benoit Offers Three Provisions to Reduce Waste of Assets. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/maroons-defeated-by-canadiens-52-hockey-champions-show-flashy-form.html | MAROONS DEFEATED BY CANADIENS, 5-2; Hockey Champions Show Flashy Form in First Meeting of Montreal Rivals. WASNIE IS WINNERS STAR Scores Three Goals as Lepine, Larochelle Get One Each-- Stewart Tallies Twice. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/seward-park-high-books-alumni.html | Seward Park High Books Alumni. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/phar-lap-en-route-to-mexican-course-australian-racing-star-to-run.html | PHAR LAP EN ROUTE TO MEXICAN COURSE; Australian Racing Star to Run in $100,000 Agua Caliente Handicap in March. TRIP CAUSES SURPRISE Regarded Here as Great Horse Despite His Defeat in the Melbourne Cup Race. Beaten in Melbourne Cup. Now a Five-Year-Old. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/southern-california-starts-for-notre-dame-no-stronger-than-last.html | Southern California Starts for Notre Dame; No Stronger Than Last Year, Says Coach Jones | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/merchants-acclaim-cincinnati-progress-retail-association-reviews.html | MERCHANTS ACCLAIM CINCINNATI PROGRESS; Retail Association Reviews Its Decade With Credit Body and Workers' Clearing House. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/fire-department.html | Fire Department. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/holy-see-protests-to-spain-on-divorce-papal-envoy-denies-he-also.html | HOLY SEE PROTESTS TO SPAIN ON DIVORCE; Papal Envoy Denies He Also Demanded Proof of Bishop Magica's Guilt | True | Wireless to THE NEW YORK TIMES. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/11952-gold-star-mothers-have-yet-to-see-battlefields.html | 11,952 Gold Star Mothers Have Yet to See Battlefields | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/ertinker-elected-head-of-fox-film-follows-hlclarke-as.html | E.R.TINKER ELECTED HEAD OF FOX FILM; Follows H.L.Clarke as President--Latter Becomes Chairman of the Board.BANKERS APPROVE CHANGEReturn of William Fox to an Executive Position Rumored inWall Street. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/rail-heads-to-confer-with-men-tomorrow-presidents-of-nine-roads-to.html | RAIL HEADS TO CONFER WITH MEN TOMORROW; Presidents of Nine Roads to Meet Union Leaders Here to Discuss Wages. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/congress-gathers-in-peru-fortyfive-of-145-members-hold-preliminary.html | CONGRESS GATHERS IN PERU; Forty-five of 145 Members Hold Preliminary Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/killed-in-car-crash-as-he-sifts-murder-boston-police-inspector.html | KILLED IN CAR CRASH AS HE SIFTS MURDER; Boston Police Inspector Forced Off Road Near Middletown, N.Y., While Seeking Witness. COMPANION BADLY HURT Authorities Believe Wreck Was Caused by Persons Who Knew of Officers' Plans. Worked on Case Two Years. Cleaned Up Gang Slayers. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/candlewood-lodge-site-sold.html | Candlewood Lodge Site Sold. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/halts-stock-redemption-court-enjoins-kidder-peabody-acceptance.html | HALTS STOCK REDEMPTION.; Court Enjoins Kidder, Peabody Acceptance Corporation. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/canada-fixes-dress-values-order-to-customs-collectors-aimed-to.html | CANADA FIXES DRESS VALUES; Order to Customs Collectors Aimed to Prevent Dumping. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/frigate-bird-first-in-bowie-feature-son-of-man-o-war-leads-home.html | FRIGATE BIRD FIRST IN BOWIE FEATURE; Son of Man o' War Leads Home Mouthpiece to Triumph in Yarrow Brae Purse. PENNATE IS ALSO VICTOR Defeats Solace and Vacillate in Fourth Event--Lady General Wins by a Head. Whipper Cracker Finishes Third. Vacilliate Weakens in Stretch. | True | By Bryan Field. Special To the New York Times.times Wide World Photo. | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/sports-of-the-times-the-sad-story-of-the-sabertoothed-tiger-similar.html | Sports of the Times; The Sad Story of the Saber-Toothed Tiger. Similar Predicaments. A Solemn Warning. On the Diamond. Not on the Gridiron. | True | By John Kieran. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/mclean-to-push-divorce-continues-riga-action-despite-order-of.html | McLEAN TO PUSH DIVORCE.; Continues Riga Action Despite Order of District of Columbia Court. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/jocelyn-lees-case-ended-writer-refuses-to-press-window-breaking.html | JOCELYN LEE'S CASE ENDED.; Writer Refuses to Press Window Breaking Charge in Los Angeles. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/plane-named-for-duck-king-of-belgians-inspects-strange-german-craft.html | PLANE NAMED FOR DUCK.; King of Belgians Inspects Strange German Craft at Brussels. | True | Special Cable to THE NEW YORK TIMES. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/sing-sing-game-tickets-up-warden-lawes-doubles-price-to-1-for-port.html | SING SING GAME TICKETS UP.; Warden Lawes Doubles Price to $1 for Port Jervis Contest. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/municipal-loans-ramsey-county-minn-elizabeth-nj.html | MUNICIPAL LOANS.; Ramsey County, Minn. Elizabeth, N.J. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/55000-gallons-of-beer-returned.html | 55,000 Gallons of Beer Returned. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/rev-dreballen-illinois-pastor-dead-had-occupied-pulpit-of-pilgrim.html | REV. DR.E.B.ALLEN, ILLINOIS PASTOR, DEAD; Had Occupied Pulpit of Pilgrim Congregational Church of Oak Park Since 1918. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/western-bond-deal-halts-bankers-option-on-golden-gate-bridge-issue.html | WESTERN BOND DEAL HALTS; Bankers' Option on Golden Gate Bridge Issue Dropped. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/financial-markets-recovery-in-stocks-contradictory-movements.html | FINANCIAL MARKETS; Recovery in Stocks, Contradictory Movements Again,inBonds, Advance in Wheat. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/canadian-gold-stocks-up-minister-of-finance-reports-5000000-gain-in.html | CANADIAN GOLD STOCKS UP.; Minister of Finance Reports $5,000,000 Gain in Month. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/pet-show-is-opened-with-6000-entries-skunk-turtle-elephant-lion-and.html | PET SHOW IS OPENED WITH 6,000 ENTRIES; Skunk, Turtle, Elephant, Lion and Tiger Seek Recognition as Household Favorites. EVENT BORES METHUSELAH Century-Old Tortoise Finds Program at Garden Not Even Mildly Exciting and Retires Early. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/sweden-may-retaliate-measures-affecting-britons-expected-as-answer.html | SWEDEN MAY RETALIATE.; Measures Affecting Britons Expected as Answer to Tariff. | True | Wireless to THE NEW YORK TIMES. | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/9-seized-in-raid-up-today-eight-have-recordsone-accused-of-part-in.html | 9 SEIZED IN RAID, UP TODAY.; Eight Have Records-- One Accused of Part in Diamond Shooting. | True | | C1B 135103 |
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/yugoslavia-in-reprisal-sale-of-austrian-and-hungarian-paper-and.html | YUGOSLAVIA IN REPRISAL.; Sale of Austrian and Hungarian Paper and Currency Forbidden. | True | Wireless to THE NEW YORK TIMES. | C1B 135103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-18 | 1931-11-18 | https://www.nytimes.com/1931/11/18/archives/new-backs-for-ursinus-tropp-and-shuman-groomed-for-use-against-west.html | NEW BACKS FOR URSINUS.; Tropp and Shuman Groomed for Use Against West Point. | True | Special to The New York Times. | C1B 135103 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/rosemary-gilding-to-sail-today.html | Rosemary Gilding to Sail Today. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/art-colony-woodland-becomes-job-centre-lc-tiffany-gives-200-cords.html | ART COLONY WOODLAND BECOMES JOB CENTRE; L.C. Tiffany Gives 200 Cords of Standing Timber to Furnish Work at Laurelton, L.I. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/dr-william-j-bickett-educator-is-dead-served-as-superintendent-of.html | DR. WILLIAM J. BICKETT, EDUCATOR, IS DEAD; Served as Superintendent of Trenton Schools for the LastEleven Years. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/24-projects-halt-in-school-strike-work-on-six-buildings-in-bronx.html | 24 PROJECTS HALT IN SCHOOL STRIKE; Work on Six Buildings in Bronx Completely Tied Up by Spread of Disaffection. 1,000 MEN ARE NOW OUT Conference Between Board and Unions Fails and New Meeting Is Called for Monday. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/govelect-moore-is-hot-springs-host-mrs-percy-a-rockefeller-guest-of.html | GOV.-ELECT MOORE IS HOT SPRINGS HOST; Mrs. Percy A. Rockefeller Guest of Mr. and Mrs. W.B. Potts at the Homestead. MRS. ROYDEN KENT HOSTESS Mrs. Walter P. Bliss Returns-- Many New Yorkers Among Arrivals at Resort. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/seeks-to-trace-death-car-prosecution-calls-witnesses-against-coll.html | SEEKS TO TRACE DEATH CAR; Prosecution Calls Witnesses Against Coll Gangsters. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/man-dies-on-bmt-platform.html | Man Dies on B.M.T. Platform. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/postal-savings-banks-now-fold-527130130-october-rise-of-67000000.html | POSTAL SAVINGS BANKS NOW FOLD $527,130,130; October Rise of $67,000,000 Set a Record--New Gains Are Believed Not 'Hoarded Money.' | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/stimson-reaffirms-reparation-policy-we-will-not-take-part-in.html | STIMSON REAFFIRMS REPARATION POLICY; We Will Not Take Part In European Negotiations, Secretary Cables Our Embassy in Paris. ATTACHE QUERIED MELLON Hoover-Laval Statement Is Quotedin Answer to Question AboutOur Viewpoint. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/ouimet-miss-hicks-guests-atluncheon-national-amateur-golf-champion.html | OUIMET, MISS HICKS GUESTS ATLUNCHEON; National Amateur Golf Champion Recalls Feats of Sweetsetand Jones Abroad. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/to-coach-hockey-at-brown.html | To Coach Hockey at Brown. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/lemmerman-on-ny-title-board.html | Lemmerman on N.Y. Title Board. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/mt-holyoke-honor-list-fortyone-seniors-get-privilege-of-individual.html | MT. HOLYOKE HONOR LIST.; Forty-one Seniors Get Privilege of Individual Research. | True | Special to The New York Times. | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/girl-and-mother-lead-in-bridge-play-mrs-keith-clark-and-daughter-at.html | GIRL AND MOTHER LEAD IN BRIDGE PLAY; Mrs. Keith Clark and Daughter at Top of Section for New Jersey Women's Trophy. 16 TEAMS OF FOUR START Simses in Knickerbocker Club Group Contesting in This Event for Culbertson Prize. | True | By Walter Malowan. Special To the New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/hobart-prepares-defense-gates-locked-as-squad-drills-for.html | HOBART PREPARES DEFENSE; Gates Locked as Squad Drills for Rochester--Chapman to Play. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/additional-contributions-for-the-unemployed-reported-by-the.html | Additional Contributions for the Unemployed Reported by the Emergency Relief Committee ... | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/wheat-depressed-by-bearish-news-break-checked-by-purchasing-against.html | WHEAT DEPRESSED BY BEARISH NEWS; Break, Checked by Purchasing Against Bids, Ends in Drop of 1 7/8 to 2 Cents. EASTERN SELLING RUMORED Pressure on Corn Is Resisted, With Final Setbacks 1 to 1 c--Oats and Rye Off in Sympathy. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/columbia-tug-owar-ends-at-barnard-500-muddy-and-riotous-youths.html | COLUMBIA TUG O'WAR ENDS AT BARNARD; 500 Muddy and Riotous Youths Break Up Esthetic Dancing in Girls' Gymnasium. HALT TRAFFIC WITH ROPE Victorious Freshmen Block Autos on Broadway and Drive--Finally Calmed by Student Board. Rope Off the Drive. Student Board to Rescue. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/yaleprinceton-sale-starts.html | Yale-Princeton Sale Starts. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/lehman-chosen-college-trustee.html | Lehman Chosen College Trustee. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/princeton-women-win-at-squash-racquets-conquer-plainfield-team-by.html | PRINCETON WOMEN WIN AT SQUASH RACQUETS; Conquer Plainfield Team by 5-0 to Gain Lead as New Jersey League Tourney Opens. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/speculators-are-asking-40-for-two-harvardyale-tickets.html | Speculators Are Asking $40 For Two Harvard-Yale Tickets | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/push-reopening-plan-for-federation-bank-roosevelt-reports-progress.html | PUSH REOPENING PLAN FOR FEDERATION BANK; Roosevelt Reports Progress at Conference With Young, Green, Woll and Others. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/dr-yen-takes-office-as-chinese-charge-presents-his-credentials-at.html | DR. YEN TAKES OFFICE AS CHINESE CHARGE; Presents His Credentials at Washington--Says He Doubts Country Will Declare War. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/the-play-making-men-of-steel-mr-leiber-plays-his-hamlet.html | THE PLAY; Making Men of Steel. Mr. Leiber Plays His Hamlet. | True | By J. Brooks Atkinson. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/book-notes.html | BOOK NOTES | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/sunday-school-meeting-today.html | Sunday School Meeting Today. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/concerts-in-review-erich-kleiber-and-philharmonic-symphony.html | CONCERTS IN REVIEW; Erich Kleiber and Philharmonic Symphony Orchestra Play "Serenades" From Mahler's Seventh Symphony. Swastika Quartet Heard. Doris Madden, Pianist, Returns. | True | By Olin Downes. | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/accuses-detective-of-speakeasy-murder-defendant-tried-after-22month.html | ACCUSES DETECTIVE OF SPEAKEASY MURDER; Defendant, Tried After 22-Month Delay, Tells Jury That He Was 'Framed.' | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/nyac-triumphs-at-squash-5-to-0-sweeps-match-with-princeton-club-to.html | N.Y.A.C. TRIUMPHS AT SQUASH, 5 TO 0; Sweeps Match With Princeton Club to Gain Fourth Straight Victory in Class A. COLUMBIA TEAM WINS, 3 TO 2 Quells Crescent Athletic-Hamilton to Hold Tie With Winged Foot-- Yale Takes Other Match. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/british-rugby-results.html | BRITISH RUGBY RESULTS. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/luncheon-for-miss-gay-mrs-charles-merrick-gay-entertains-for-her.html | LUNCHEON FOR MISS GAY.; Mrs. Charles Merrick Gay Entertains for Her Debutante Daughter. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/yugoslav-church-divisions-unite.html | Yugoslav Church Divisions Unite. | True | Special Cable to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/weizmann-in-amsterdam-zionist-leader-calls-for-aid-to-palestine.html | WEIZMANN IN AMSTERDAM.; Zionist Leader Calls for Aid to Palestine From Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/decline-of-crime-hailed-in-chicago-colonel-rd-randolph-declares.html | DECLINE OF CRIME HAILED IN CHICAGO; Colonel R.D. Randolph Declares Commerce Body's "Secret Six" Are Fulfilling Mission. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/more-play-is-urged-to-speed-revival-unemployment-is-increased-by.html | MORE PLAY IS URGED TO SPEED REVIVAL; Unemployment Is Increased by Unnecessary Curtailment of Recreation, Hjelte Says. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/auction-results.html | AUCTION RESULTS. | True | By Henry Brady. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/sea-again-foils-divers-for-gold-the-artiglio-ii-is-forced-back-to.html | SEA AGAIN FOILS DIVERS FOR GOLD; The Artiglio II Is Forced Back to Brest After Glimpse of the Egypt's Treasure. TRIED TO GET A SAMPLE Salvage Ship Spent All Day Tearing Loose Jagged Plates, Then Night and Rain Halted Work. Plates Had to Be Moved. Too Late to Get Sample. | True | Wireless to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/bars-miss-allens-words-pennsylvania-prosecutor-indicates-testimony.html | BARS MISS ALLEN'S WORDS.; Pennsylvania Prosecutor Indicates Testimony Not Needed in Case. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/cramer-is-unlikely-to-oppose-columbia-little-hope-felt-that.html | CRAMER IS UNLIKELY TO OPPOSE COLUMBIA; Little Hope Felt That Syracuse Quarterback Will Be Able to Play Saturday. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/carmania-to-be-scrapped-leaves-today-on-final-trip-to-the-british.html | CARMANIA TO BE SCRAPPED.; Leaves Today on Final Trip to the British Yards. | True | Wireless to THE NEW YORK TIMES. | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/mayor-may-go-west-as-mooneys-counsel-walker-is-expected-to-decide.html | MAYOR MAY GO WEST AS MOONEY'S COUNSEL; Walker Is Expected to Decide Today to Make Pardon Plea Before Gov. Rolph. THINKS PRISONER INNOCENT Moved by Appeals From Labor Leader in Cell and Mother, 80, Who Is Breaking Down. Would Appear as Lawyer. Walker a Friend of Rolph. WALKER MAY ACT AS MOONEY COUNSEL Wire from Walker to Mooney. Letter from Walsh to Mayor. Prisoner's Sister Makes Plea. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/dean-soccer-team-winner-defeats-army-plebe-eleven-3-to-1-in-west.html | DEAN SOCCER TEAM WINNER.; Defeats Army Plebe Eleven, 3 to 1, in West Point Game. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/assessment-total-rises-new-rochelle-has-4000000-added-to-tax-rolls.html | ASSESSMENT TOTAL RISES.; New Rochelle Has $4,000,000 Added to Tax Rolls in Year. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/ends-his-life-in-chase-after-slaying-couple-man-in-dennison-ohio.html | ENDS HIS LIFE IN CHASE AFTER SLAYING COUPLE; Man in Dennison, Ohio, Had Forced Attentions on Woman-- Was Trapped After Many Miles. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/mrs-pinchot-quits-republican-board-womens-council-directorate-is.html | MRS. PINCHOT QUITS REPUBLICAN BOARD; Women's Council Directorate Is Dominated by "Organization," Governor's Wife Says. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/silk-problems-discussed-barnard-addresses-national-body-at.html | SILK PROBLEMS DISCUSSED; Barnard Addresses National Body at Convention in Paterson. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/west-pointnavy-game-here-will-not-have-a-free-list.html | West Point-Navy Game Here Will Not Have a "Free List" | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/512-bank-closings-set-month-record-566686000-in-deposits-were-tied.html | 512 BANK CLOSINGS SET MONTH RECORD; $566,686,000 in Deposits Were Tied Up During October, the Reserve Board Reports. ELEVEN IN THIS DISTRICT But Chicago Had 107 Suspensions and Cleveland 49-- Marked Improvement in November. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/new-zealands-foreign-trade-off.html | New Zealand's Foreign Trade Off. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/chamaco-takes-cue-lead-scores-over-champion-thumblad-5041-and-5047.html | CHAMACO TAKES CUE LEAD.; Scores Over Champion Thumblad, 50-41 and 50-47, in Test. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/georges-bank-charted-atlantic-liners-benefit-by-years-work-of-coast.html | GEORGES BANK CHARTED.; Atlantic Liners Benefit by Year's Work of Coast Survey. | True | | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/new-civic-era-seen-in-radio-city-plans-500-guests-of-6th-av-group.html | NEW CIVIC ERA SEEN IN RADIO CITY PLANS; 500 Guests of 6th Av. Group Hear Project Linked With Razing of Elevated Line. CELEBRATE START OF WORK Speakers Point to Centre's Influence on Upbuilding of Large Part of Mid-Manhattan. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/sevenpound-boy-born-to-tunney-and-wife-pronounced-a-perfect.html | Seven-Pound Boy Born to Tunney and Wife; Pronounced a "Perfect Physical Specimen" | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/shoots-girl-twice-then-kills-himself-rejected-suitor-enraged-when.html | SHOOTS GIRL TWICE, THEN KILLS HIMSELF; Rejected Suitor, Enraged When He Finds Rival in Brooklyn Home, Also Fires at Boy. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/28000-workers-add-to-job-fund-in-day-but-2000000-who-have-not-yet.html | 28,000 WORKERS ADD TO JOB FUND IN DAY; But 2,000,000 Who Have Not Yet Given Are to Be Asked for Donations Soon. O'BRIEN OUTLINES PLANS His Group Hopes to Approach the Employee of 90,000 Corporations in City. CANVASSERS REPORT TODAY Smith, Directing Them, Also Is Soliciting--Pledges Covering 20 Weeks Are Sought. Reports on Canvass Due Today. Pledges for 20 Weeks Asked. Progress Pleases Gibson. More Movie Tickets Sold. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/bonds-drop-again-1931-lows-in-rails-western-union-issues-lead.html | BONDS DROP AGAIN; 1931 LOWS IN RAILS; Western Union Issues Lead Declines in Utilities, Losing 2 to 6 Points. GERMAN LIST SOLD HEAVILY United States Government Loans End Irregularly Off in Routine Transactions. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/hinkler-held-in-brazil-authorities-aroused-because-of-flight.html | HINKLER HELD IN BRAZIL.; Authorities Aroused Because of Flight Without Permit. | True | Wireless to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/says-kaiser-tried-to-abdicate-in-1908-von-buelow-in-new-volume-of.html | SAYS KAISER TRIED TO ABDICATE IN 1908; Von Buelow in New Volume of Memoirs Calls Ex-Emperor a "Bragging Humbug." BOASTS CAUSED WORLD IRE Crown Prince Refused Throne After Disastrous Interview on Boer War, Ex-Chancellor Writes. Sees Attitude Behind War. Caused World-Wide Resentment. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/prague-ironical-on-grandis-views.html | Prague Ironical on Grandi's Views. | True | Special Cable to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/pedro-r-de-florez-dies-in-paris-home-retired-importer-was-prominent.html | PEDRO R. DE FLOREZ DIES IN PARIS HOME; Retired Importer Was Prominent in Social Life Here Before Taking Residence Abroad. Pedro R. de Florez, socially prominent retired New York importer and clubman, died yesterday in Paris, where he had lived for the last ten years after an illness of three months, according to word receivedhere. | True | | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/burglar-shot-dead-trying-to-escape-thug-is-slain-as-he-grapples-for.html | BURGLAR SHOT DEAD TRYING TO ESCAPE; Thug Is Slain as He Grapples for Policeman's Pistol After Three Surrender. SUSPECTS SEIZED IN HALL Patrolman Crippled in Chase Last April, Sees Prowlers From Window and Calls Station. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/canadians-in-search-for-lost-explorers-glen-ridge-nj-man-father-of.html | CANADIANS IN SEARCH FOR LOST EXPLORERS; Glen Ridge (N.J.) Man, Father of One, Returns--Fears for Their Safety in Labrador Wilds. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/house-in-suffolk-sold-after-70-years.html | House In Suffolk Sold After 70 Years. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/divorce-granted-roszika-dolly.html | Divorce Granted Roszika Dolly. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/approval-voiced-in-paris-the-temps-finds-nothing-in-grandi-visit-to.html | APPROVAL VOICED IN PARIS.; The Temps Finds Nothing in Grandi Visit to Cause Concern. | True | Special Cable to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/miss-gminski-victor-eliminates-mrs-hummel-in-race-for-2d-prize-in.html | MISS GMINSKI VICTOR.; Eliminates Mrs. Hummel in Race for 2d Prize in Cue Tourney, | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/the-jersey-special-election.html | THE JERSEY SPECIAL ELECTION. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/chinese-urge-league-to-impose-sanctions-kuomintang-party-congress.html | CHINESE URGE LEAGUE TO IMPOSE SANCTIONS; Kuomintang Party Congress Also Wants Kellogg Pact Signatories to Take Action. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/advances-gasoline-prices-standard-oil-of-kentucky-adds-one-cent-a.html | ADVANCES GASOLINE PRICES; Standard Oil of Kentucky Adds One Cent a Gallon. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/laval-escapes-call-to-explain-his-trip-peremptory-summons-defeated.html | LAVAL ESCAPES CALL TO EXPLAIN HIS TRIP; Peremptory Summons Defeated in Foreign Affairs Committee of Chamber, 11 to 9. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/happy-days-in-munich.html | Happy Days in Munich. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/offer-12000000-of-railroad-bonds-bankers-will-put-cincinnati-union.html | OFFER $12,000,000 OF RAILROAD BONDS; Bankers Will Put Cincinnati Union Terminal 5s of 2020 on the Market Today. PRICE 97 AND YIELD 5 1/8% First Mortgage Flotation Is Guaranteed by Seven ProprietaryLines. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/scofield-victor-in-pinehurst-golf-advances-to-final-round-of.html | SCOFIELD VICTOR IN PINEHURST GOLF; Advances to Final Round of Carolina Tourney by Defeating Buckminster, 5 and 4. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/navy-fliers-survive-2300foot-fall.html | Navy Fliers Survive 2,300-Foot Fall | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/hagen-wrestles-to-draw-bout-with-kirilenko-is-halted-by-time-limit.html | HAGEN WRESTLES TO DRAW.; Bout With Kirilenko Is Halted by Time Limit. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/jersey-maps-site-for-huge-reservoir-extent-of-proposed-water-system.html | JERSEY MAPS SITE FOR HUGE RESERVOIR; EXTENT OF PROPOSED WATER SYSTEM IN JERSEY. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/americans-in-ottawa-get-sales-tax-data-congressional-party-consults.html | AMERICANS IN OTTAWA GET SALES TAX DATA; Congressional Party Consults Canadian Finance Ministerson Revenue System. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/cotton-weak-again-as-sales-continue-heavy-liquidation-in-december.html | COTTON WEAK AGAIN AS SALES CONTINUE; Heavy Liquidation in December Position Renewed--Dips in Outside Markets Felt. LOSSES ARE 8 TO 12 POINTS Easier Basis In Southwest Lowers New Orleans-- Speculators Dispose of Contracts. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/olvanys-firm-got-99600-in-4-cases-mnaboe-censured-faces-committee.html | OLVANY'S FIRM GOT $99,600 IN 4 CASES; M'NABOE CENSURED; FACES COMMITTEE OUSTER. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/two-groups-fight-sunday-benefits-sabbath-committee-protests-and.html | TWO GROUPS FIGHT SUNDAY BENEFITS; Sabbath Committee Protests and Lord's Day Group Prepares to Block Shows for Jobless. BOWLBY OUTLINES PLANS Unless Charity Performances Are Canceled He Will Ask Pastors to Preach Boycott. Police Permission Obtained. Text of Protest Letter. Bowlby Quotes Taft. Plans for Shows Go on. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/signora-grandi-phones-her-children-has-touching-talk-across-the.html | SIGNORA GRANDI PHONES HER CHILDREN; Has Touching Talk Across the Atlantic to Their Home at Frasisti. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/what-we-owe-europe.html | WHAT WE OWE EUROPE. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/to-open-girls-workshop-service-league-to-give-training-in-handiwork.html | TO OPEN GIRLS' WORKSHOP.; Service League to Give Training in Handiwork and Applied Arts. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/dempsey-hits-two-hard-scores-knockdowns-against-berlanger-and-roper.html | DEMPSEY HITS TWO HARD.; Scores Knockdowns Against Berlanger and Roper In Kansas City. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/new-financing-plan-for-rko-is-on-way-protective-committee-will.html | NEW FINANCING PLAN FOR RKO IS ON WAY; Protective Committee Will Offer Alternative Method for Company's Relief. TO FIGURE ON BASIC DATA Kahane Fears Monetary Aid From Outside Would Include a OneSided Contract. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/three-house-wets-ask-fess-to-resign-britten-schaefer-and-la-guardia.html | THREE HOUSE 'WETS' ASK FESS TO RESIGN; Britten, Schaefer and La Guardia Are Stirred by RenewedSupport of the Dry Law.McBRIDE HITS DR. BUTLERHe Terms Columbia President's Repeal Plea "a New Low Mark forUseless Liquor Plans." | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/oryan-sees-peace-endangered-by-us-tells-westchester-institute-that.html | O'RYAN SEES PEACE ENDANGERED BY US; Tells Westchester Institute That United States Policy Blocks Advance. MENACE IN MANCHURIA Grover Clark, Former Peiping Editor, Says Western Nations Face Test In Settlement. Sees Drift to War. Latin-American Affairs Discussed. | True | From a Staff Correspondent. Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/russia-plans-barter-for-sugar-from-cuba-government-favors.html | RUSSIA PLANS BARTER FOR SUGAR FROM CUBA; Government Favors Acceptance of Offer Because of Demands for Unrestricted Crop. | True | Special Cable to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/seeks-to-control-general-alliance-bd-zimmerman-supposed-to-be.html | SEEKS TO CONTROL GENERAL ALLIANCE; B.D. Zimmerman Supposed to Be Acting for Interests Hostile to the Management.BID EXCEEDS MARKET PRICE $19 a Share Offered if 161,000 AreDeposited--Boles Says EffortCannot Succeed. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/manuel-llano-dies-mexican-tennis-star-funeral-today-will-coincide.html | MANUEL LLANO DIES; MEXICAN TENNIS STAR; Funeral Today Will Coincide With March of 30,000 Athletes in Revolutionary Anniversary. | True | Wireless TO THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/heavier-golf-ball-due-to-be-sanctioned-by-executive-committee-of.html | Heavier Golf Ball Due to Be Sanctioned By Executive Committee of U.S.G.A. Today | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/groton-wins-260-for-7th-straight-closes-one-of-most-successful.html | GROTON WINS, 26-0, FOR 7TH STRAIGHT; Closes One of Most Successful Seasons by Overpowering St. Paul's Eleven. NEW YORKERS OUTSTANDING Bailey Scores Twice, Potter and Pratt Once Each in Sustained Marches Before 1,500. Groton Launches Drive. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/wells-group-entertained-college-trustees-guests-of-mr-and-mrs.html | WELLS GROUP ENTERTAINED; College Trustees Guests of Mr. and Mrs. William Fellowes Morgan. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/france-cuts-duty-item-minimum-customs-fee-is-fixed-for-american.html | FRANCE CUTS DUTY ITEM.; Minimum Customs Fee Is Fixed for American Canned Asparagus. | True | Special Cable to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/b-o-reelects-willard.html | B.& O. Re-elects Willard. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/destitute-artists-aided-by-admirers-portrait-commission-and-sale-of.html | DESTITUTE ARTISTS AIDED BY ADMIRERS; Portrait Commission and Sale of a Few Bronzes Stave Off Distress of the Wilders. BUT RENT REMAINS UNPAID Painter and Sculptor Wife Still Hope to Get More Work to Help Them to Retain Studio. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/mgr-de-laval-dies-cayenne-archbishop-one-of-few-survivors-of-mont.html | MGR. DE LAVAL DIES; CAYENNE ARCHBISHOP; One of Few Survivors of Mont Pelee Volcano Disaster--Devil's Isle in His Field. | True | Special Cable to THE NEW YORK TIMES. | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/janice-figgatt-names-attendants-she-will-marry-john-o-hobson-in.html | JANICE FIGGATT NAMES ATTENDANTS; She Will Marry John O. Hobson in Chapel of Fifth Av. Presbyterian Church Nov. 27.HER SISTER HONOR MAIDDonald M. Hobson to Be His Brother's Best Man--Reception to BeHeld at the St. Regis. Lahiff--Schmitt | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/paying-for-influence.html | PAYING FOR "INFLUENCE." | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/carrington-spent-2647-on-campaign-but-brooklyn-clerks-race-for.html | CARRINGTON SPENT $2,647 ON CAMPAIGN; But Brooklyn Clerk's Race for Re-election Was Most Costly With $4,840 Expended. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/ohio-to-order-for-future-works.html | Ohio to Order for Future Works. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/moore-to-aid-stewart-in-race-for-congress-next-jersey-governor-to.html | MOORE TO AID STEWART IN RACE FOR CONGRESS; Next Jersey Governor to Speak in Morris and Union Counties Despite Work on Budget. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/canadian-construction-off.html | Canadian Construction Off. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/to-cut-insurance-capital-fidelity-and-casualty-of-new-york-plans-60.html | TO CUT INSURANCE CAPITAL.; Fidelity and Casualty of New York Plans 60 Per Cent Reduction. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/council-at-a-standstill-yoshizawa-tells-it-that-tokyo-will-accept.html | COUNCIL AT A STANDSTILL; Yoshizawa Tells It That Tokyo Will Accept No Intervention. REFUSES TO DEFINE CLAIMS League's Request for Exact Statement on Treaties Is Firmly Rejected. CHINA PRESSES FOR ACTION Serves Notice She Will Invoke Article XV of the Covenant Which Leads to Sanctions. Yoshizawa Declines to Explain. JAPANESE IN PARIS DEFIANT TO LEAGUE Council Awaits Official Word. Japanese Envoys Differ. China to Invoke Article XV. MAY RAISE SANCTIONS ISSUE. Article XV of Covenant Permits the Council to Act Decisively. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/farrar-may-retire-soon-manager-expects-her-to-take-operatic-chair.html | FARRAR MAY RETIRE SOON.; Manager Expects Her to Take Operatic Chair in Music School. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/will-build-in-lawrence-beach.html | Will Build In Lawrence Beach. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/oppose-transferring-barge-canal-control-representatives-of-mohawk.html | OPPOSE TRANSFERRING BARGE CANAL CONTROL; Representatives of Mohawk Section Denounce ConditionsRequired by Congress. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/railroads-propose-credit-corporation-revised-revenue-pool-plan.html | RAILROADS PROPOSE CREDIT CORPORATION; Revised Revenue Pool Plan Provides for Organization Under Delaware Laws.LOANS TO WEAKER LINES Twelve Directors Called for in Amendment to Be FiledSoon With I.C.C. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/england-triumphs-over-wales-at-soccer-31-before-15000.html | England Triumphs Over Wales At Soccer, 3-1, Before 15,000 | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/5000-see-bronx-tiger-six-lose-opener-to-boston-bruin-cubs-40-bronx.html | 5,000 See Bronx Tiger Six Lose Opener to Boston Bruin Cubs, 4-0; BRONX TIGERS BOW IN OPENER BY 4-0 Drop First Game in New York Coliseum to Boston Bruin Cubs Before 5,000. BURKE STARTS THE SCORING Victors Show Superior Teamwork as Minor League Hockey Is Introduced Here. Team Work Is Lacking. Foster Makes Pass. | True | By Joseph C. Nichols. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/urges-school-reforms-dr-jacks-of-oxford-finds-sports-and-study.html | URGES SCHOOL REFORMS.; Dr. Jacks of Oxford Finds Sports and Study Badly Coordinated. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/in-happy-and-glorious-wilfrid-walter-and-miss-lacey-to-act-in.html | IN 'HAPPY AND GLORIOUS.'; Wilfrid Walter and Miss Lacey to Act in Two-Character Play. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/edward-graves-dies-exboston-surveyor-had-been-member-of-republican.html | EDWARD GRAVES DIES, EX-BOSTON SURVEYOR; Had Been Member of Republican City Committee and Was High in Masonic Councils. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/fordham-varsity-tests-bucknell-plays-in-scrimmage-with-cubs.html | Fordham Varsity Tests Bucknell Plays in Scrimmage With Cubs; THREE-HOUR DRILL STAGED BY FORDHAM Hard Scrimmage With Cubs, Who Use Bucknell Plays, Marks Workout of the Maroon. BACK-FIELD SQUADS BUSY Two Sets of Men Reveal Speed and Power--McDermott Takes Place of Fisher at Quarterback. Tested on Speed and Power. BUCKNELL FACES FRESHMEN. Varsity Tests Fordham Plays on Both Offense and Defense. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/says-erlanger-told-of-double-marriage-producer-asserted-that-he-was.html | SAYS ERLANGER TOLD OF DOUBLE MARRIAGE; Producer Asserted That He Was Wedded to Miss Fixel Here and in Jersey, Ex-Aide Swears. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/miss-brit-a-wolffram-engaged-to-marry-visitor-from-sweden-will-be.html | MISS BRIT A WOLFFRAM ENGAGED TO MARRY; Visitor From Sweden Will Be Wed to Abbott Kittredge Hamilton of This City. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/authorities-differ-on-job-insurance-legislative-committee-hears.html | AUTHORITIES DIFFER ON JOB INSURANCE; Legislative Committee Hears Views of Experts on Merits of Compulsory System. VARIOUS PLANS PROPOSED European Methods Held Unsuited to This Country--State Employment Agencies Urged. State Employment Service Urged. Insurance Company Skeptical. | True | | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/einstein-explains-his-unified-theory-in-berlin-lecture-he-describes.html | EINSTEIN EXPLAINS HIS UNIFIED THEORY; In Berlin Lecture He Describes Gravitation as Ratio of Electric Charge to Mass. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/more-crime-more-convictions-are-reported-in-canada.html | More Crime, More Convictions Are Reported in Canada | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/union-resorts-to-power-plays.html | Union Resorts to Power Plays. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/general-ely-finds-might-still-needed-in-farewell-to-reserve-group.html | GENERAL ELY FINDS MIGHT STILL NEEDED; In Farewell to Reserve Group He Warns Peace Talk Comes From Heart, Not Head. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/art-charles-sheelers-exhibition-belle-cramer-canvases-shown-wood.html | ART; Charles Sheeler's Exhibition. Belle Cramer Canvases Shown. Wood Sculpture on View. Paintings of Children Shown. Ruth Armer Water-Colors. Hungarian Traveling Exhibit. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/hard-to-start.html | HARD TO START. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/curtis-is-picked-for-charity-game-staten-island-eleven-to-meet.html | CURTIS IS PICKED FOR CHARITY GAME; Staten Island Eleven to Meet Erasmus Nov. 28 in Second Post-Season Test. SERIES TO OPEN SATURDAY Flushing Will Play Roosevelt, With Final Clash Set for Dec. 5-- Relief Funds to Benefit. Twin Bill Saturday. Writers Will Decide. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/court-upholds-deegan-apartments-in-lincoln-square-building-must-be.html | COURT UPHOLDS DEEGAN.; Apartments in Lincoln Square Building Must Be Vacated. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/hoover-said-to-favor-fletcher-for-geneva-stimson-likely-to-head.html | HOOVER SAID TO FAVOR FLETCHER FOR GENEVA; Stimson Likely to Head Delegation to Arms Conference--Borah Will Not Go. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/jb-nevin-editor-dead-in-atlanta-had-been-in-charge-of-the-georgian.html | J.B. NEVIN, EDITOR, DEAD IN ATLANTA; Had Been in Charge of The Georgian for the Last Nineteen Years. A TRUSTEE OF 3 COLLEGES Had Served in the State Assembly and Was a Veteran of the Spanish-American War. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/need-for-volunteers-in-welfare-work-seen-but-dr-lowenstein-tells.html | NEED FOR VOLUNTEERS IN WELFARE WORK SEEN; But Dr. Lowenstein Tells Jewish Federation They Must Emulate Trained Experts. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/kemmerer-honored-at-dinner.html | Kemmerer Honored at Dinner. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/sweden-restricts-exchange.html | Sweden Restricts Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/snowden-likely-to-take-title-from-ickornshaw-birthplace.html | Snowden Likely to Take Title From Ickornshaw, Birthplace | True | Wireless to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/defer-transfer-of-negro-suspect.html | Defer Transfer of Negro Suspect. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/shaw-writes-new-play-says-it-includes-sermons-vaudeville-tricks-and.html | SHAW WRITES NEW PLAY.; Says It Includes Sermons Vaudeville Tricks and Dash of Wallace. | True | Special Cable to THE NEW YORK TIMES. | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/army-plebes-win-270-capture-sixth-straight-victory-in-downing-dean.html | ARMY PLEBES WIN, 27-0.; Capture Sixth Straight Victory in Downing Dean Academy. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/letters-to-the-editor-football-at-sing-sing-games-between-convicts.html | Letters to the Editor; FOOTBALL AT SING SING. Games, Between Convicts and Civil Organizations Are Condemned. STATE WATER RIGHTS. New York's St. Lawrence Claims Reduced to a Fine Point. DISCRIMINATORY RATES. Action of New Jersey Utility Board Is Criticized. Marshal Ney in North Carolina. We Should Enter the League. Bread for Chickens. | True | F.S. LAURENCE.JOHN YEARWOOD.FRANK A. PARKER.EDWARD A. OLDHAM.F.J. BEAN.JULIUS LINDHARDT. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/dividend-postponed-by-stone-webster-net-consolidated-operating.html | DIVIDEND POSTPONED BY STONE & WEBSTER; Net Consolidated Operating Income for Year Drops to$4,014,640. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/counter-stocks-off-all-sections-weak-bank-shares-decline-steadily.html | COUNTER STOCKS OFF, ALL SECTIONS WEAK; Bank Shares Decline Steadily Until Close-- Industrials, Utilities and Insurance Issues Quiet. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/fordhambacknell-tickets-reduced-to-top-price-of-3.html | Fordham-Backnell Tickets Reduced to Top Price of $3 | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/wellesley-honors-nine-new-york-girl-is-among-seniors-elected-to-phi.html | WELLESLEY HONORS NINE.; New York Girl Is Among Seniors Elected to Phi Beta Kappa. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/tsitsihar-is-centre-of-vital-rail-lines-dominates-the-chinese.html | TSITSIHAR IS CENTRE OF VITAL RAIL LINES; Dominates the Chinese Eastern and Also a New Road Into Fertile Region. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/counted-266-meteors-pennsylvania-professor-saw-leonid-showers-over.html | COUNTED 266 METEORS.; Pennsylvania Professor Saw Leonid "Showers" Over the Catskills. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/pay-for-athletes-frank-admission-of-fact-might-promote-healthier.html | PAY FOR ATHLETES.; Frank Admission of Fact Might Promote Healthier Situation. Severe Commentary. The Whale's Legal Status. Secretary Garrison Still Alive. | True | READING D. BULLUCK Jr.A.A. BERLE Sr.THOMAS J. DOHERTY.G.M.G | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/will-reoffer-treasury-bills.html | Will Reoffer Treasury Bills. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/35000000-new-securities-on-investment-list-today.html | $35,000,000 New Securities On Investment List Today | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/educator-is-found-killed-winfield-kan-superintendent-is-thought-to.html | EDUCATOR IS FOUND KILLED; Winfield (Kan.) Superintendent Is Thought to Have Been Murdered. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/abbie-mitchell-recital-sunday.html | Abbie Mitchell Recital Sunday. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/cuban-bomb-wounds-two-woman-and-3yearold-child-injured-by-explosion.html | CUBAN BOMB WOUNDS TWO; Woman and 3-Year-Old Child InJured by Explosion in Matanzas. | True | Special Cable to THE NEW YORK TIMES. | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/out-look-held-bright-for-wheat-exporters-canada-and-united-states.html | OUT LOOK HELD BRIGHT FOR WHEAT EXPORTERS; Canada and United States to Gain as 1931 Surplus Falls Short, Ottawa Bureau Says. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/new-yorker-buys-darien-home.html | New Yorker Buys Darien Home. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/nyu-plays-tie-in-field-hockey-womens-eleven-engages-in-22-deadlock.html | N.Y.U. PLAYS TIE IN FIELD HOCKEY; Women's Eleven Engages in 2-2 Deadlock With Fieldston on Latter's Field. VIOLET FIRST TO SCORE Counts In Opening Period, but Rivals Draw Even and Also ComeFrom Behind in Second. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/silver-futures-rise-as-bar-prices-fall-turnover-on-exchange-reaches.html | SILVER FUTURES RISE AS BAR PRICES FALL; Turnover on Exchange Reaches 3,350,000 Ounces--Bullion Off 1 3/8c to 29 c an Ounce. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/canadas-nickel-production.html | Canada's Nickel Production. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/members-of-stock-exchange-ratify-plan-to-sell-seat-rights.html | Members of Stock Exchange Ratify Plan to Sell Seat Rights | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/lindbergh-makes-call-on-grandis-stops-at-capital-on-his-way-to.html | LINDBERGH MAKES CALL ON GRANDIS; Stops at Capital on His Way to Miami and Meets Diplomat at Mellon Home. AT RICHMOND OVERNIGHT Fog and Fatigue Delay Him--Start of American Clipper's Flight Is Postponed to Tomorrow. Stops Over at Richmond. Fight Is Again Delayed. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/dartmouth-engages-in-long-scrimmage-varsity-battles-freshmen-in.html | DARTMOUTH ENGAGES IN LONG SCRIMMAGE; Varsity Battles Freshmen in Drenching Rain Until Dark-- Scores Twice on Cubs. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/the-screen-a-gallant-hijacker.html | THE SCREEN; A Gallant Hijacker. | True | By Mordaunt Hall. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/defensive-tactics-stressed-by-navy-rival-backs-on-navy-and-southern.html | DEFENSIVE TACTICS STRESSED BY NAVY; RIVAL BACKS ON NAVY AND SOUTHERN METHODIST ELEVENS, WHICH MEET ON SATURDAY. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/residential-deals-stimulate-trading-east-74th-st-sale-and-various.html | RESIDENTIAL DEALS STIMULATE TRADING; East 74th St. Sale and Various Leases Bring Sharp Upward Trend in Manhattan. LOANS KEEP BRISK PACE Benziger Brothers Buy West Third Street Warehouse and Investor Gets Plot in 37th St. West Side Houses Rented. Grand Central Zone Deal. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/harding-will-dock-here-liner-to-use-north-river-pier-50-on-arrival.html | HARDING WILL DOCK HERE.; Liner to Use North River Pier 50 on Arrival Tomorrow. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/bloody-laughter-to-open-dec-3.html | Bloody Laughter" to Open Dec. 3. | True | | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/says-industry-heeds-sermon-on-mount-s-wells-utley-declares-this-is.html | SAYS INDUSTRY HEEDS SERMON ON MOUNT; S. Wells Utley Declares This Is Shown by Reluctance of Employers to Cut Wages. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/frieda-hempel-sings-at-waldorf.html | Frieda Hempel Sings at Waldorf. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/governor-and-smith-talk-state-finance-the-governor-and-the-former.html | GOVERNOR AND SMITH TALK 'STATE FINANCE; THE GOVERNOR AND THE FORMER GOVERNOR CONFER. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/columbia-nearing-peak-of-its-form-threehour-drill-held-as-squad.html | COLUMBIA NEARING PEAK OF ITS FORM; Three-Hour Drill Held as Squad Continues Preparations for Game With Syracuse. HEWITT, BANDAGED, HELPS Yearlings, Using Up-Staters' Plays, Try Mettle of Varsity--Van Voorhees Likely to Start. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/newspaper-club-dance-tomorrow.html | Newspaper Club Dance Tomorrow. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/stock-market-indices-berlin-compares-conditions-now-in-principal.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now in Principal Cities With 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/says-city-subway-excels-ai-raisman-explains-features-of-eighth.html | SAYS CITY SUBWAY EXCELS.; A.I. Raisman Explains Features of Eighth Avenue Line. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/surprised-at-stand-on-silver-question-sir-robert-home-says-he-was.html | SURPRISED AT STAND ON SILVER QUESTION; Sir Robert Home Says He Was Following Our Senate's Lead in Asking Parley. RESOLUTION ADOPTED HERE Hoover Was Asked to Call World Conference in February to Aid Trade With China. Resolution Adopted in February | True | Special Cable to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/debate-on-criticism-postponed.html | Debate on Criticism Postponed. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/hope-now-held-for-hiccough-victim.html | Hope Now Held for Hiccough Victim | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/marie-tempest-scores-she-shares-honors-at-opening-of-little.html | MARIE TEMPEST SCORES.; She Shares Honors at Opening of 'Little Catherine" in London. | True | Wireless to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/us-army-riders-score-in-canada-win-first-three-places-in-individual.html | U.S. ARMY RIDERS SCORE IN CANADA; Win First Three Places in Individual Jumping and FirstTwo in Team Test.BRITISH TEAM IS THIRDIrish Free State Fourth, WhileCanadians Fail to Place--11,000 Attend Show In Toronto. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/st-johns-games-listed-basketball-team-to-play-twentysix-contests.html | ST. JOHN'S GAMES LISTED.; Basketball Team to Play Twenty-six Contests This Season. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/newark-title-run-to-barringer-high-captures-city-crosscountry.html | NEWARK TITLE RUN TO BARRINGER HIGH; Captures City Cross-Country Honors With 26 Points--Central Harriers Next.RZEMIENIEWSKI IS FIRSTState Champion Gains Triumph in Blanket Finish, With Hall inSecond Place. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/brown-cubs-elect-lee.html | Brown Cubs Elect Lee. | True | | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/new-magazine-published-swope-and-other-former-world-men-to-write.html | NEW MAGAZINE PUBLISHED.; Swope and Other Former World Men to Write for Gentle Reader. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/carnegie-tech-eleven-to-play-duquesne-in-game-for-charity.html | Carnegie Tech Eleven to Play Duquesne in Game for Charity | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/india-parley-finds-way-to-avoid-break-lord-sankey-agrees-to-draft.html | INDIA PARLEY FINDS WAY TO AVOID BREAK; Lord Sankey Agrees to Draft Reports on Army, Finances and Foreign Relations. ULTIMATUM FROM GANDHI Unless Something Is Done by Dec. 1, He Says, He Will Return and Lead More Intensive Campaign. Gandhi Delivers Ultimatum. Fresh Struggle Predicted. | True | Special Cable to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/acts-on-protest-on-coffee-cargoes-ship-board-lets-philadelphia.html | ACTS ON PROTEST ON COFFEE CARGOES; Ship Board Lets Philadelphia Bureau File a Complaint on New Orleans Traffic. NEW CONFERENCE SET UP This Comprises Lines Operating From Pacific Coast Ports to the United Kingdom. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/long-upheld-by-court-in-louisiana-ouster-cyrs-suit-is-dismissed-on.html | LONG UPHELD BY COURT IN LOUISIANA OUSTER; Cyr's Suit Is Dismissed on Ground Governor Has Not Taken Senate Seat. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/old-ironsides-leaves-for-south.html | 'Old Ironsides' Leaves for South. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/new-seaboard-plan-for-trust-holders-receivers-certificates-would-be.html | NEW SEABOARD PLAN FOR TRUST HOLDERS; Receivers' Certificates Would Be Given for Equipment Securities at Maturity. FOLLOWS RECENT DEFAULT Proposal, Put Forward by Group of Those Affected, Would Require Approval of Courts and I.C.C. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/advance-by-the-japanese-on-tsitsihar-precipitates-a-new-crisis-in.html | Advance by the Japanese on Tsitsihar Precipitates a New Crisis in Manchuria; MANCHURIAN CITY IN SOVIET SPHERE WHICH JAPANESE ARE SEIZING. | True | By Hallett Abend. Wireless To the New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/japanese-advance-stuns-washington-officials-fear-the-armies-in.html | JAPANESE ADVANCE STUNS WASHINGTON; Officials Fear the Armies in Manchuria Are Now Out of Diplomatic Control. WE AWAIT LEAGUE ACTION Stimson Denies any Formula Has Been Presented by Dawes at Paris. Stimson Had Hoped for a Truce. JAPANESE ADVANCE STUNS WASHINGTON Nine-Power Treaty at Stake. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/spanish-night-held-in-benefit-series-mrs-julius-s-walsh-directs-st.html | 'SPANISH NIGHT' HELD IN BENEFIT SERIES; Mrs. Julius S. Walsh Directs St. Regis Event to Aid Outdoor Cleanliness Work. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/cannon-argument-is-postponed.html | Cannon Argument Is Postponed. | True | Special to The New York Times. | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/british-gold-action-held-unnecessary-anderson-says-collapse-of-the.html | BRITISH GOLD ACTION HELD UNNECESSARY; Anderson Says Collapse of the Standard Was Due to Violation of Its Rules. ASSAILS LOW CREDIT RATES in Chase Bulletin He Asserts Bank of England Should Have Raised Discount to 8 or 9% in Summer. Sterling and the Franc. Bank Rate Kept Low. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/gen-kobbe-is-dead-fought-in-civil-war-enlisted-as-private-in.html | GEN. KOBBE IS DEAD; FOUGHT IN CIVIL WAR; Enlisted as Private in Seventh New York and Rose to Lieutenant Colonel. CITED IN SPANISH WAR Was Department Commander of Mindanao With Gen. Pershing, Then Major, as His Aide. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/equity-raises-its-fee-initiation-cost-changed-to-keep-temporary.html | EQUITY RAISES ITS FEE.; Initiation Cost Changed to Keep Temporary Actors Off Stage. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/roger-ascham-school-wins-130.html | Roger Ascham School Wins, 13-0. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/shift-penn-state-line-berry-and-shields-sent-to-tackle-posts-in.html | SHIFT PENN STATE LINE.; Berry and Shields Sent to Tackle Posts in Practice. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/mccurdy-to-coach-at-wesleyan.html | McCurdy to Coach at Wesleyan. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/colgate-uses-aerials-forwardpassing-offensive-developed-for-game.html | COLGATE USES AERIALS.; Forward-Passing Offensive Developed for Game With Brown. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/to-build-new-supreme-court-home.html | To Build New Supreme Court Home. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/steel-operations-develop-uneven-trend-small-decline-recorded-by.html | Steel Operations Develop Uneven Trend; Small Decline Recorded by Adjusted Index | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/buffalo-war-cuts-milk-to-six-cents-both-independents-and-the.html | BUFFALO 'WAR' CUTS MILK TO SIX CENTS; Both Independents and the Dairymen's Cooperative Charge Effort to 'Crush' Them. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/deficient-postage-to-england-drives-clerks-to-arithmetic.html | Deficient Postage to England Drives Clerks to Arithmetic | True | Special Cable to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/lloyd-george-off-today-while-liberal-is-touring-ceylon-winston.html | LLOYD GEORGE OFF TODAY.; While Liberal Is Touring Ceylon Winston Churchill Will Come Here. | True | Wireless to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/denmark-protects-funds-extends-suspension-of-gold-standard-and.html | DENMARK PROTECTS FUNDS.; Extends Suspension of Gold Standard and Makes Other Rules. | True | Wireless to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/in-boston-reserve-bank-es-french-made-class-b-director-fs.html | IN BOSTON RESERVE BANK.; E.S. French Made Class B Director --F.S. Chamberlain Re-elected. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/factory-migration-to-britain-likely-establishment-of-more-branch.html | FACTORY MIGRATION TO BRITAIN LIKELY; Establishment of More Branch Plants is Expected Because of New Tariff Moves. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/alleged-counterfeiters-find-backer-is-secret-service-man.html | Alleged Counterfeiters Find 'Backer' Is Secret Service Man | True | Special to The New York Times. | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/officials-named-for-charity-football-games-ed-thorp-to-referee-in.html | Officials Named for Charity Football Games; Ed Thorp to Referee in Yale Bowl on Dec. 5 | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/sports-of-the-times-reg-us-pat-off-rambling-along-the-sidelines.html | Sports of the Times Reg. U.S. Pat. Off.; Rambling Along the Sidelines. Baseball Items. Night Life on the Diamond. Strategy in Football. Ownership of the Ball. | True | By John Kieran. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/choate-sees-no-bar-to-dry-law-repeal-disputes-view-that-supreme.html | CHOATE SEES NO BAR TO DRY LAW REPEAL; Disputes View That Supreme Court Has Closed Doors to Further Consideration. FINDS SENTIMENT CHANGING Anti-Prohibition Institute Is Told Job of Swinging Congress Not as Hard as It Looks. Cites Power of the Court. Sees Sentiment Changing. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/drops-benefit-play-at-mannings-wish-episcopal-actors-guild-makes.html | DROPS BENEFIT PLAY AT MANNING'S WISH; Episcopal Actors' Guild Makes Change From 'Brief Moment' to 'Lady With a Lamp.' A MINISTER HAD OBJECTED Dr. Ray, Deferring to Bishop, Says He and Committee Found Nothing Wrong in Behrman Comedy. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/columbia-alumni-honor-smith.html | Columbia Alumni Honor Smith. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/penn-displays-power-in-attack-on-line-makes-big-gains-in-long.html | PENN DISPLAYS POWER IN ATTACK ON LINE; Makes Big Gains in Long Scrimmage Against CombinationTeam at Franklin Field. CORNELL SHIFTS LINE-UP. Pentecost, Handleman Used in Back Field as Squad Scrimmages. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. The German Situation. The Standstill Pact. Tax Selling a Factor. Orders Under the Market. Changing Moods. Encouraging News. The Railway Labor Meeting. Home Building and Industry. Short Sellers Active. Auto Merger Possibilities. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/police-department.html | Police Department. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/harvard-selects-lineup-for-game-wood-crickard-scherschewsky-and.html | HARVARD SELECTS LINE-UP FOR GAME; Wood, Crickard, Schereschewsky and White to Be Starting Backs Against Yale.ALL MEN IN GOOD SHAPELine Will Consist of Nazro, Hageman, Hardy, Kopans, Ginman,Myerson and Hallowell. Mays to See Action Will Watch Scrubs Play. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/curb-list-declines-on-light-offerings-utility-stocks-metals-oils.html | CURB LIST DECLINES ON LIGHT OFFERINGS; Utility Stocks, Metals, Oils and Miscellaneous Group Move Off in Small Business. SCATTERED GAINS SHOWN Feeble Rally In Late Trading Leaves Prices Near Low Levels--Bonds Weak and Quiet. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/paperboard-mills-active-institute-told-northern-plants-oprate-at-85.html | PAPERBOARD MILLS ACTIVE.; Institute Told Northern Plants Oprate at 85% of Normal. | True | | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/coal-men-cite-imports-coal-men-ask-lower-rail-rates-to-new-england.html | COAL MEN CITE IMPORTS.; Coal Men Ask Lower Rail Rates to New England. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/ends-athletic-relations-northeastern-cancels-program-with-boston.html | ENDS ATHLETIC RELATIONS.; Northeastern Cancels Program With Boston University. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/boys-offer-of-dog-brings-250-for-idle-whalen-sells-bootblacks-pet.html | BOY'S OFFER OF DOG BRINGS $250 FOR IDLE; Whalen 'Sells' Bootblack's Pet Twice, and Buyers at $50 Get Only Certificates. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/convicted-of-forgery-man-who-acted-as-own-lawyer-faces-a-life-term.html | CONVICTED OF FORGERY.; Man Who Acted as Own Lawyer Faces a Life Term. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/tokyo-calls-on-soviet-russia-to-be-neutral-in-return-for-japans.html | Tokyo Calls on Soviet Russia to Be Neutral In Return for Japan's Attitude Two Years Ago | True | Special Cable to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/3600-visit-whitney-museum.html | 3,600 Visit Whitney Museum. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/business-world-trade-again-hit-by-weather-expand-setup-of-dress.html | BUSINESS WORLD; Trade Again Hit by Weather. Expand Set-Up of Dress Group. Cotton Clothing Shipments Better. Placing Holiday Lingerie Orders. Folding Box Trade Holds Volume. Report Holiday Call for Desk Sets. Introduce New Canvas Lamp Shade. Seek Shirt Standards Meeting. Burlap Prices Slightly Lower. Sheetings Continue Firm. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/sunday-night-the-theatres.html | SUNDAY NIGHT THE THEATRES. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/freed-in-shooting-of-former-suitor.html | Freed in Shooting of Former Suitor. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/arabs-protest-call-for-moslem-parley-leaders-charge-mufti-ignored.html | ARABS PROTEST CALL FOR MOSLEM PARLEY; Leaders Charge Mufti Ignored Opposition in Summoning Congress at Jerusalem. | True | Wireless to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/gangster-victor-in-field-trials-10monthold-dog-gains-prize-without.html | GANGSTER VICTOR IN FIELD TRIALS; 10-Month-Old Dog Gains Prize Without Entering Final of Vinita, Okla. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/munitions-seized-on-yacht-in-cuba-almost-at-the-same-time-a.html | MUNITIONS SEIZED ON YACHT IN CUBA; Almost at the Same Time a Delegation Starts Here to Try toConciliate Rebel Junta. | True | Special Cable to THE NEW YORK TIMES. | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/tc-moore-dead-exassemblyman-was-a-prominent-member-of-the.html | T.C. MOORE DEAD; EX-ASSEMBLYMAN; Was a Prominent Member of the Republican Organization in Westchester County. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/report-100-rise-in-coastal-freight-clydemallory-lines-see-rail-and.html | REPORT 100% RISE IN COASTAL FREIGHT; Clyde-Mallory Lines See Rail and Motor Carriers Losing Perishable Business. CITE ADVANTAGES IN SHIPS Deny Growth in Trade From South Is Due Entirely to Big Crops-- Building New Terminal. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/the-helpers-hold-benefit-bazaar.html | The Helpers" Hold Benefit Bazaar | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/financial-markets-weakness-in-stocks-bonds-move-irregularly-grain.html | FINANCIAL MARKETS; Weakness in Stocks; Bonds Move Irregularly, Grain Prices Go Lower. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/corn-products-prices-up-leading-refiners-make-increase-of-5-first.html | CORN PRODUCTS PRICES UP.; Leading Refiners Make Increase of 5%, First in a Year. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/on-college-gridirons-a-battle-of-giants-players-of-national-fame.html | On College Gridirons; A Battle of Giants. Players of National Fame. Large Nucleus of Veterans. A Tribute to Coaching. Several Stars Unavailable. Hoffman a Great Guard. | True | By Allison Danzig | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/hoover-and-grandi-find-unity-of-view-on-arms-reduction-discussion.html | HOOVER AND GRANDI FIND UNITY OF VIEW ON ARMS REDUCTION; Discussion of Geneva Parley Reveals Common Purpose of Marshaling World Opinion. ECONOMIC ILLS DISCUSSED Foreign Minister's Business Here Is Practically Completed in a 2-Hour Conversation. STIMSON JOINS IN TALK No Attempt Made to Reach Formal Agreements--Visitor Starts for New York Tonight. Laval Exchanges Contrasted. Meet in the Lincoln Study HOOVER AND GRANDI FIND UNITY OF VIEW In Sympathy on Arms Parley. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/scarsdale-residence-bought.html | Scarsdale Residence Bought. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/22-relief-games-listed-committee-announces-schedule-of-football.html | 22 RELIEF GAMES LISTED.; Committee Announces Schedule of Football Contests. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/says-britain-warned-greece-on-cyprus-venizelos-reveals-intimation.html | SAYS BRITAIN WARNED GREECE ON CYPRUS; Venizelos Reveals Intimation of Sharp Note of Protest if Press Attacks Continued. | True | Special Cable to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/harvard-and-yale-to-row-on-june-24-regatta-at-new-london-to-end.html | HARVARD AND YALE TO ROW ON JUNE 24; Regatta at New London to End 1932 Campaign for Ten Crews at Cambridge. CRIMSON TO ENGAGE TIGERS Rivals to Compete With M.I.T., Penn, Navy on Severn--Harvard Also Lists Golf, Tennis Dates. | True | Special to The New York Times. | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/yale-grooms-holcombe-to-play-centre-on-saturday-harvard-lineup.html | Yale Grooms Holcombe to Play Centre on Saturday; Harvard Line-Up Selected; HOLCOMBE OF YALE SLATED FOR CENTRE Fills Position in the Final Scrimmage and Is Expected to Oppose Harvard. VARSITY TOPS SCRUBS, 6-0 Levering Tallies on Plunge From the Five-Yard Line--Booth In Line-Up. Prepared at Roxbury. Tested by Harvard Passes. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/villanova-cubs-win-run-beat-st-benedicts-prep-1639-as-womer-sets.html | VILLANOVA CUBS WIN RUN.; Beat St. Benedict's Prep, 16-39, as Womer Sets Course Record. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/marsh-lafayette-back-miller-cook-cirella-on-injured-list-as-squad.html | MARSH, LAFAYETTE, BACK.; Miller, Cook, Cirella on Injured List as Squad Holds Drill. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/retail-food-average-third-of-1-lower-reductions-are-shown-in-prices.html | RETAIL FOOD AVERAGE THIRD OF 1% LOWER; Reductions Are Shown in Prices in 34 Cities--Thirteen, Including New York, Record Rises. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/american-writer-visits-bolivia.html | American Writer Visits Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/housing-sales-lead-in-new-jersey-area-bulk-of-transactions-in.html | HOUSING SALES LEAD IN NEW JERSEY AREA; Bulk of Transactions in Realty Reported Yesterday Confined to Jersey City. SEVERAL FLATS CONVEYED $850,000 Hostelry in Lakewood Is Transferred by Trustee-- Glen Rock Deals. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/brooklyn-corner-leased.html | Brooklyn Corner Leased. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/swarthmore-lists-games-eleven-to-play-seven-contests-in-1932.html | SWARTHMORE LISTS GAMES.; Eleven to Play Seven Contests in 1932, Opening Against Penn. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/applauds-emperor-fined-czech-editor-cheered-actor-portraying-franz.html | APPLAUDS 'EMPEROR,' FINED; Czech Editor Cheered Actor Portraying Franz Joseph. | True | Wireless to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/zarynoff-throws-mcgill-scores-with-body-slam-in-2430-at-st-nicholas.html | ZARYNOFF THROWS McGILL; Scores With Body Slam in 24:30 at St. Nicholas Arena. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/stocks-ex-dividend-today-dividends-payable-today.html | STOCKS EX DIVIDEND TODAY.; DIVIDENDS PAYABLE TODAY. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/transpacific-fliers-at-princeton.html | Transpacific Fliers at Princeton. | True | Special to The New York Times. | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/japanese-capture-tsitsihar-station-and-press-on-to-city-after.html | JAPANESE CAPTURE TSITSIHAR STATION, AND PRESS ON TO CITY AFTER BATTLE; TOKYO DEFIES LEAGUE; CHINA ASKS HELP; FIGHT IN ZERO WEATHER Japanese Penetrate Lines of Foes and Force Them Back in Disorder. RUSSIAN SPHERE ENTERED League and Washington Fear Soviet Will Act as Chinese Eastern Road Is Crossed. CASUALTIES HEAVIEST YET Chinese With 23,000 Troops Outnumbered Opponents in Battle Five to One. Japanese Were Being Encircled. JAPANESE CAPTURE TSITSIHAR STATION Statement by Japanese. Japanese in Soviet Sphere. Hears Chinese Hold Tsitsihar. | True | By Hallett Abend. Wireless To the New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/prof-walter-f-reid-scientist-dies-at-81-found-unconscious-in-house.html | PROF. WALTER F. REID, SCIENTIST, DIES AT 81; Found Unconscious in House Where He Had Lived as a Hermit--Unseen for Two Years. | True | Wireless to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/neilson-named-head-of-carnegie-group-smith-college-president-chosen.html | NEILSON NAMED HEAD OF CARNEGIE GROUP; Smith College President Chosen by Teaching Foundation to Succeed Hibben. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/continual-universe-offered-in-formula-tolman-presents-to-academy-of.html | CONTINUAL UNIVERSE OFFERED IN FORMULA; Tolman Presents to Academy of Sciences Rebuttal of Eddington's Theory. 'BACKGROUND' FOR EINSTEIN Kasner Offers Conception Linking Relativity and QuantumPrinciple. WHOLE MOON IS DEPICTED Aeronautical Photographic Aid toAstronomy Shown--Chimpanzee'sCommunication Forecasts Human. Mathematics and Radio Topics. Extended Visibility Obtained. Tolman Explains His Principle. Kasner Coins Word for Finding. | True | From a Staff Correspondent. Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/hadassah-launches-membership-drive-prof-irwin-edman-speaking-at.html | HADASSAH LAUNCHES MEMBERSHIP DRIVE; Prof. Irwin Edman Speaking at First Tea of Season Says He Found Jews Happy in Palestine. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/boycott-cuts-japanese-shipping.html | Boycott Cuts Japanese Shipping. | True | Special Cable to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/deplores-neglect-of-cancer-caution-dr-bloodgood-says-public-has-yet.html | DEPLORES NEGLECT OF CANCER CAUTION; Dr. Bloodgood Says Public Has Yet to Learn Importance of Regular Examinations. LAUDS EDUCATION IN PRESS Modern Women Teaching Men How to Smoke With Less Risk of the Disease, Bronx Society Told. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/rowing-body-names-cates-yale-man-elected-to-board-of-stewards-of.html | ROWING BODY NAMES CATES.; Yale Man Elected to Board of Stewards of Association. | True | Special to The New York Times. | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/steel-trade-holds-its-recent-gains-iron-age-however-reports-that.html | STEEL TRADE HOLDS ITS RECENT GAINS; Iron Age, However, Reports That Conditions in the Industry Are Spotty. EARLY UPTREND FORECAST At Least a Moderate Expansion Is Expected in First Quarter of Next Year. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/somme-now-american-traveler.html | Somme Now American Traveler. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/to-give-concerts-abroad-sevitzky-will-direct-orchestras-in-paris.html | TO GIVE CONCERTS ABROAD.; Sevitzky Will Direct Orchestras In Paris, Berlin and Vienna. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/huge-dragon-to-fly-in-broadway-parade-giants-and-other-animals-all.html | HUGE DRAGON TO 'FLY' IN BROADWAY PARADE; Giants and Other Animals, All Balloons, to Accompany Macy's Santa on Thanksgiving. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/takl-world-war-dog-dies.html | Takl, World War Dog, Dies. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/more-forged-motors-certificates.html | More Forged Motors Certificates. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/police-break-up-congress-in-peru-regime-holds-meeting-of-a-third-of.html | POLICE BREAK UP CONGRESS IN PERU; Regime Holds Meeting of a Third of Members Was Illegally Summoned.RIOTS LATER IN STREETSOne Man Is Killed and Six Hurt inDemonstration Against TakingLeguia From Prison. | True | Special Cable to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/scottish-woman-becomes-sultana.html | Scottish Woman Becomes Sultana. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/soviet-opens-drive-to-mobilize-crops-socialized-peasants-scored-for.html | SOVIET OPENS DRIVE TO 'MOBILIZE' CROPS; Socialized Peasants Scored for Holding Out on the Share of Produce Due State. WEAPON IN TRACTOR UNITS Kremlin Can Move Machine Squads Into Any Slow Area-- Production Cut by the Shortage of Labor. | True | By Walter Duranty. Wireless To the New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/union-league-wins-in-squash-racquets-repulses-university-club-in.html | UNION LEAGUE WINS IN SQUASH RACQUETS; Repulses University Club in Class B, New York Group Tourney, by 3 to 2. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/southern-pacific-on-4-dividend-basis-roads-action-ends-annual-rate.html | SOUTHERN PACIFIC ON $4 DIVIDEND BASIS; Road's Action Ends Annual Rate of $6 a Share Maintained Since 1907.NORTH WESTERN OMISSIONSAfter Disbursements on Common and Preferred Since 1877, LinePasses Payments. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/free-lighterage.html | FREE LIGHTERAGE. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/four-shows-a-day-at-loews-state.html | Four Shows a Day at Loew's State. | True | | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/politics-suspected-in-walkers-move-californians-interested-in-the.html | POLITICS SUSPECTED IN WALKER'S MOVE; Californians Interested in the Mooney Case Surprised to Hear He May Participate. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/silver-star-for-war-hero-ja-sullivan-of-white-plains-cited-for-st.html | SILVER STAR FOR WAR HERO; J.A. Sullivan of White Plains Cited for St. Mihiel Gallantry. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/coast-golf-purses-cut-total-for-this-winter-is-35000-against-45000.html | COAST GOLF PURSES CUT.; Total for This Winter Is $35,000, Against $45,000 Last Year. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/heads-knights-of-malta-here.html | Heads Knights of Malta Here. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/greek-art-shown-here-paintings-by-tsaralas-leonidas-and-vassos-on.html | GREEK ART SHOWN HERE.; Paintings by Tsaralas, Leonidas and Vassos on Exhibition. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/bowie-feature-captured-by-helianthus-with-misstep-next-helianthus.html | Bowie Feature Captured by Helianthus With Misstep Next; HELIANTHUS BEATS MISSTEP BY A HEAD Annexes Bay Shore Purse at Bowie and Pays $28.30 as Choices Are Unplaced. DARK SEEKER SHOWS WAY Defeats Boscobel and Pays $15.40 in Mutuels--Brandon Mint Is Also Victor. Eight Face the Starter. Brandon Mint Is Winner. | True | By Bryan Field. Special To the New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/montevideo-children-pay-homage-to-edison-days-classes-in-school.html | MONTEVIDEO CHILDREN PAY HOMAGE TO EDISON; Day's Classes in School Named for United States Are Devoted to Inventor's Achievements. | True | Special Cable to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/3-birds-of-paradise-rare-types-join-zoo-avian-aristocrats-with.html | 3 BIRDS OF PARADISE, RARE TYPES, JOIN ZOO; Avian Aristocrats With Fancy Names and Vivid Plumage Are Brought From New Guinea. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/field-hockey-teams-play-22-deadlock-ursinus-womens-eleven-comes.html | FIELD HOCKEY TEAMS PLAY 2-2 DEADLOCK; Ursinus Women's Eleven Comes From Behind in Second Period to Tie Drexel. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/whicher-in-stock-exchange-post.html | Whicher in Stock Exchange Post. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/tribute-to-faraday-is-paid-by-thomson-general-electric-co-inventor.html | TRIBUTE TO FARADAY IS PAID BY THOMSON; General Electric Co. Inventor Tells of Notable Discovery Made 100 Years Ago. BASIS OF LARGE INDUSTRIES Gathering In Engineering Societies Building Hears of Early Triumphs in Electricity. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/herb-calls-signals-for-armys-varsity-former-no-2-back-believed.html | HERB CALLS SIGNALS FOR ARMY'S VARSITY; Former No. 2 Back Believed Permanent as Quarter--Squad Works on Forward Pass Defense. URSINUS BACKS SHIFTED. Scirica Named Quarterback and Captain for Army Game. | True | Special to The New York Times. | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/show-coal-cocktail-stimulates-plants-experiments-described-by.html | SHOW COAL COCKTAIL STIMULATES PLANTS; Experiments Described by German Scientist Reveal LargeIncrease in Growth.SMOKE NUISANCE DISCUSSED Committee Named to Report on Stabilization Plans to BituminousConference at Pittsburgh. Diverge on Origin of Coal. Discuss Railway Fuel. Abatement of Smoke Nuisance. | True | By Louis Stark. Special To the New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/opera-an-impressive-william-tell.html | OPERA; An Impressive 'William Tell.' | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/too-many-surveys-west-side-men-hear-cullman-says-direct-action-not.html | TOO MANY SURVEYS, WEST SIDE MEN HEAR; Cullman Says Direct Action, Not Elaborate Studies, Would Serve Community Better. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/miss-elliman-wed-to-es-knapp-jr-members-of-old-new-york-families.html | MISS ELLIMAN WED TO E.S. KNAPP JR.; Members of Old New York Families Attend the Ceremonyin Grace Church.REV. DR. BOWIE OFFICIATESBridal Party Passes Through a Lane of Pink and Green--A SpecialMusical Program. A Choral Service. Father Gives Bride in Marriage. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/rail-groups-gather-for-wage-parley-presidents-and-brotherhood-heads.html | RAIL GROUPS GATHER FOR WAGE PARLEY; Presidents and Brotherhood Heads Start Conference on Problem Here Today. UNIONS FOR SHORT HOURS Roads Propose Revision of Rules to Effect a $2,500,000 Drop in Annual Labor Costs. Seek to Cut Labor Cost. Drop in Freight Traffic. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/asks-radio-permit-here-atlas-corporation-has-on-its-board.html | ASKS RADIO PERMIT HERE.; Atlas Corporation Has on Its Board Representative DePriest. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/james-h-caldwell-engineer-is-dead-head-of-troy-concern-installed.html | JAMES H. CALDWELL, ENGINEER, IS DEAD; Head of Troy Concern Installed Electric Lighting System in New Orleans. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/sale-of-appliances-defended-by-utilities-public-service-board-also.html | SALE OF APPLIANCES DEFENDED BY UTILITIES; Public Service Board Also Hears Attack on Combining Operating and Selling Costs. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/truscon-gets-100000-order.html | Truscon Gets $100,000 Order. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/ewald-is-accused-of-threat-in-deal-witness-says-exjudge-advised-his.html | EWALD IS ACCUSED OF THREAT IN DEAL; Witness Says Ex-Judge Advised His Arrest for Demanding Money Back From Friend. MALICE LAID TO BOCZOR Aide Declared He Would "Get" Former Magistrate, Buyer of Cotter Butte Stock Swears. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/foreign-actresses-forced-to-withdraw-equitys-rules-bar-margaret.html | FOREIGN ACTRESSES FORCED TO WITHDRAW; Equity's Rules Bar Margaret Rawlings and Lotti Loder FromNew Plays. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/regatta-site-selected-oarsmens-national-championship-to-be-held-on.html | REGATTA SITE SELECTED.; Oarsmen's National Championship to Be Held on Schuylkill July 1-2. | True | | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/grandi-is-guest-at-a-state-dinner-just-before-the-white-house.html | GRANDI IS GUEST AT A STATE DINNER; JUST BEFORE THE WHITE HOUSE CONFERENCE. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/says-harlan-miner-hid-to-kill-officer-deputy-sheriff-on-stand-as.html | SAYS HARLAN MINER HID TO KILL OFFICER; Deputy Sheriff on Stand as the First Trial Begins Over Battle in Which Four Men Died. WITNESS USED A SHOTGUN He Admits Firing Buckshot Charge at Defendant-- Judge Fines Man For Trying to Leave Court, Fines Man Trying to Leave Court. Peremptory Challenges All Used. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/will-rogers-gives-his-opinion-as-to-what-is-interesting-news.html | Will Rogers Gives His Opinion As to What Is Interesting News | True | WILL ROGERS. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/commons-advances-british-tariff-bill-measure-authorizing-100-per.html | COMMONS ADVANCES BRITISH TARIFF BILL; Measure Authorizing 100 Per Cent Duties Passes Second Reading, 376 to 47. FINAL ACTION DUE FRIDAY National Government Expected to Move Next Week to Protect Agricultural Interests. Enforcement Expected Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/trial-of-bob-ends-in-a-disagreement-court-discharges-jury-after-it.html | TRIAL OF BOB ENDS IN A DISAGREEMENT; Court Discharges Jury After It Deliberates on Fraud Charge for 28 Hours. NEW TRIAL TO BE SPEEDED Eleven Men, One Having Been Excused, Said to Have Stood 7 to 4for Conviction in Last Vote. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/threefamily-homes-sold-in-bronx.html | Three-Family Homes Sold in Bronx. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/bolivian-group-seeks-moratorium-renewal-chamber-of-commerce-acts.html | BOLIVIAN GROUP SEEKS MORATORIUM RENEWAL; Chamber of Commerce Acts Through Central Bank, Saying Credits Are Hampered. | True | Special Cable to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/grandi-on-radio-tonight-address-from-washington-will-be-heard-here.html | GRANDI ON RADIO TONIGHT.; Address From Washington Will Be Heard Here at 6:30 Over WEAF. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/changs-rule-over-japanese-now-feel-defeat-of-ma-puts-end-to-last.html | CHANG'S RULE OVER, JAPANESE NOW FEEL; Defeat of Ma Puts End to Last Ally of Former Manchurian Governor. WAR OFFICE EXPLAINS ACT Tokyo Says Danger of Chinese Attack Made Offensive on Nonni Necessary. Chang Hai-peng Joins Japanese. CHANG'S RULE OVER, JAPANESE NOW FEEL Honjo Free to Defend Himself. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/sees-era-of-rail-mergers-budd-says-drop-in-earnings-works-toward.html | SEES ERA OF RAIL MERGERS; Budd Says Drop in Earnings Works Toward Combinations. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/quits-new-jersey-bench-judge-bourquin-of-montana-ends-two-months-in.html | QUITS NEW JERSEY BENCH.; Judge Bourquin of Montana Ends Two Months in Federal Court. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/to-urge-builders-training-school.html | To Urge Builders' Training School. | True | | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/exemperor-of-china-hiding-near-mukden-manchu-faction-prepares.html | EX-EMPEROR OF CHINA HIDING NEAR MUKDEN; Manchu Faction Prepares Palace for Occupancy in Movement to Restore Monarchy. | True | Wireless to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/stolen-shirt-truck-found-two-machine-guns-nearby5000-merchandise.html | STOLEN SHIRT TRUCK FOUND; Two Machine Guns Nearby--$5,000 Merchandise Gone. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/american-din.html | AMERICAN DIN. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/charges-chinese-violate-treaties-japanese-minister-of-war-says.html | CHARGES CHINESE VIOLATE TREATIES; Japanese Minister of War Says Tokyo is Forced to Protect Interests in Manchuria. ASSAILS DEFIANT ATTITUDE Minami Asserts There Was No Other Way to End Depredations Except by Resort to Arms. Japanese Minister of War. | True | By Jiro Minami, | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/fog-returns-ties-up-shipping-in-harbor-incoming-liners-and.html | FOG RETURNS, TIES UP SHIPPING IN HARBOR; Incoming Liners and Freighters Forced to Wait Several Hours--Westemland Has Stormy Trip. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/says-italy-seeks-world-solidarity-italian-journalist-in-dispatch.html | SAYS ITALY SEEKS WORLD SOLIDARITY; Italian Journalist, in Dispatch From Capital, States Aim Is to Bring Prosperity. HAILS GAINS FOR PEACE Grandi Truce Augurs Well for the Disarmament Conference, de Ritif Declares. | True | By Benjamino de Ritif, Correspondent of the Corriere della Sera of Milan. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/reich-meets-views-of-paris-on-inquiry-will-ask-world-bank-tomorrow.html | REICH MEETS VIEWS OF PARIS ON INQUIRY; Will Ask World Bank Tomorrow for Expert Study of Capacity to Pay Reparations Again. LEAVES SCOPE TO FUTURE Compromise Puts in Abeyance Question of an Investigation Beyond Young Plan Limits. AVOIDANCE OF DELAY IS AIM But German Petition to Basle Will Demand That Private Debts Get Full Consideration. Accedes to French Objections. To Stress Currency Position. Private Debts Major Issue. Paris Expects Meeting Nov. 25. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/acts-to-recapture-bmt-culver-line-delaney-board-moves-as-part-of.html | ACTS TO RECAPTURE B.M.T. CULVER LINE; Delaney Board Moves as Part of Its Program to Run Subway System Independently. UNIFICATION HOPE FAILS City Officials Likely to Drop Fight for Early Issuance of Board's Program. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/peekskill-ma-loses-40-soccer-team-beaten-by-south-side-high-of.html | PEEKSKILL M.A. LOSES, 4-0.; Soccer Team Beaten by South Side High of Rockville Centre. | True | Special to The New York Times. | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/tokyo-compromise-calls-for-inquiries-japan-would-halt-the-council.html | TOKYO COMPROMISE CALLS FOR INQUIRIES; Japan Would Halt the Council Session in Paris to Save It From Collisions. SEEKS MEETINGS IN ORIENT Honjo's Pursuit of Gen. Ma Is Held Not to Introduce New Element Into the Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/lothians-library-will-be-sold-here-called-choicest-collection-of.html | LOTHIAN'S LIBRARY WILL BE SOLD HERE; Called Choicest Collection of Manuscripts and Incunabula Ever Offered in This Country. 10TH CENTURY BOOK IN IT Bible of 1462 and a Poem Bound for Catharine de Medici Among Marquess's Rare Items. LONDON DEALERS SURPRISED. Believe Collection Could Be Sold Better There Than Here. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/urges-investigation-of-farm-boards-acts-resolution-calling-for.html | URGES INVESTIGATION OF FARM BOARD'S ACTS; Resolution Calling for Inquiry by Congress Is Presented to Farmers' Union. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/indicted-patrolman-dies-john-f-mchugh-vice-squad-man-is-victim-of.html | INDICTED PATROLMAN DIES.; John F. McHugh, Vice Squad Man, Is Victim of Pneumonia. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/news-of-markets-in-london-and-paris-price-trend-downward-on-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Price Trend Downward on English Exchange--Credit Conditions Harden.FRENCH TRADING SLUGGISH Demands and Offers About Equal onthe Bourse--Rentes Steady toSlightly Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/smoot-for-tax-rise-and-a-levy-on-sales-after-conferring-with-mellon.html | SMOOT FOR TAX RISE AND A LEVY ON SALES; After Conferring With Mellon He Says That New Revenues Must Add $1,200,000,000. WOULD HIT HIGHER INCOMES He Suggests 40% on Those Above $100,000, With a Possible Cut in Exemptions.BACHARACH PLAN IS LIKEDSnell Favors It, but May Urge BondIssue Also--Garner TalksWith Hawley. Return to 1924 Revenue Bill Seen. Garner and Hawley Confer. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/charity-truck-is-stolen-home-for-boys-faces-calamity-through-loss.html | CHARITY TRUCK IS STOLEN.; Home for Boys Faces "Calamity" Through Loss of Food-Carrier. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/regulars-at-nyu-again-enjoy-a-rest-but-reserves-drill-on-attack-and.html | REGULARS AT N.Y.U. AGAIN ENJOY A REST; But Reserves Drill on Attack and Defense in Preparation for Carnegie Tech Game. ALL ARE IN GOOD SHAPE First String Team to Resume Sessions Today for Contest, the Finalfor 15 Violet Players. | True | | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/crowd-boos-budget-noisily-urges-cuts-youth-in-vociferous-gallery.html | CROWD BOOS BUDGET; NOISILY URGES CUTS; Youth in Vociferous Gallery Ejected From Public Hearing by Policemen.PAY TO DEAD MAN CHARGEDW.H. Allen Says Queens StillGives Salary for EmployeDeceased 4 Years.SPECIAL 8TH AV. TAX URGEDHenry Rosner Contends PropertyOwners Should Pay Cost of New Subway. Says Teachers Hold 3 Jobs. Improved Pension System Asked. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/mrs-jv-converse-sues-former-ruth-morgan-show-girl-seeks-divorce.html | MRS. J.V. CONVERSE SUES.; Former Ruth Morgan, Show Girl, Seeks Divorce From Broker. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/doubts-a-collision-gave-planets-birth-dr-moulton-assails-jeffreys.html | DOUBTS A COLLISION GAVE PLANETS BIRTH; Dr. Moulton Assails Jeffreys Theory in Talk to Amateur Astronomers at Museum. OUTLINES OWN HYPOTHESIS Flaming Solar Masses, Attracted by Another Sun, Shot Out Into Space, He Conjectures. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/southern-california-shifts-its-lineup-changes-made-when-team-shops.html | SOUTHERN CALIFORNIA SHIFTS ITS LINE-UP; Changes Made When Team Shops for Drill of Tucson on Way to South Bend. STOP SO. CALIFORNIA PLAYS. Notre Dame Regulars Halt Offensive Put On by Reserves. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/2000-attend-dinner-for-mrs-wr-heart-celebrate-tenth-anniversary-of.html | 2,000 ATTEND DINNER FOR MRS. W.R. HEART; Celebrate Tenth Anniversary of Founding of Free Milk Fund for Babies. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/1175000-gold-gain-shown-here-in-day-due-to-675000-from-india-500000.html | $1,175,000 GOLD GAIN SHOWN HERE IN DAY; Due to $675,000 From India, $500,000 Out of Earmark-- Japan Sends $7,500,000. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/our-excess-reserve-now-1500000000-despite-outflow-of-metal-gold.html | OUR EXCESS RESERVE NOW $1,500,000,000; Despite Outflow of Metal, Gold 'Free' Supply Still Is Larger Than Before Movement. BRITAIN CUTS CREDIT HERE Her Federal Reserve Borrowing Is Reduced to $8,500,000, a drop of $15,303,000. Rise in Reserve Bank Credit. EXCESS RESERVE NOW $1,500,000,000 Effect of Gold Certificates. Reasons for "Free Gold" Increase. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/austrian-fascists-accused-of-plot-to-crush-republic.html | Austrian Fascists Accused Of Plot to Crush Republic | True | Wireless to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/copper-here-6-c-lowest-in-history-custom-smelter-nips-c-off-quoted.html | COPPER HERE 6 C, LOWEST IN HISTORY; Custom Smelter Nips c Off Quoted Price, Reflecting Failure of Conference. EXPORT FIGURE UNCHANGED Shares of Producing Companies Weak-- Hope Still Held of Ending Katanga Deadlock. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/minister-is-accused-by-deputy-in-hungary-uproar-in-chamber-as.html | MINISTER IS ACCUSED BY DEPUTY IN HUNGARY; Uproar in Chamber as Interior Head Denies He Belongs to Secret Political Society. | True | Special Cable to THE NEW YORK TIMES. | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/job-exchange-fights-citys-aim-to-close-it-bureau-backed-by-morgan.html | JOB EXCHANGE FIGHTS CITY'S AIM TO CLOSE IT; Bureau Backed by Morgan and Rockefeller Starts Suit in Defense of Retainer Fees. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/joining-red-cross-urged-to-aid-needy-rabbi-rosenbluth-says-nation.html | JOINING RED CROSS URGED TO AID NEEDY; Rabbi Rosenbluth Says Nation Must Issue "Hunger Bonds" Unless All Share. MRS. DAVISON CITES CASES "Great Mother's" Work in Saving Lives and Homes Described In Radio Plea for Members. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/navy-bill-hearings-may-start-earlier-representative-wood-sounds.html | NAVY BILL HEARINGS MAY START EARLIER; Representative Wood Sounds Officials on Beginning Dec. 14, Instead of in January. BUREAU CHIEFS PUZZLED They Point Out That a Democrat May Then Be Chairman of the Appropriations Committee. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/st-johns-eleven-in-final-scrimmage-halleran-moloney-and-gallo-kept.html | ST. JOHN'S ELEVEN IN FINAL SCRIMMAGE; Halleran, Moloney and Gallo Kept on Sidelines to Guard Against Possible Injuries. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/the-village-wars-on-noisy-revelry-forms-committee-to-silence-street.html | THE VILLAGE WARS ON NOISY REVELRY; Forms Committee to Silence Street Corner 'Hoodlums' and Repose-Wrecking Trucks, DRAWS PETITION TO POLICE Residents, Property Owners and Realty Interests Take Part in the Campaign. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/turkey-receives-gold-but-new-york-shipment-is-held-up-because-of.html | TURKEY RECEIVES GOLD.; But New York Shipment Is Held Up Because of Freight Charges. | True | Wireless to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/japanese-advance-into-soviet-sphere-but-pursuit-of-gen-ma-appears.html | JAPANESE ADVANCE INTO SOVIET SPHERE; But Pursuit of Gen. Ma Appears to Be Made With Consent of Moscow Government. LATER RETREAT PROMISED Chinese General Regarded as Hero for Daring Inevitable Defeat With Poor Manchurian Troops. In Russian Sphere of Influence. Soviet Consent Now Indicated. | True | By George E. Sokolsky. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/cities-service-stockholders-gain.html | Cities Service Stockholders Gain. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/crude-oil-output-cut-in-venezuela-total-96673859-barrels-in-10.html | CRUDE OIL OUTPUT CUT IN VENEZUELA; Total 96,673,859 Barrels in 10 Months, Compared With 113,438,492 a Year Ago. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/urges-tariff-barrier-against-philippines-fe-murphy-of-minneapolis.html | URGES TARIFF BARRIER AGAINST PHILIPPINES; F.E. Murphy of Minneapolis Argues Before National Advertisers for Farm Protection. Special to The New York Times. | True | | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/estate-of-692627-left-by-mrs-blake-former-wife-of-surgeon-made-no.html | ESTATE OF $692,627 LEFT BY MRS. BLAKE; Former Wife of Surgeon Made No Provision for Three Mackay Children. HER BOOKS PUT AT $29,233 John Wanamaker Appraisal After 9 Years, Shows Only $47,000 in New York Property. Wanamaker Appraisal Made. Charity Gains by Browning Estate. F.A.M. Burrell Will Filed. Diefendorf Will Filed. Will of Mrs. Ransom. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/the-world-men-to-meet-alumni-of-newspaper-organize-for-reunion-on.html | THE WORLD MEN TO MEET.; "Alumni" of Newspaper Organize for Reunion on Jan. 16. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/romanones-to-defend-exking-to-cortes-spanish-assembly-will-then.html | ROMANONES TO DEFEND EX-KING TO CORTES; Spanish Assembly Will Then Vote Today on Sentencing Fallen Monarch for Treason. | True | Wireless to THE NEW YORK TIMES. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/deaths-in-industry-drop-october-total-in-new-york-state-was-38.html | DEATHS IN INDUSTRY DROP.; October Total in New York State Was 38 Below Five-Year Average. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/8529-gifts-to-ywca-total-received-in-1932-budget-drive-is-now.html | $8,529 GIFTS TO Y.W.C.A.; Total Received in 1932 Budget Drive Is Now $178,209. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/officials-fail-to-set-florida-racing-dates-will-convene-nov-27-to.html | OFFICIALS FAIL TO SET FLORIDA RACING DATES; Will Convene Nov. 27 to Settle Lists-- Trainers Sign Petition Supporting Widener. Eastern Trainers Back Widener. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/scottish-eleven-triumphs-by-231-earlham-college-bows-to-attack-of.html | SCOTTISH ELEVEN TRIUMPHS BY 23-1; Earlham College Bows to Attack of All-Star Women's Field Hockey Team. MISS SCOTT LEADS DRIVE Tallies Eleven Times at Richmond, Ind., While Miss Adam Accounts for Seven Goals. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/britain-cuts-credit-here-to-8500000-adds-15303000-reduction-in.html | BRITAIN CUTS CREDIT HERE TO $8,500,000; Adds $15,303,000 Reduction in October in Her Borrowings From Federal Reserve. FEAT SURPRISES BANKERS $96,401,000 Drop in September Was Believed Temporary and Rise Was Expected. FURTHER EASING PREDICTED An Accumulation of Substantial Dollar Balances Is Indicated In Change of Status. Follows Large September Cut. Further Reduction Expected. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/gordon-pyle-yacht-overdue-at-lisbon-navy-asks-ships-to-watch-for.html | GORDON PYLE YACHT OVERDUE AT LISBON; Navy Asks Ships to Watch for the Westward, 8 Days Late on Bay of Biscay Trip. WIFE AND 2 OTHERS ABOARD 62-Foot Schooner Had Crossed From Gloucester, Mass., in Wake of Transatlantic Racers. Admiral's Son Aboard. No Radio Sending Set. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/finley-praises-alderman-virginia-educator-called-democracys-most.html | FINLEY PRAISES ALDERMAN.; Virginia Educator Called "Democracy's Most Eloquent Voice." | True | | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/duty-or-blunder.html | DUTY OR BLUNDER | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/will-teach-football-howard-and-tad-jones-to-conduct-coaching-school.html | WILL TEACH FOOTBALL; Howard and Tad Jones to Conduct Coaching School. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/naval-orders.html | Naval Orders. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/dry-law-charges-stir-new-jersey-pennington-widely-assailed-for.html | DRY LAW CHARGES STIR NEW JERSEY; Pennington Widely Assailed for Saying Camden Welcomes Racketeers--Mayor Denies It. STATE OFFICIAL ACCUSED Assistant Attorney General Says He Is Not Brewery Counsel-- County Prosecutors Reply. Allegs Dishonesty. Bacon Denies Charges. Stevens Withholds Comment. Passaic County Defended. Wet Leader Hails Speech. Drewen Defends Record. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/3-killed-in-barcelona-gun-fight.html | 3 Killed in Barcelona Gun Fight. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/ban-on-double-jobs-is-urged-in-jersey-barnard-asks-readjustment-of.html | BAN ON DOUBLE JOBS IS URGED IN JERSEY; Barnard Asks Readjustment of Distribution--Would Oust Married Women Workers. APPEALS TO EMPLOYERS Calls on Them to Awaken and Spread Employment-- Bergen Devises Small Loan Plan. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/manhattan-shifts-ashkar-to-guard-capt-del-negro-excels-at-end-as.html | MANHATTAN SHIFTS ASHKAR TO GUARD; Capt. Del Negro Excels at End as Jasper Varsity Line Drills on the Offense. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/watches-burglar-select-wardrobe-merchant-sleeping-in-store-awakes.html | WATCHES BURGLAR SELECT WARDROBE; Merchant Sleeping in Store Awakes to Find Visitor Trying on Suits With Critical Air. INTRUDER SEIZED BY POLICE Clothier Is Forced to Stay in Bed Until Neighbors Sound Alarm and Capture Follows. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/mice-at-pet-show-upset-cat-morale-all-blue-ribbon-decorum-cast.html | MICE AT PET SHOW UPSET CAT MORALE; All Blue Ribbon Decorum Cast Aside When Manx Gets a View of Rodent Exhibit. ADVANCE ON A WIDE FRONT Skirmish Subsides in Time for Annual Prize Awards to Aristocratic Felines. Manx Runs Wild. Prize-Winning Cats. | True | | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/princeton-loses-to-alumni-eleven-lastminute-touchdown-by-eddie.html | PRINCETON LOSES TO ALUMNI ELEVEN; Last-Minute Touchdown by Eddie Wittmer Results in Defeat of Varsity, 20-18.VICTORS USE 8 COACHES. Brother of Head Coach ScoresTwice in Game Lasting More Than an Hour. | True | Special to The New York Times. | C1B 134648 |
| 1931-11-19 | 1931-11-19 | https://www.nytimes.com/1931/11/19/archives/jj-crawford-dies-prominent-lawyer-was-an-authority-on-banking.html | J.J. CRAWFORD DIES; PROMINENT LAWYER; Was an Authority on Banking Law--Wrote Reference Books on His Specialty. | True | Special to The New York Times. | C1B 134648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/party-for-ruth-bentley-mrs-cb-rowland-entertains-for-brideelect-and.html | PARTY FOR RUTH BENTLEY; Mrs. C.B. Rowland Entertains for Bride-Elect and Fiance. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/pittnebraska-to-aid-charity.html | Pitt-Nebraska to Aid Charity. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/ra-wares-feted-at-hot-springs-reed-havilands-give-dinner-for.html | R.A. WARES FETED AT HOT SPRINGS; Reed Havilands Give Dinner for Them--Mrs. Brooks Thayer Is Complimented. COL. J.B. MacLEAN IS HOST Has a Luncheon for His Niece, Miss Margaret Warner--Tate B. Sterretts Entertain. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/canzoneri-risks-his-crown-tonight-lightweight-champion-favored-to.html | CANZONERI RISKS HIS CROWN TONIGHT; Lightweight Champion Favored to Beat Chocolate in 15Round Bout in Garden.15,000 LIKELY TO ATTENDKaplan and Ran to Meet in SemiFinal--Raymond, Hines Matchedat 106th Infantry Armory. Three Titles Are Involved. Guard Crown at Stake. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/daughter-to-the-wb-schleiters.html | Daughter to the W.B. Schleiters. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/ford-buys-virginia-site-plan-for-assembly-plant-at-alexandria-is.html | FORD BUYS VIRGINIA SITE.; Plan for Assembly Plant at Alexandria is Rumored. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/top-weight-for-mate-in-stake-tomorrow-assigned-127-pounds-for-25000.html | TOP WEIGHT FOR MATE IN STAKE TOMORROW; Assigned 127 Pounds for $25,000 Added Southern Maryland Handicap at Bowie. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/mexico-raises-alcoholic-drinks-tax.html | Mexico Raises Alcoholic Drinks Tax | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/pyle-tells-of-ordeal-pays-tribute-to-courage-of-wife-and-others-on.html | PYLE TELLS OF ORDEAL; Pays Tribute to Courage of Wife and Others on Crippled Boat. | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/trained-like-prizefighters-in-old-days-says-heffelfinger-decrying.html | "Trained Like Prizefighters" in Old Days, Says Heffelfinger, Decrying Modern Methods | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/80-seek-job-as-pirates-pilot-dreyfuss-will-talk-with-six.html | 80 Seek Job as Pirates' Pilot; Dreyfuss Will Talk With Six | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/detroit-six-stops-maroons-by-3-to-1-registers-two-goals-in-overtime.html | DETROIT SIX STOPS MAROONS BY 3 TO 1; Registers Two Goals in Overtime Period to Triumph inLeague Hockey Game.SORRELL CLINCHES ISSUESends Across Deciding Tally onPass From Smith--MontrealDraws Many Penalties. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/wj-abbot-upholds-japan-in-manchuria-member-of-christian-science.html | W.J. ABBOT UPHOLDS JAPAN IN MANCHURIA; Member of Christian Science Monitor Board Says Tokyo HadMany Provocations. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/tenenbaum-quits-polish-group-here-charges-antisemitic-policy-abroad.html | TENENBAUM QUITS POLISH GROUP HERE; Charges Anti-Semitic Policy Abroad in Resigning as Head of Good-Will Committee. CITES 'EXCESSES IN POLAND' Jews There, He Declares, Live Through Veritable Wave of Horrors --Holds Government Responsible. | True | | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/cornells-practice-lasts-three-hours-first-and-second-teams.html | CORNELL'S PRACTICE LASTS THREE HOURS; First and Second Teams Scrimmage and All the RunningPlays Are Rehearsed. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/martin-withdraws-as-candidate.html | Martin Withdraws as Candidate. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/french-orchestra-cheered-in-berlin-paris-symphony-directed-by.html | FRENCH ORCHESTRA CHEERED IN BERLIN; Paris Symphony Directed by Pierre Monteux Brilliantly Opens Brief German Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/philadelphia-bombing-laid-to-antifascisti-blast-does-mach-damage.html | PHILADELPHIA BOMBING LAID TO ANTI-FASCISTI; Blast Does Mach Damage Near Home of Italian Consul General There. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/wm-voynich-left-roger-bacon-cipher-will-directs-that-rare-script-he.html | W.M. VOYNICH LEFT ROGER BACON CIPHER; Will Directs That Rare Script He Priced at $100,000 Be Sold to Institution. TOTAL VALUED AT $107,924 Mgr. Cassidy's Estate Includes $368,196 in Cash--Henry P. Davison Accounting Filed. Mgr. Cassidy Left $368,196 in Cash. Family Gets Mrs. Schenck's Estate Davison Accounting Made. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-drops.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Drops to 102.3. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/hyde-for-limiting-arid-land-farming-he-tells-soil-utilization.html | HYDE FOR LIMITING ARID LAND FARMING; He Tells Soil Utilization Conference Unsound Expansion HasGone On 150 Years. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/hagenlacher-cue-victor-2000.html | Hagenlacher Cue Victor, 200-0. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/grandi-and-stimson-voice-hope-nations-will-aid-arms-cuts-truce-of-a.html | GRANDI AND STIMSON VOICE HOPE NATIONS WILL AID ARMS CUTS; Truce of a Year Indicates Geneva's Great Chance for Concrete Results, They Say. HINT TO FRANCE ALSO SEEN Many Points of Mutual Interest Are Clarified in Conversations With Hoover. WASHINGTON TALKS ENDED Italian Foreign Minister Due In New York Today--Heavy Guard Provided. VOICE HOPE NATIONS WILL AID ARMS CUTS To Work Together at Geneva. Statement Is Read to the Press. Secretary Stimson's Remarks. Signor Grandi's Leave-Taking. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/reserves-repulse-cubs-at-princeton-rulonmiller-scores-twice-and.html | RESERVES REPULSE CUBS AT PRINCETON; Rulon-Miller Scores Twice and Larsen Once to Register 20-to-0 Victory. PURNELL KICKS TWO POINTS Squad Works on Fundamentals and Signals Prior to Scrimmage--Yeckley Dons Uniform. Larsen Gets First Score. Yeckley Takes Part in Drill. | True | Special to The New York Times. | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/cardinal-hayes-is-64-willspend-birthday-today-catching-up-with.html | CARDINAL HAYES IS 64.; Will-Spend Birthday Today Catching Up With Official Duties. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/article-1-no-title-moses-proposes-a-bronx-parkway-outlines-a.html | Article 1 -- No Title; MOSES PROPOSES A BRONX PARKWAY Outlines a Program to Connect Westchester and Long Island Highway Systems. COST IS CHIEF PROBLEM Declares Part of This Could Be Met by an Increase in the State Gasoline Tax. SPEAKS ON INSPECTION TRIP Goldman Tells Party Viewing Triborough Bridge $8,000,000 Voted Already Is Under Contract. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/mellons-aid-relief-three-including-the-secretary-give-340000-in.html | MELLONS AID RELIEF.; Three, Including the Secretary, Give $340,000 in Pittsburgh. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/filipino-corn-duty-approved-by-davis-measure-also-puts-a-tariff-on.html | FILIPINO CORN DUTY APPROVED BY DAVIS; Measure Also Puts a Tariff on Rice--Bill for Sugar Control Board Is Vetoed. GOVERNOR OFF TOMORROW Great Farewell Is Planned as He Begins Leave--Independence Mission Solves Dispute. Public Dinner for Davis. Mission of Great Importance. Hurley Plan Studied. | True | Wireless to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/hiram-johnson-asks-that-hoover-retire-senator-asserts-the-president.html | HIRAM JOHNSON ASKS THAT HOOVER RETIRE; Senator Asserts the President, by Refusing to Run, Would Earn Party's Gratitude. CITES COOLIDGE EXAMPLE Californian Passes Off as a Joke Suggestion of His Own Candidacy. NAVAL POLICY CONDEMNED Mawkish Sentiment Leaves Nation Naked in Defense, He Tells Interviewers In Chicago. Recalls the Nine-Power Treaty. Assails Hoover's Naval Policy. Blaine Opposes Hoover. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/subway-prospects.html | SUBWAY PROSPECTS. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/ontarios-population-rises-492000.html | Ontario's Population Rises 492,000. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/jones-outpoints-obrien-registers-in-10round-feature-of-nba-tourney.html | JONES OUTPOINTS O'BRIEN.; Registers in 10-Round Feature of N.B.A. Tourney in Milwaukee. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/the-screen-a-world-tour-log.html | THE SCREEN; A World Tour Log. | True | By Mordaunt Hall. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/mayer-crew-wins-in-yale-regatta-leads-conger-shell-by-length-over.html | MAYER CREW WINS IN YALE REGATTA; Leads Conger Shell by Length Over Henley Distance as Fall Rowing Closes. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/giannini-hailed-in-berlin-obliged-to-give-many-encores-before.html | GIANNINI HAILED IN BERLIN.; Obliged to Give Many Encores Before Audience Will Leave. | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/trend-is-downward-in-unlisted-stocks-trading-over-the-counter-light.html | TREND IS DOWNWARD IN UNLISTED STOCKS; Trading Over the Counter Light --Bank and Insurance Shares Among Those Declining. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/business-world-retail-collections-off-last-month-mens-holiday-wear.html | BUSINESS WORLD; Retail Collections Off Last Month. Men's Holiday Wear Less Active. Furniture Price War to Continue. Early Favor Shown for Prints. Schmidt Heads Paperboard Group. Meet on Lighter Garment Boxes. Holiday Notion Items Wanted. Boys' Spring Golf Hose Sampled. Delay Action on Unbranded Sheets. Lower Printcloth Prices Reported. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/financial-markets-stocks-irregular-railways-are-stronger-bond.html | FINANCIAL MARKETS; Stocks Irregular, Railways Are Stronger; Bond Market Again Mixed. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/shot-to-save-self-harlan-miner-says-was-first-wounded-in-the-hand.html | SHOT TO SAVE SELF, HARLAN MINER SAYS; Was First Wounded in the Hand Before He Opened Fire, He Tells the Court. DEPUTIES STORY ATTACKED He Declares Officers Arrived With Guns in Hand--Dreiser Asks Senate Hearing. Tells of How Dispute Began. Dreiser Asks Senate Hearing. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/russian-protest-rises-workers-organize-mass-meetings-on-manchurian.html | RUSSIAN PROTEST RISES.; Workers Organize Mass Meetings on Manchurian Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/to-give-a-chinese-ball-american-womans-association-will-entertain.html | TO GIVE A CHINESE BALL.; American Woman's Association Will Entertain This Evening. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/exempts-yaddo-from-tax-appellate-division-upholds-finding-on.html | EXEMPTS YADDO FROM TAX; Appellate Division Upholds Finding on Retreat at Saratoga. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/irish-rugby-club-plays-sunday.html | Irish Rugby Club Plays Sunday. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/20000-see-carnera-defeat-levinsky-italian-giant-receives-decision.html | 20,000 SEE CARNERA DEFEAT LEVINSKY; Italian Giant Receives Decision in Ten-Round Struggle in Chicago Stadium. BATTALINO STOPS GRAHAM Featherweight Champion Finishes Rival in First Round--P. Walker Outpoints Rios. Draws Gate of $62,000. Lands a Terrific Punch. Battaglia Stops Burns. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/berlin-real-estate-bank-closes.html | Berlin Real Estate Bank Closes. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/tariff-bill-passes-house-of-commons-house-of-lords-and-king-are.html | TARIFF BILL PASSES HOUSE OF COMMONS; House of Lords and King Are Expected to Approve the Measure Today. SCHEDULES BEING FRAMED Runciman Has Many Orders Ready In Advance and 100 Per Cent Duty Is Likely in Some Cases. Bill Goes to Lords Today. Maximum May Be Applied. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/flynn-beats-remey-at-handball.html | Flynn Beats Remey at Handball. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/cotton-prices-ease-in-narrow-range-scale-buying-for-mill-account-of.html | COTTON PRICES EASE IN NARROW RANGE; Scale Buying for Mill Account Offsets Liquidation in December Contracts.LOSSES ARE 2 TO 5 POINTS Estimate on Ginnings Is RevisedDownward in Anticipation of Census Raoport Tomorrow. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/hilly-acts-for-rise-in-revenue-of-city-petitions-state-to-fix-100.html | HILLY ACTS FOR RISE IN REVENUE OF CITY; Petitions State to Fix 100% as Assessment Basis for Realty in Five Boroughs. EXPECTS $82,123,000 GAIN Further Increase of $2,176,000 Is Planned for Next Year's Budget In Special Franchise Taxes. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/painting-of-massolini-slashed-by-thieves-in-sao-paulo-church.html | Painting of Massolini Slashed By Thieves in Sao Paulo Church | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/murray-skater-injured-olympic-prospect-is-hurt-in-fall-during-race.html | MURRAY, SKATER, INJURED.; Olympic Prospect Is Hurt in Fall During Race at Iceland. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/polish-court-hears-11-opposed-plots-friends-of-regime-testify-it.html | POLISH COURT HEARS 11 OPPOSED PLOTS; Friends of Regime Testify It Favored Violence More Than Men It Accuses. FEAR OF RISING DENIED Ex-Premier Bartels Asserts Belief Defendants Did Not Intend to Overthrow Government. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/szabo-and-wilson-wrestle-to-draw-match-in-yonkers-is-halted-at-end.html | SZABO AND WILSON WRESTLE TO DRAW; Match in Yonkers Is Halted at End of 60 Minutes--Stein Pins Cagalino in 21:10. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/hurley-finds-hoover-unafraid-of-tax-rise-says-president-is-more.html | HURLEY FINDS HOOVER UNAFRAID OF TAX RISE; Says President Is More Anxious Over Nation's Welfare Than His Political Future. SEES DEPRESSION WANING Thornton Asks Railroads to Pool Facilities--Both Speakers at State Chamber Dinner. The President Unafraid. Sees Need for Cooperation. SEES HOOVER FIRM FOR A TAX INCREASE Praises Immigration Ban. Warns of Treasury Raids. Thornton Urges Rail Program. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/cincinnati-terminal-5s-quickly-sold.html | Cincinnati Terminal 5s Quickly Sold | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/lafayette-picks-lineup-holds-last-practice-in-preparation-for.html | LAFAYETTE PICKS LINE-UP.; Holds Last Practice in Preparation for Lehigh Game. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/grandi-over-radio-hails-mutual-aims-conversations-with-hoover.html | GRANDI OVER RADIO HAILS MUTUAL AIMS; Conversations With Hoover Indicate Cooperation Toward.'Happy Results,' He Says.PREMIER SENDS US THANKSMinister Reports to Mussolini byPhone Before Good-Bye Call atthe White House. Text of the Radio Address. Tribute Is Paid to Hoover. Reception at the Embassy. Talks 7 Minutes with Premier. | True | Special to The New York Times. | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/penns-heavy-attack-leads-to-touchdowns-varsity-shows-power-in-drill.html | PENN'S HEAVY ATTACK LEADS TO TOUCHDOWNS; Varsity Shows Power in Drill in Mud--Backs Shifted in Long Scrimmage. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/skill-hunger.html | SKILL HUNGER. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/tennessee-papers-change-ownership-commercial-appeal-sale-ratified.html | TENNESSEE PAPERS CHANGE OWNERSHIP; Commercial Appeal Sale Ratified --Taylor Group to Run Knoxville Journal--New Paper Planned. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/new-yugoslav-finance-minister.html | New Yugoslav Finance Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/motor-insurance-frauds.html | MOTOR INSURANCE FRAUDS. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET .; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Bank of France Gold. Borrowing for Idle Relief. A Rally That Failed. Federal Reserve Statement. Taxing Filling Stations. Forecasting Dividends. Brokers' Loans. Commodities Show Strength. One Source of Liquidation. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/to-vote-sale-of-galena-oil-assets.html | To Vote Sale of Galena Oil Assets. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/sculptor-and-painter-work-while-grandi-dictates-cables.html | Sculptor and Painter Work While Grandi Dictates Cables | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/gold-in-french-bank-unchanged-for-week-note-circulation-reduced.html | GOLD IN FRENCH BANK UNCHANGED FOR WEEK; Note Circulation Reduced 519,000,000 Francs, Foreign SightCredits Down 279,000,000. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/brown-is-slated-to-succeed-fess-as-national-chairman.html | Brown Is Slated to Succeed Fess as National Chairman | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/vote-to-help-build-merchant-marine-naval-architects-authorize.html | VOTE TO HELP BUILD MERCHANT MARINE; Naval Architects Authorize Appointment of Committee toLead National Program.WOULD SPUR SHIPBUILDINGPresident Gardner Tells SocietyThat It Must Help Revive Our Dying Trade Fleet. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/governor-proclaims-call-of-thanks-giving-material-hardships-may.html | GOVERNOR PROCLAIMS CALL OF THANKS GIVING; Material Hardships May Well Be Accompanied by Spiritual Gain, He Says. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/dense-fog-retards-practice-of-navy-dummy-drill-held-at-annapolis-as.html | DENSE FOG RETARDS PRACTICE OF NAVY; Dummy Drill Held at Annapolis as Squad Prepares Plays for Southern Methodist. KIRK DISPLAYS HIS SKILL Star of Last Year Expected to Be Key Man Tomorrow--Two BackField Combinations Are Used. | True | Special to The New York Times. | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/pennsylvania-limited-marks-50th-birthday-cake-is-cut-in-station.html | PENNSYLVANIA LIMITED MARKS 50TH BIRTHDAY; Cake Is Cut in Station Here as Train Ends Half Century on Chicago Run. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/moslem-union-sealed-with-religious-rites-excaliph-reads-final.html | MOSLEM UNION SEALED WITH RELIGIOUS RITES; Ex-Caliph Reads Final Ceremony for Wedding of Kin to Princes of the House of Hyderabad. | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/jane-t-ely-weds-charles-m-dole-ceremony-at-rosemary-hall-greenwich.html | JANE T. ELY WEDS CHARLES M. DOLE; Ceremony at Rosemary Hall, Greenwich, Conn., Performed by Rev. W.B. Lusk. HER SISTERS ATTENDANTS David H. Husted Is the Best Man-- Mr. Dole Is a Member of the Yale Club of New York. | True | Special to The New York Times.Photo by Irs L. Hill. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/drop-grape-concentrate-appeal.html | Drop Grape Concentrate Appeal. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/curtis-harriers-at-peak-for-run-keating-and-patterson-bolster-squad.html | CURTIS HARRIERS AT PEAK FOR RUN; Keating and Patterson Bolster Squad for La Salle Event at Oakdale Tomorrow. WEILLE INDIVIDUAL CHOICE Mont Pleasant and Nott Terrace of Schenectady, Twice Victors Over City's Best, Entered. Schools Result From Division. Westchester Run Listed Today. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/relief-dividend-by-national-lead-directors-vote-25c-a-share-extra-a.html | 'RELIEF DIVIDEND' BY NATIONAL LEAD; Directors Vote 25c a Share Extra, Asking the Stockholders "to Pass It Along."DISTRIBUTION OF $77,000Similar Payments in War Time Recalled--Regular Quarterly of$1.25 Declared. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/austrian-peasants-gain-government-yields-after-demonstrations.html | AUSTRIAN PEASANTS GAIN.; Government Yields After Demonstrations, Easing Tax Burden. | True | Wireless to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/shoot-cuban-bandit-but-soldiers-and-police-are-held-at-bay-two.html | SHOOT CUBAN BANDIT.; But Soldiers and Police Are Held at Bay Two Hours by Outlaw. | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/commission-urges-shoals-plant-lease-hoover-board-recommends-private.html | COMMISSION URGES SHOALS PLANT LEASE; Hoover Board Recommends Private Production of Fertilizer and Chemicals.SALE OF POWER PROPOSEDNon-Profit-Making Organization of Farmers Would GetPreference as Lessee. STATE RECAPTURE AN AIMPresident Will Submit Plan to Congress--Norris and McNary Criticize It. Aim to Aid "Interests" Charged. Text of the President's Statement. Conclusions of the Commission. Legislation Recommended. Suggested Terms of Rental. Farmers Preferred as Lessees. | True | Special to The New York Times. | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/collier-loses-suit-on-car-advertising-jury-gives-350000-verdict-to.html | COLLIER LOSES SUIT ON CAR ADVERTISING; Jury Gives $350,000 Verdict to Wineburgh Company After Trial of Two Weeks. UNFAIR RIVALRY AN ISSUE Competing Agencies Had Bid for Boston Transit Line Concession-- Defendants to Appeal Case. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/naval-stores.html | NAVAL STORES. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/cortes-votes-alfonso-guilty-of-treason-move-outlaws-former-king-of.html | CORTES VOTES ALFONSO GUILTY OF TREASON; Move Outlaws Former King of Spain From Land He Once Ruled. | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/tell-schools-part-in-balking-crime-educators-at-ethical-culture.html | TELL SCHOOLS' PART IN BALKING CRIME; Educators at Ethical Culture Conference Discuss Problems of Maladjusted Child. DIFFER ON RESPONSIBILITY L.E. Bowman Says Teachers Should Help Pupils to Fit Themselves Into Their Surrounding. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/asks-wider-credits-to-curb-depression-rist-in-paris-pleads-for-a.html | ASKS WIDER CREDITS TO CURB DEPRESSION; Rist, in Paris, Pleads for a Restoration of "Respect for a Promise" to Pay. SCORES SHORT-TERM LOANS He Tells American Club Post-War Rehabilitation Should Have Been by Long-Term Financing. Sees Inconveniences. Buying Power Remains Low. | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/officers-reelected-by-national-founders-fifteen-new-members-of.html | OFFICERS RE-ELECTED BY NATIONAL FOUNDERS; Fifteen New Members of District Committees Are Chosen at Closing of Convention. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/to-present-the-tadpole-john-golden-and-wincheil-smith-former.html | TO PRESENT "THE TADPOLE"; John Golden and Wincheil Smith, Former Partners, Reunited. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/gerenstein-weiner-named-are-elected-cocaptains-of-the-ccny-eleven.html | GERENSTEIN, WEINER NAMED; Are Elected Co-Captains of the C.C.N.Y. Eleven for 1932. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/chiang-will-lead-manchurian-army-takes-hand-in-war.html | CHIANG WILL LEAD MANCHURIAN ARMY; TAKES HAND IN WAR. | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/walker-off-tonight-to-fight-for-mooney-his-decision-brings-flood-of.html | WALKER OFF TONIGHT TO FIGHT FOR MOONEY; His Decision Brings Flood of Praise, Equaled Only Once Before in His Regime. PRISONER'S MOTHER HAPPY Gov. Rolph Sets Dec. 1 to Hear Mayor's Appeal to Free the Labor Leader. Due at Coast Tuesday Morning. MAYOR OFF TONIGHT TO HELP MOONEY Labor Groups Send Messages. MOONEY SHOWS GRATITUDE. Says Walker Will Visit Him in Prison Next Week. Salute Awaits Walker. | True | | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/123000-cars-found-parked-all-night-trade-board-reports-467-miles-of.html | 123,000 CARS FOUND PARKED ALL NIGHT; Trade Board Reports 467 Miles of Streets Used--102,679 Autos Without Lights. URGES MULROONEY TO ACT Suggests Use of Stickers--30 College Students Listed Violations'n Three Boroughs. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/ursinus-drills-in-rain-uses-wet-ball-in-passing-and-kicking-plays.html | URSINUS DRILLS IN RAIN.; Uses Wet Ball in Passing and Kicking Plays. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/field-hockey-tests-on-program-today-northeastern-tourney-to-start.html | FIELD HOCKEY TESTS ON PROGRAM TODAY; Northeastern Tourney to Start at Smith College--Two New York Teams Are Entered. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/physicians-chided-as-foes-of-reform-profession-keeps-public-health.html | PHYSICIANS CHIDED AS FOES OF REFORM; Profession Keeps Public Health Service Antiquated, Farrand Tells Long Island Body. WARNED TO TAKE LEAD State Medicine Certain Unless the Dissatisfaction of Patients Is Met, Speakers Assert. Asks Profession to Lead. Does Not Impair Mentality. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/cranes-will-gives-1200000-to-workers-manufacturer-left-stock-to.html | CRANE'S WILL GIVES $1,200,000 TO WORKERS; Manufacturer Left Stock to 4,000 in Addition to Gifts in His Lifetime. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/glenburnie-purse-is-captured-to-dr-freeland-at-bowie-pompeius-also.html | Glenburnie Purse Is Captured to Dr. Freeland at Bowie; Pompeius Also Victor; DR. FREELAND FIRST IN BOWIE FEATURE Saves Ground at Turn to Defeat Con Amore and Blenheim in Glenburnie Purse. POMPEIUS ALSO TRIUMPHS Coe Colt Annexes Montebello Purse, Beating Espinaca--Bright Red Wins, Paying $80.50. Fog Obscures the Horses. Blenheim Goes Wide at Turn. Winner Disposes of Hayfire. | True | By Bryan Field. Special To the New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/argentine-revenues-fall-la-plata-province-reports-drop-of-2500000.html | ARGENTINE REVENUES FALL.; La Plata Province Reports Drop of $2,500,000 This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/whicher-in-mining-exchange-post.html | Whicher in Mining Exchange Post. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/acts-to-aid-holders-of-defaulted-bonds-michigan-securities-board.html | ACTS TO AID HOLDERS OF DEFAULTED BONDS; Michigan Securities Board Forms Branch to Keep Public Informed. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/grandi-on-way-here.html | Grandi on Way Here. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/edwards-exile-returning-to-chile-special-cable-to-the-new-york.html | Edwards, Exile, Returning to Chile.; Special Cable to THE NEW YORK TIMES. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/4-seized-in-newark-linked-to-kidnapping-three-men-and-woman-wanted.html | 4, SEIZED IN NEWARK, LINKED TO KIDNAPPING; Three Men and Woman Wanted in Brooklyn in Plot Against Man Now Awaiting Deportation. | True | Special to The New York Times. | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/relief-mess-planned-for-unengaged-actors-selena-royle-heads-project.html | RELIEF MESS PLANNED FOR UNENGAGED ACTORS; Selena Royle Heads Project to Be Opened in Union Methodist Church to Provide Free Meals. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/electric-power-index-moves-lower-again-domestic-use-of-electricity.html | Electric Power Index Moves Lower Again; Domestic Use of Electricity Continues Gain | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/wins-63479-judgment-joseph-adler-sued-on-stock-sale-to-american.html | WINS $63,479 JUDGMENT.; Joseph Adler Sued on Stock Sale to American Zion Commonwealth. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/book-notes.html | BOOK NOTES | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/silk.html | SILK. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/brokers-loans-off-56000000-in-week-150000000-drop-for-others-due-to.html | BROKERS' LOANS OFF $56,000,000 IN WEEK; $150,000,000 Drop for 'Others,' Due to Clearing-House Rule, Reported by Federal Reserve. TOTAL NOW $775,000,000, Smallest Since 1921--$70,000,000 Gain for Banks Here, $24,000,000 for Those in Interior. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/school-tieup-hinges-on-strike-parley-unions-likely-to-call-out-all.html | SCHOOL TIE-UP HINGES ON STRIKE PARLEY; Unions Likely to Call Out All Building Workers if Monday's Conference Fails. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/lash-to-coach-wesleyan-five.html | Lash to Coach Wesleyan Five. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/600000-housing-operation-is-planned-for-garden-city.html | $600,000 Housing Operation Is Planned for Garden City | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/emil-ludwig-calls-holmes-our-ablest-says-in-new-book-every-one-in.html | EMIL LUDWIG CALLS HOLMES OUR ABLEST; Says in New Book Every One in Washington Is Overshadowed by Nonagenarian Jurist. RANKED SECOND TO EDISON Borah Is Likened to Beethoven-- Melion Termed "One of Most Dangerous Americans." | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/71567-women-lose-dole-british-courts-end-benefits-in-most-of-81716.html | 71,567 WOMEN LOSE DOLE.; British Courts End Benefits in Most of 81,716 Cases. | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/schaaf-beats-dorval-as-16500-look-on-gets-verdict-in-10-rounds-at.html | SCHAAF BEATS DORVAL AS 16,500 LOOK ON; Gets Verdict in 10 Rounds at Boston Garden Charity Show-- Receipts Total $23,300. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/urges-cities-to-use-caution-on-debts-municipal-league-sees-danger.html | URGES CITIES TO USE CAUTION ON DEBTS; Municipal League Sees Danger of 'Orgy' of Construction to Check Unemployment. FINDS FEW CUTTING WAGES Questionnaire Shows Labor Costs Are Not Being Reduced to Hold Down Budgets. | True | | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/colby-in-a-debate-backs-world-court-denies-tribunal-is-merely-a.html | COLBY IN A DEBATE BACKS WORLD COURT; Denies Tribunal Is Merely a Pretext to Inveigle Us Into the League. ROOT FORMULA OPPOSED Miss Hope Thompson Says Acceptance of It by Other Nations Constituted a Counter-Proposal. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/music-brilliant-orchestral-concert-marguerite-valdis-recital-three.html | MUSIC; Brilliant Orchestral Concert. Marguerite Valdi's Recital. Three Stars in 'Artistic Morning.' Tenor and Soprano in Duets. | True | By Olin Downes. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/on-way-to-rule-palestine-sir-arthur-wauchope-new-high-commissioner.html | ON WAY TO RULE PALESTINE; Sir Arthur Wauchope, New High Commissioner, Silent on Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/tokyo-sees-inquiry-next-league-step-idea-of-economic-protectorate.html | TOKYO SEES INQUIRY NEXT LEAGUE STEP; Idea of Economic Protectorate Over Manchuria Is Flatly Denied by Japanese. COLLEAGUES TRICKED MA Chinese General, Who Cannot Read, Says He Gave Orders to Accept Japan's Proposals. Tsitsihar Occupied by Troops. Ma Says Colleagues Tricked Him. Tokyo Ready for Inquiry. Moscow Studies Tokyo Note. Chen Denies "Neutral Zone" Plan. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/schuler-beats-cosgrove-conquers-titleholder-5047-in-state.html | SCHULER BEATS COSGROVE.; Conquers Titleholder, 50-47, in State Three-Cushion Tourney. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/on-surety-companys-committee.html | On Surety Company's Committee. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/roads-favor-loans-to-weak-carriers-gratuities-are-opposed-in-plea.html | ROADS FAVOR LOANS TO WEAK CARRIERS; "Gratuities" Are Opposed in Plea for Changes in I.C.C.'s Pooling Plan. CREDIT BODY IS PROPOSED Executives Would Form Corporation to Collect and Distribute Money From New Tariffs. Preferences for Loans Explained. Provides for Payment to Pool. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/girl-runaway-sails-bankers-daughter-who-sought-job-here-returns-to.html | GIRL RUNAWAY SAILS.; Banker's Daughter Who Sought Job Here Returns to England. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/penn-state-eleven-ready-lineup-announced-in-final-workout-for-west.html | PENN STATE ELEVEN READY.; Line-Up Announced in Final Workout for West Virginia. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/two-held-in-auto-deaths-accused-in-hitandrun-fatalities-in.html | TWO HELD IN AUTO DEATHS.; Accused In Hit-and-Run Fatalities in Secaucus--One Surrenders. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/chamaco-is-cue-victor-beats-thurnblad-in-two-blocks-of-threecushion.html | CHAMACO IS CUE VICTOR.; Beats Thurnblad In Two Blocks of Three-Cushion Match. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/money.html | MONEY | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/brouillard-bout-postponed.html | Brouillard Bout Postponed. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/mrs-wa-barber-to-give-a-tea.html | Mrs. W.A. Barber to Give a Tea. | True | | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/newton-c-fassett-dies-in-california-was-an-elmira-business-man-son.html | NEWTON C. FASSETT DIES IN CALIFORNIA; Was an Elmira Business Man-- Son of Late Representative J. Sloat Fassett. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/dar-leader-dies-in-a-flaming-auto-mrs-jwg-ridley-trapped-in-car.html | D.A.R. LEADER DIES IN A FLAMING AUTO; Mrs. J.W.G. Ridley Trapped in Car That Skidded Off New Jersey Road and Overturned. THREE OTHERS RESCUED Dragged From Wreckage by Four Women In Second Car on Way to Conference In Philadelphia. Deer in Road Upsets Auto. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/five-nyu-players-on-list-of-injured-but-la-mark-mcnamara-kohler-and.html | FIVE N.Y.U. PLAYERS ON LIST OF INJURED; But La Mark, McNamara, Kohler and Itzkowitz Are Expectedto Face Carnegie Tech.TEMPLE SENT TO HOSPITALSuffered Sight Brain ConcussionIn Scrimmage, Check-Up Shows--Air Game Is Stressed. Three Hurt in Practice. Watch Drill From Stands. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/a-son-born-to-june-walker.html | A Son Born to June Walker. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/findings-of-higgins-filed-with-seabury-commissioner-yielded-reports.html | FINDINGS OF HIGGINS FILED WITH SEABURY; Commissioner Yielded Reports on Standards Board and Dock Department | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/clergyman-halts-own-salary-of-5000-lutheran-synod-secretary-shares.html | CLERGYMAN HALTS OWN SALARY OF $5,000; Lutheran Synod Secretary Shares in Effort to Meet Economic Depression. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/will-seek-oil-plan-for-unit-operation-petroleum-institutes-head.html | WILL SEEK OIL PLAN FOR UNIT OPERATION; Petroleum Institute's Head Chooses Eleven Members to Figure Pool Ratios. HAVE 60 DAYS TO REPORT Object Is to Prevent Rush to Drill in New Areas, Which Is Said to Harm the Industry. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/to-spur-our-speed-fliers-shriners-in-ohio-form-16000000-body-to.html | TO SPUR OUR SPEED FLIERS.; Shriners in Ohio Form $16,000,000 Body to Restore Supremacy. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/labor-in-industry-fell-27-in-month-payroll-average-however-declined.html | LABOR IN INDUSTRY FELL 2.7% IN MONTH; Payroll Average, However, Declined Only 0.9 Per Centin October. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/wheat-sent-higher-by-steady-buying-traders-cautious-in-face-of.html | WHEAT SENT HIGHER BY STEADY BUYING; Traders Cautious in Face of Bullish News-- Speculative Interest Decreases. UPTURNS 1 TO 1 CENTS Corn Rises 7/8 to 1c, With a Strong Cash Demand in the West-- Oats and Rye Advance. Large Flour Sales to East. Good Cash Demand for Corn. | True | Special to The New York Times. | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/jc-obrien-dies-noted-prosecutor-chicago-criminal-lawyer-is-the.html | J.C. O'BRIEN DIES; NOTED PROSECUTOR; Chicago Criminal Lawyer Is the Victim of a Stroke at Age of 58 Years. CAUSES EIGHTEEN HANGINGS Many Life Sentences to Credit of One of Cook County's Most Colorful Prosecutors. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/cottonbuying-rush-begun-by-japanese-firms-get-80-or-90-of-every-100.html | COTTON-BUYING RUSH BEGUN BY JAPANESE; Firms Get 80 or 90 of Every 100 Bales Sold in Texas and Oklahoma. PREMIUMS OF $1.25 PAID Cotton Men Point Out That Product Is a Basic Ingredient In Most High Explosives. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/miss-coe-wins-at-golf-triumphs-with-score-of-1-up-in-silver-foils.html | MISS COE WINS AT GOLF.; Triumphs With Score of 1 Up in Silver Foils at Pinehurst. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/reject-birth-control-study.html | Reject Birth Control Study. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/long-practice-ends-hard-work-at-lehigh-entire-squad-in-excellent.html | LONG PRACTICE ENDS HARD WORK AT LEHIGH; Entire Squad in Excellent Physical Condition to Face Lafayette Tomorrow. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/4250-paid-at-sale-for-washingtoniana-extraillustrated-first-edition.html | $4,250 PAID AT SALE FOR WASHINGTONIANA; Extra-Illustrated First Edition of Irving's Life of President Is Bought by Agent. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/report-slowing-up-of-trade-decline-statisticians-give-figures-for.html | REPORT SLOWING UP OF TRADE DECLINE; Statisticians Give Figures for October Showing Decrease at Retarded Rate. SEE GAIN IN NEAR FUTURE Seasonal Advances Are Noted in Distribution of Freight and In Retail Trade. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/radio-program-listed-broadcasts-for-tomorrows-football-games-are.html | RADIO PROGRAM LISTED.; Broadcasts for Tomorrow's Football Games Are Announced. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/navy-orders-93-new-planes.html | Navy Orders 93 New Planes. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/uruguay-joins-columbus-project.html | Uruguay Joins Columbus Project. | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/yale-starts-work-on-new-athletic-fields-100000-project-to-keep-100.html | Yale Starts Work on New Athletic Fields; $100,000 Project to Keep 100 Men Employed | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/sports-of-the-times-light-drill-for-the-big-games-behind-the-line.html | Sports of the Times; Light Drill for the Big Games Behind the Line of Scrimmage. On the Opposite Side. In the Trenches. In the Balance. | True | By John Kieran. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/pyle-yacht-is-safe-in-spanish-harbor-eight-days-overdue-at-lisbon.html | PYLE YACHT IS SAFE IN SPANISH HARBOR; Eight Days Overdue at Lisbon, Connecticut Craft Is Forced Into Bilbao by Storm. 'ALL WELL,' 4 ON BOAT SAY Wife of Owner Sends Cablegram to Her Father Here-- Pyle Tells of Fighting Pounding Seas. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/robot-flies-big-plane.html | Robot Flies Big Plane. | True | Special to The New York Times. | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/say-he-set-1000000-fires-police-charge-suspect-in-syosset-admits.html | SAY HE SET $1,000,000 FIRES; Police Charge Suspect In Syosset Admits Nine Arson Cases. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/eight-nj-golfers-kept-club-crowns-many-newcomers-attained-title.html | EIGHT N.J. GOLFERS KEPT CLUB CROWNS; Many Newcomers Attained Title Rank, Review of the 1931 Campaign Shows. LEADING AMATEURS LISTED Anderson, Lansdell and Mayer Among Those Eligible for National Tourney In Florida. Stars Who Kept Crowns. Several Had Hard Tasks. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/upstate-turkey-sales-below-1930.html | Up-State Turkey Sales Below 1930. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/usga-meeting-ends-ball-issue-taken-up-announcement-that-the-balloon.html | U.S.G.A. MEETING ENDS; BALL ISSUE TAKEN UP; Announcement That the Balloon Sphere Will Be Discarded Is Expected Today. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/cuban-druggists-appeal-ask-government-to-grant-years-moratorium-on.html | CUBAN DRUGGISTS APPEAL.; Ask Government to Grant Year's Moratorium on Debt to Importers. | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/we-discussed-state-finances.html | WE DISCUSSED STATE FINANCES." | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/british-apple-imports-are-heavy.html | British Apple Imports Are Heavy. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/rangers-set-back-bruins-by-2-to-1-triumph-over-boston-six-for-first.html | RANGERS SET BACK BRUINS BY 2 TO 1; Triumph Over Boston Six for First Time Since 1928 as 12,000 in Garden Look On. BILL COOK DECIDES GAME Scores Both Goals for the Victors and Helps Repel Vigorous Rally -- Touhey Tallies for Losers. Few Dull Moments in Game. Alec Cook Opposes Brothers. | True | By Joseph C. Nichols. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/ft-bonham-heads-tennessee-society-elected-to-succeed-gw-ochs.html | F.T. BONHAM HEADS TENNESSEE SOCIETY; Elected to Succeed G.W. Ochs Oakes-- Tribute is Paid to Late President. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/average-volume-of-reserve-bank-credit-shows-a-drop-in-week-ended.html | Average Volume of Reserve Bank Credit Shows a Drop in Week Ended Nov. 18 | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/child-who-swallowed-fuse-dies.html | Child Who Swallowed Fuse Dies. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/fire-department.html | Fire Department. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/to-survey-cuban-schools-two-american-experts-retained-to-recommend.html | TO SURVEY CUBAN SCHOOLS; Two American Experts Retained to Recommend Reforms. | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/we-have-changed-all-that.html | WE HAVE CHANGED ALL THAT." | True | | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/washington-still-gloomy-dawes-in-paris-confers-by-telephone-with.html | WASHINGTON STILL GLOOMY; Dawes, in Paris, Confers by Telephone With the Secretary of State. COURSE NOT YET OUTLINED Envoy Is Expected to Sit With League Council if Kellogg Pact Is Invoked. DEBUCHI PLEDGES RETREAT But He Adds the Qualification "if There Are No Untoward Developments." Stimson Denies Preparing Note. Castle Declines to Discuss Issue. Japanese Settle Down in Tsitsihar, With All Their Present Objectives Gained Japanese Expected to Remain. Envoy Blames General Ma. Embassy Explains Cotton Buying. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/aerial-police-union-proposed-in-france-senator-de-jouvenel-would.html | AERIAL POLICE UNION PROPOSED IN FRANCE; Senator de Jouvenel Would Aid League by an International Force in Times of Crisis. MUTUAL HELP ADVOCATED Only Moral Support Asked From the United States and Other Nations Too Far From Geneva. Washington Cool to Plan. | True | By Jules Sauerwein, Special Cable To the New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/holy-cross-loses-cavalieri.html | Holy Cross Loses Cavalieri. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/cottons-comedy-again-postponed.html | Cotton's Comedy Again Postponed. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/will-seek-reforms-in-picking-judges-city-club-calls-nomination-of.html | WILL SEEK REFORMS IN PICKING JUDGES; City Club Calls Nomination of McCooey Jr. in Bench Deal Affront to Community. BERRY PLAN IS PRAISED Release of City Funds to Create Employment Is Urged in Annual Report. SUBWAY DELAY ASSAILED Eighth Av. Line Should Be Run as an Extension of the B.M.T., Truntees Declare. Election of McCooey Jr. Scored. Want B.M.T. to Run Subway. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/defense-on-passes-perfected-by-army-tactics-stressed-in-long.html | DEFENSE ON PASSES PERFECTED BY ARMY; Tactics Stressed in Long Scrimmage--Wing Posts Bolsteredby King's Return. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/bank-of-england-increases-reserve-ratio-rises-to-3557-from-3144-in.html | BANK OF ENGLAND INCREASES RESERVE; Ratio Rises to 35.57% From 31.44% in Two Weeks-- Circulation Down. GOLD STOCKS SAG 66,000 Public Deposits Grow While Others Shrink--Government Securities Are Reduced. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/miss-mills-bride-of-ap-taliaferro-the-rev-dr-harry-emerson-fosdick.html | MISS MILLS BRIDE OF A.P. TALIAFERRO; The Rev. Dr. Harry Emerson Fosdick Performs the Ceremony at the Barclay.SISTER IS ONLY ATTENDANTMr. Taliaferro Is Chief of AirportSection of Aeronautics Branchof Commerce Department. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/seibold-undergoes-operation.html | Seibold Undergoes Operation. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/mrs-hodder-dead-prison-reformer-superintendent-of-bay-state.html | MRS. HODDER DEAD; PRISON REFORMER; Superintendent of Bay State Reformatory for Women for Last 20 Years. HONORED BY 2 PRESIDENTS Prisoners Sent to Institutions "to Use Their Time, Not to Serve It," Was Her Theory. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/trust-converting-units-north-american-shares-making-drive-to.html | TRUST CONVERTING UNITS.; North American Shares Making Drive to Exchange Original Series. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/walker-trip-called-a-hippodrome-stunt-san-francisco-chronicle-says.html | WALKER TRIP CALLED A 'HIPPODROME' STUNT; San Francisco Chronicle Says He Is Meddling in a Case That Has Given Enough Trouble. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/stewart-opens-campaign-democratic-choice-for-jersey-seat-in.html | STEWART OPENS CAMPAIGN.; Democratic Choice for Jersey Seat In Congress Asks Dry Law Repeal. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/gov-ely-demands-aid-for-workers-he-urges-the-creation-of-a-new.html | GOV. ELY DEMANDS AID FOR WORKERS; He Urges the Creation of a New England Commission to Promote Their Interests. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/would-raise-dutch-tariff-second-chambers-increase-expected-to-be.html | WOULD RAISE DUTCH TARIFF; Second Chamber's Increase Expected to Be Approved by Upper House. | True | Wireless to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/adams-asks-that-all-navy-men-give-three-days-pay-for-idle.html | Adams Asks That All Navy Men Give Three Days' Pay for Idle | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/4000000-bank-deposits-in-month.html | $4,000,000 Bank Deposits in Month | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/deposits-of-ewald-and-aides-traced-bank-records-used-to-show.html | DEPOSITS OF EWALD AND AIDES TRACED; Bank Records Used to Show Defendants Illegally Shared Mine Stock Commissions. WITNESS ACCUSES SCHIRP Says Defendant Called Methods of Company Unethical but Not Unlawful. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/sen-couzenss-father-weds-in-california-james-j-couzens-83-marries.html | SEN. COUZENS'S FATHER WEDS IN CALIFORNIA; James J. Couzens, 83, Marries Mrs. Anne Cason, 67, After Acquaintance of 8 Months. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/mr-rogers-thoughts-political-as-he-flies-into-a-snowstorm.html | Mr. Rogers' Thoughts Political As He Flies Into a Snowstorm | True | WILL ROGERS. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/sir-arthur-buckham-on-way-here.html | Sir Arthur Buckham on Way Here. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/westchester-items-homestead-passes-from-family-after-75year.html | WESTCHESTER ITEMS.; Homestead Passes From Family After 75-Year Ownership. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/new-manchurian-strife-ma-reported-gathering-his-shattered-forces.html | NEW MANCHURIAN STRIFE; Ma Reported Gathering His Shattered Forces North of Tsitsihar. CHANG CHING-HUI IN OFFICE Japanese Planes Are Reported to Have Killed 3,000 Chinese by Bombing at Hailun. CHIANG TO TAKE COMMAND Nanking Leader Says He Will Go North to Direct Troops-- Chang Offers More Aid. Battlefield Still in Confusion. Japanese at Limit of Advance. JAPANESE INSTALL ALLY IN TSITSIHAR Japanese Report on Advance. Planes Bomb Chinese at Hailun. Hears Ma Plans New Regime. Tsitsihar Bombardment Reported. | True | By Hallett Abend. Wireless To the New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/home-bonds-drop-on-stock-exchange-many-corporation-securities-touch.html | HOME BONDS DROP ON STOCK EXCHANGE; Many Corporation Securities Touch Lowest Prices Recorded This Year.RAIL ISSUES HARDEST HIT German Loans Rally Moderately in Foreign List-- Federal GroupOff Slightly. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/loucheur-reported-very-ill-in-paris.html | Loucheur Reported Very Ill in Paris. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/only-250-now-liquid-of-rothstein-million-so-his-brother-says-in.html | ONLY $250 NOW LIQUID OF ROTHSTEIN MILLION; So His Brother Says in Petition to Delay Payment of $2,076 Debt to Samuel Golden. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/hides.html | HIDES. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/so-california-quits-train-drills-in-rain-2000-hail-the-squad-on-way.html | So. California Quits Train, Drills in Rain; 2,000 Hail the Squad on Way to Notre Dame | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/mrs-bennett-appeals-on-income-tax.html | Mrs. Bennett Appeals on Income Tax | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/2079-miles-of-china-railroads-now-in-japanese-possession.html | 2,079 Miles of China Railroads Now in Japanese Possession | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/wing-pleads-guilty-in-1918-bank-killing-aid-of-hamby-in-brooklyn.html | WING PLEADS GUILTY IN 1918 BANK KILLING; Aid of Hamby in Brooklyn Bank Robbery to Be Sentenced for Manslaughter. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/briand-to-resign-paris-rumors-say-foreign-minister-is-absent-from.html | BRIAND TO RESIGN, PARIS RUMORS SAY; Foreign Minister Is Absent From Debate in Chamber on Relations Abroad. CABINET FALL PREDICTED Many Prophets Limit Its Life to Two Weeks as Attacks on Premier Laval Continue. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/title-run-at-inwood-hill-park.html | Title Run at Inwood Hill Park. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/rogers-going-to-orient-actorhumorist-will-see-things-in-japan-at.html | ROGERS GOING TO ORIENT.; Actor-Humorist Will See Things in Japan at First Hand. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/tennis-tourney-planned-indoor-play-would-involve-france-england-and.html | TENNIS TOURNEY PLANNED.; Indoor Play Would Involve France, England and United States. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/selective-nullification-dr-rusbys-advice-evokes-comment-that.html | SELECTIVE NULLIFICATION.; Dr. Rusby's Advice Evokes Comment That Appears to Be Ironical. Archbishop Hanna. Avoiding Peaceful Decisions. | True | CATHERINE B. ELY.RICHARD M. TOBIN.R.W.G.W. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/kashdan-sails-dec-16-to-play-in-english-chess-tourney.html | Kashdan Sails Dec. 16 to Play In English Chess Tourney | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/sign-contract-for-port-colombian-minister-and-delaware-corporation.html | SIGN CONTRACT FOR PORT.; Colombian Minister and Delaware Corporation Conclude Deal. | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/harvard-finishes-hardwork-for-yale-three-varsity-elevens-polish.html | HARVARD FINISHES HARDWORK FOR YALE; Three Varsity Elevens Polish Attack and Defense in Hour's Session at Cambridge. ENTIRE SQUAD IS ON EDGE Wood and Other Regulars Will Start --Drill on Signals Scheduled for Eleven Today. Backs Active All Fall. Burn the Tackling Dummies. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/near-east-school-opened-in-greece.html | Near East School Opened in Greece. | True | Wireless to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/letter-by-lincoln-discovered-in-italy-president-envisaged-rome-as.html | LETTER BY LINCOLN DISCOVERED IN ITALY; President Envisaged Rome as Capital of United States of Europe, Writing in 1853. FAVORED A UNITED NATION Held Corsica, Sicily and Sardinia Should Be Included--Thesis Likened to Muasolini's Aims. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/balkan-nations-take-currency-reprisals-hungary-plans-to-seize-sums.html | BALKAN NATIONS TAKE CURRENCY REPRISALS; Hungary Plans to Seize Sums Due to Foreign Residents-- Yugoslavia Ties Up Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/dean-gauss-says-athletes-are-subsidized-by-the-alumni-in-virtually.html | Dean Gauss Says Athletes Are Subsidized By the Alumni in Virtually Every College; TEAMS SUBSIDIZED, SAYS DEAN GAUSS | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/debutante-party-for-miss-rodger-mr-and-mrs-robert-w-aldrich-rodger.html | DEBUTANTE PARTY FOR MISS RODGER; Mr. and Mrs. Robert W. Aldrich Rodger Give a Tea Dance at Home for Their Daughter. RECEIVING LINE IS LARGE Several Girls Assist the Debutante --Many Women Are in Charge of the Tea Tables. Luncheon for Virginia Gordon. Yolanda Benjamin Introduced. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/davison-ducks-go-to-needy.html | Davison Ducks Go to Needy. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/rome-sees-benefits-in-future-harmony-grandis-conversations-here-are.html | ROME SEES BENEFITS IN FUTURE HARMONY; Grandi's Conversations Here Are Viewed as Basis for Major Collaboration. SINGLE ISSUES LESS VITAL Importance of Visit Has Been in Recording of Unity of ItaloAmerican Aims, Papers Say. Four Aspects Are Stressed. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/on-college-gridirons-hold-a-high-position-crickard-tosses-to-wood-a.html | On College Gridirons; Hold a High Position. Crickard Tosses to Wood. Another Problem for Yale. Malin's Loss a Blow. | True | By Allison Danzig. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/cowhig-displaces-pepper-at-fordham-sophomore-reserve-is-chosen-to.html | COWHIG DISPLACES PEPPER AT FORDHAM; Sophomore Reserve Is Chosen to Start at Right Halfback Against Bucknell. MAROON ENDS HARD WORK Drills for Three Hours on Old and New Plays for Final Game of Campaign Tomorrow. Expected to Prove Asset. Danowski at Fullback. HINKLE LIKELY TO START. Bucknell Back Is in Uniform as Passing Drill Is Staged. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/kills-brother-in-hunting-mishap.html | Kills Brother In Hunting Mishap. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/mellon-tax-advice-awaited-by-hoover-president-has-not-formed.html | MELLON TAX ADVICE AWAITED BY HOOVER; President Has Not Formed Program, Planning to Write That Part of Message Next Week. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/cord-resumes-presidency-announces-his-return-as-head-of-auburn.html | CORD RESUMES PRESIDENCY; Announces His Return as Head of Auburn Automobile Company. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/archbishop-hanna-gets-jewish-medal-catholic-honored-for-promoting.html | ARCHBISHOP HANNA GETS JEWISH MEDAL; Catholic Honored for Promoting Better Understanding Between the Christian and Jew. HOOVER SENDS GREETINGS Congratulates Recipient, San Francisco Prelate, and American Hebrew Committee Making Award. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/irakil-orbeliani-pianist-reappears.html | Irakil Orbeliani, Pianist, Reappears. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/roosevelt-begins-rest-at-springs-governor-will-take-up-state.html | ROOSEVELT BEGINS REST AT SPRINGS; Governor Will Take Up State Program Later and Will Try to Stay Secluded. MEETS HARRISON ON TRAIN Senator Said to Have Told of Presidential Movement's Progress in the South. | True | From a Staff Correspondent. Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/fifteen-games-listed-springfield-five-to-play-nine-contests-away.html | FIFTEEN GAMES LISTED.; Springfield Five to Play Nine Contests Away From Home. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/am-hirsh-made-kentucky-colonel.html | A.M. Hirsh Made Kentucky Colonel | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/skyscraper-of-sea-rises-at-clydebank-grayhaired-shipwrights-toil.html | SKYSCRAPER OF SEA RISES AT CLYDEBANK; Gray-Haired Shipwrights Toil Day and Night on the Massive Cunard 534. COULD "DROP BREMEN IN" Vessel Has Light Plant Sufficient for Town of 150,000--They'll "Blow Her a Kiss" In May. | True | By W.f. Leysmith. Special Cable To the New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/mexican-nine-wins-from-dallas-8-to-7-triumph-gives-aztecas-team-the.html | MEXICAN NINE WINS FROM DALLAS, 8 TO 7; Triumph Gives Aztecas Team the Series, 5 Victories to 2 Defeats and 1 Tie. | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/murder-alibi-of-aide-of-coll-is-attacked-dining-car-stub-identified.html | MURDER ALIBI OF AIDE OF COLL IS ATTACKED; Dining Car Stub Identified by Detective and Railroad Men at Odierno Trial. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/dividends-reduced-by-two-railroads-atlantic-coast-line-votes-2.html | DIVIDENDS REDUCED BY TWO RAILROADS; Atlantic Coast Line Votes $2 Semi-Annual, Against $3.50 in First Half Year. | True | | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/clergy-fail-to-halt-sunday-benefits-shows-to-raise-funds-for-the.html | CLERGY FAIL TO HALT SUNDAY BENEFITS; Shows to Raise Funds for the Jobless Will Go On, Gibson Aides Declare. NEW PROTESTS ARE FILED Official of Lord's Day Alliance Quotes Penal Law in Warning to Emergency Committee. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/additional-contributions-for-the-unemployed-reported-by-the.html | Additional Contributions for the Unemployed Reported by the Emergency Relief Committee | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/olvany-firms-books-destroyed-in-1928-donnelly-testifies-tells-of.html | OLVANY FIRM'S BOOKS DESTROYED IN 1928, DONNELLY TESTIFIES; TELLS OF DESTROYED RECORDS | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/new-brokerage-houses.html | NEW BROKERAGE HOUSES. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/providence-six-in-tie-opens-home-season-by-engaging-in-44-battle.html | PROVIDENCE SIX IN TIE.; Opens Home Season by Engaging In 4-4 Battle With Springfield. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/refuses-to-reinstate-teacher.html | Refuses to Reinstate Teacher. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/leasehold-deals-feature-trading-rental-of-private-garage-on-park.html | LEASEHOLD DEALS FEATURE TRADING; Rental of Private Garage on Park Avenue Corner Included in New Contracts. MORTGAGE MONEY AMPLE Scattered Property Transactions in the Bronx and Brooklyn Are Reported by Brokers. Rentals Shown by Contracts Filed. Transactions in the Bronx. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/pro-football-stars-selected-as-officials-for-schoolboy-benefit-twin.html | Pro Football Stars Selected as Officials For Schoolboy Benefit Twin Bill Tomorrow | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/pershing-is-in-hospital-general-is-recovering-from-cold-portrait.html | PERSHING IS IN HOSPITAL; General Is Recovering From Cold-- Portrait Sitting Expected. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/text-of-statement-by-stimson-and-grandi-concerning-conversations.html | Text of Statement by Stimson and Grandi Concerning Conversations With Hoover | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/the-play-legend-of-florence-nightingale-minor-disturbance.html | THE PLAY; Legend of Florence Nightingale. Minor Disturbance. | True | By J. Brooks Atkinson. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/railroad-earnings-carriers-make-reports-on-their-incomes-over.html | RAILROAD EARNINGS.; Carriers Make Reports on Their Incomes Over Various Periods. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/ca-hartnett-improving.html | C.A. Hartnett Improving. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/congressmen-finish-tax-study-in-canada-ag-penny-tells-them-in.html | CONGRESSMEN FINISH TAX STUDY IN CANADA; A.G. Penny Tells Them in Quebec That Province Is for Caution on St. Lawrence Project. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/miss-morrow-gives-5000-sends-check-to-aid-unemployment-relief-in.html | MISS MORROW GIVES $5,000.; Sends Check to Aid Unemployment Relief in Englewood, N.J. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/colleague-succeeds-ma-chang-chinghui-new-tsitsihar-ruler-acted-for.html | COLLEAGUE SUCCEEDS MA; Chang Ching-hui, New Tsitsihar Ruler, Acted for General in Harbin. | True | | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/15000-see-londos-score-in-toronto-titleholder-pins-garibaldi-in.html | 15,000 SEE LONDOS SCORE IN TORONTO; Titleholder Pins Garibaldi in 1:05:17 After Grueling Struggle on Mat. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/france-to-develop-colonial-el-dorado-inini-vast-jungle-area-created.html | FRANCE TO DEVELOP COLONIAL EL DORADO; Inini, Vast Jungle Area Created by Decree Dividing Guiana, Is Rich in Gold and Silver. OTHER MINERALS ABOUND Trade to Follow Flag, With Colonial Troops Pushing Into Forests-- Annamite Laborers Imported. | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/chile-considering-russian-oil-trade-soviet-proposal-calls-for-an.html | CHILE CONSIDERING. RUSSIAN OIL TRADE; Soviet Proposal Calls for an Exchange of Nitrates, Soda and Cooper. | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/a-daughter-to-mrs-am-davies.html | A Daughter to Mrs. A.M. Davies. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/inspect-edison-park-site-today.html | Inspect Edison Park Site Today. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/plans-more-staten-island-units.html | Plans More Staten Island Units. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/investment-trust-insuranshares-corporation-of-delaware.html | INVESTMENT TRUST.; Insuranshares Corporation of Delaware | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/logan-manhattan-injured-in-drill-firststring-reserve-hurt-in-line.html | LOGAN, MANHATTAN, INJURED IN DRILL; First-String Reserve Hurt in Line Scrimmage-- Ashkar to See Action at Guard. SQUAD IN HARD SESSION Fundamentals Stressed as Backs, Ends and Linemen Are Given Individual Instruction. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/new-business-low-made-last-month-but-statisticians-conference.html | NEW BUSINESS LOW MADE LAST MONTH; But Statisticians' Conference Reports Rate of Decrease Became Smaller. PRODUCTION SLACKENED Seasonal Gains Were Approximated In Retail Trade-- Failures Ran Above Usual Increase. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/duke-to-bring-suit-for-divorce-in-cuba-duke-of-manchester-hopes-for.html | DUKE TO BRING SUIT FOR DIVORCE IN CUBA; Duke of Manchester Hopes for Decree Before That Granted to Wife Becomes Final. DUCHESS AMERICAN-BORN Daughter of Eugene Zimmerman, Cincinnati Multi-Millionaire, in Runaway Marriage In 1901. | True | Wireless to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/canadas-exports-fall-united-kingdom-and-us-share-almost-equally-in.html | CANADA'S EXPORTS FALL.; United Kingdom and U.S. Share Almost Equally in October Total. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/sports-today.html | Sports Today | True | | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/curb-prices-down-in-slow-dealings-nearly-all-active-issues-close.html | CURB PRICES DOWN IN SLOW DEALINGS; Nearly All Active Issues Close With Fractional Losses for the Day. FOREIGN LOANS ARE WEAK Some in the German List Move Against Trend--Domestic Bonds Decline. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/light-rate-in-bronx-to-be-cut-20-soon-maltbie-announces-reduction.html | LIGHT RATE IN BRONX TO BE CUT 20% SOON; Maltbie Announces Reduction Is Contingent Upon Transfer of Parf of Distribution System. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/women-and-children-fed-at-hutton-depot-malrooney-welcomes-them-at.html | WOMEN AND CHILDREN FED AT HUTTON DEPOT; Malrooney Welcomes Them at Opening of Spacious Tenth Avenue Dining Hall. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/earmarks-lifted-gold-stocks-rise-total-in-country-is-increased.html | EARMARKS LIFTED; GOLD STOCKS RISE; Total in Country Is Increased $500,000 for the Day and $8,508,000 for Week. DOLLAR EXCHANGE STRONG Sterling Declines, While Franc, Lira and Swiss Franc Are Unchanged -- Scandinavians Even at 20.50c. CIRCULATION DROPS AGAIN. Reserve System Shows Further Recovery From Gold Drain. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/to-honor-2-debutantes-parents-to-entertain-jointly-for-misses.html | TO HONOR 2 DEBUTANTES.; Parents to Entertain Jointly for Misses Fouilhoux and Dickerman. Dance for the Misses MacManus. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/15000-adults-attend-day-schools-in-state-regents-amend-rules-to.html | 15,000 ADULTS ATTEND DAY SCHOOLS IN STATE; Regents Amend Rules to Open Continuation and Vocational Institutions to Them. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/colgate-uses-aerials-shows-strength-in-passing-attack-and-also.html | COLGATE USES AERIALS.; Shows Strength In Passing Attack and Also Bolsters Defense. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/new-repertory-theatre-white-plains-company-to-open-with-cherry.html | NEW REPERTORY THEATRE.; White Plains Company to Open With "Cherry Orchard" on Dec. 7. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/harvards-eleven-lists-eight-games-buffalo-to-be-met-in-opener-is.html | HARVARD'S ELEVEN LISTS EIGHT GAMES; Buffalo, to Be Met in Opener, Is Added as Full Program Is Announced for 1932. POLO, FENCING DATES SET Varsity, Jayvee, Freshman Trios to Be Busy--Changes Are Made in Other Sports Schedules. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/auction-of-paul-jones-relics-fails-to-bring-400-in-london.html | Auction of Paul Jones Relics Fails to Bring $400 in London | True | Wireless to THE NEW YORK TIMES. | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/jersey-properties-attract-buyers-sixstory-office-building-in-union.html | JERSEY PROPERTIES ATTRACT BUYERS; Six-Story Office Building in Union City Is Acquired by Crosstown Association. HOBOKEN FLAT CONVEYED Houses in Jersey City, Kearny, Tenafly, Bogota and Elsewhere Pass to New Ownership. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/police-department.html | Police Department. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/bank-advertising-in-papers-urged-trust-conference-of-new-jersey.html | BANK ADVERTISING IN PAPERS URGED; Trust Conference of New Jersey Association Hears Business Recommendations. CARELESS SALES ASSAILED Avoidance of Failures Remarked Upon by L.G. McDougall at Session at Camden. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/hewitt-columbia-not-to-start-game-injured-captain-is-likely-to-face.html | HEWITT, COLUMBIA, NOT TO START GAME; Injured Captain Is Likely to Face Syracuse Only for Brief Period Tomorrow. MONTGOMERY NAMED PILOT Will Be at Quarterback in Place of Veteran Star--Defense Against Orange Plays Stressed. Colombians Deeply Affected. Coaches Carry Ball. Cramer Also Is Out. | True | Times Wide World Photo. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/adopt-6point-plan-for-coal-industry-conferees-at-final-pittsburgh.html | ADOPT 6-POINT PLAN FOR COAL INDUSTRY; Conferees at Final Pittsburgh Session Offer Stabilizing Program to Governors.ASK INTERSTATE COMPACTWith Trust Law Modified for'Public Utility,' Output Quotasand Prices Would Be Fixed. Urgency for Research Stressed. 'Day and Night Work for Miners." Centring on Chemical Products. | True | By Louis Stark. Special To the New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/boy-printers-make-hoover-book-swap-bub-and-bill-marsh-swing-deal.html | BOY PRINTERS MAKE HOOVER BOOK SWAP; Bub and Bill Marsh Swing Deal With Publishers for Copies of 'A Boyhood in Iowa.' GIVE THEIR OWN PRODUCT Brothers Who Published a Life of President Enter Flotion and Magazine Field. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/officer-killed-in-hawaii-body-of-lieutenant-clapper-found-horse.html | OFFICER KILLED IN HAWAII; Body of Lieutenant Clapper Found --Horse Fell Over Cliff Is Belief. | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/fire-destroys-the-liner-bermuda-at-belfast-ship-was-being-rebuilt.html | Fire Destroys the Liner Bermuda at Belfast; Ship Was Being Rebuilt After Blaze in June | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/us-army-jumpers-get-perfect-score-show-girl-and-tan-bark-lead-field.html | U.S. ARMY JUMPERS GET PERFECT SCORE; Show Girl and Tan Bark Lead Field in Individual Test at Canadian Show. NOBILI OF FRANCE IS THIRD Rides Tonkin to Place Ahead of Lieut. Raguse on Ugly--Whispering Wind Saddle Victor. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/trust-law-changes-urged-upon-grocers-hi-harriman-also-tells-meeting.html | TRUST LAW CHANGES URGED UPON GROCERS; H.I. Harriman Also Tells Meeting Economic Council Is Needed to Stabilize Business. | True | | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/federal-reserve-bank-statements-new-york-city-reporting-member-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York City Reporting Member Banks Twelve Federal Reserve Banks Combined Individual Reserve Banks | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/art-fitschs-work-in-three-fields-old-masters-on-view-ainslie.html | ART; Fitsch's Work in Three Fields. Old Masters on View. Ainslie Galleries in New Home. Two American Shows Open. At the New Art Circle. A Colorful Show. | True | By Edward Alden Jewell. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/1-extra-dividend-voted-by-loews-usual-additional-payment-is.html | $1 EXTRA DIVIDEND VOTED BY LOEWS; Usual Additional Payment Is Declared With Regular Quarterly of 75 Cents.CHANGE IN DIRECTORATEThree Representatives of Film Securities Elected--Cuts in Bonuses of Officers Suggested. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/bishop-blesses-altar-at-governors-island-new-memorial-altar-is.html | BISHOP BLESSES ALTAR AT GOVERNORS ISLAND; NEW MEMORIAL ALTAR IS DEDICATED ON GOVERNORS ISLAND. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/yale-alumni-lose-control-of-sports-university-officers-take-rule-in.html | YALE ALUMNI LOSE CONTROL OF SPORTS; University Officers Take Rule in Drastic Change Angell Will Announce Today. APPROVED BY GRADUATES Aim Is to Promote Intramural Games Under House Plan--8 Faculty Members on New Board of 12. Responsibility Is Centralized. Same Student Representation. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/national-academy-gives-art-prizes-4000-in-awards-are-made-to.html | NATIONAL ACADEMY GIVES ART PRIZES; $4,000 in Awards Are Made to Exhibitors in Winter Show Opening Here Tonight. H.W. WATROUS GETS $500 His Painting Wins Carnegie Gift --Julia A. Shaw Sculpture Award to Gertrude K. Lathrop. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/checks-faithfull-case-in-boston.html | Checks Faithfull Case in Boston. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/planes-bomb-chinese.html | Planes Bomb Chinese. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/mexican-flier-asks-school-permit.html | Mexican Flier Asks School Permit. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/police-curbed-gangs-garment-men-say-labor-leaders-and-manufacturers.html | POLICE CURBED GANGS, GARMENT MEN SAY; Labor Leaders and Manufacturers Thank Walker and Mulrooney for Thwarting Racketeers. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/colby-urges-action-to-halt-tax-climb-united-effort-needed-to-end.html | COLBY URGES ACTION TO HALT TAX CLIMB; United Effort Needed to End Irrational Advances, He TellsRotarians. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/rubber.html | RUBBER. | True | | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/yale-in-drizzle-tests-its-kicking-intensive-session-for-backs-and-a.html | YALE, IN DRIZZLE, TESTS ITS KICKING; Intensive Session for Backs and a Signal Rehearsal End Home Practice. 44 WILL GO TO CAMBRIDGE Booth, Free of Limp, to Start in Game Against Harvard--No LastMinute Shifts Planned. Booth's Injury Healed. Trip to Theatre Planned. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/northwestern-off-for-iowa-battle-contingent-of-35-making-the.html | NORTHWESTERN OFF FOR IOWA BATTLE; Contingent of 35 Making the Trip--Regulars Slated to See Action Tomorrow. OHIO STATE ENDS DRILLS Crowd of 35,000 Expected at Game With Illinois--News From Other Big Ten Camps. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/salvation-army-men-to-aid-exconvicts-on-devils-isle.html | Salvation Army Men to Aid Ex-Convicts on Devil's Isle | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/washington-banker-leaps-to-his-death-ej-mcquade-of-liberty-national.html | WASHINGTON BANKER LEAPS TO HIS DEATH; E.J. McQuade of Liberty National Jumps From Tower in Baltimore After Visit Here. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/a-federal-viewpoint.html | A FEDERAL VIEWPOINT. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/5day-week-urged-by-labor-as-job-aid-frayne-and-ohanlon-oppose.html | 5-DAY WEEK URGED BY LABOR AS JOB AID; Frayne and O'Hanlon Oppose Compulsory Insurance at Legislative Inquiry. SAY UNIONS SEEK STABILITY State and Nation Asked to Lead Way in Adopting Short Hours--2.75 Beer Proposed as Remedy. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/haines-is-victor-in-5game-battle-beats-larigan-157-151-815-1417.html | HAINES IS VICTOR IN 5-GAME BATTLE; Beats Larigan, 15-7, 15-1, 8-15, 14-17, 17-14, to Gain Final in Harvard Club Squash. WOLF SCORES OVER RYAN National Champion Wins, 15-4, 15-2, 15-5, In Other Semi-Final-- Will Engage Halnes on Monday. Larigan Takes Fourth Game. Ryan's Attack Checked. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/to-speed-red-cross-drive-chapter-here-acts-as-rollcall-lags-in.html | TO SPEED RED CROSS DRIVE; Chapter Here Acts as Roll-Call Lags in First Week. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/courses-selected-for-olympic-tests-crew-trials-will-be-staged-on.html | COURSES SELECTED FOR OLYMPIC TESTS; Crew Trials Will Be Staged on Lake Quinsigamond in Worcester and on Schuylkill. MAGRATH NAMED CHAIRMAN Will Make Arrangements for Eight-Oared Contests--Farley and Burke to Be Referees. Stevenson on Committee. Trials at Worcester in 1920. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/bo-suns-mate-reenlists-at-72-the-navys-oldest-active-man.html | 'Bo' suns' Mate Re-enlists at 72; The Navy's Oldest Active Man | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/bolivian-trade-favorable-exports-exceed-imports-by-1684-per.html | BOLIVIAN TRADE FAVORABLE; Exports Exceed Imports by 16.84 Per Cent--Mining Boom Foreseen. | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/letters-to-the-editor-rail-rates-in-new-jersey-traffic-committee.html | Letters to the Editor; RAIL RATES IN NEW JERSEY. Traffic Committee Head Gives Reasons for Suspension. MORE RURAL VOTES NEEDED This City Requires Only 90,222 to Elect a Member of Congress. THE INCONSISTENT WETS. Their Arguments Leave an Apparent Dry Wholly Unconvinced. Great News From Suffolk. | True | MILTON P. BAUMAN.LAFAYETTE B. GLEASON.NEWTON B. HOBART.O.B. BRIGGS | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/article-2-no-title-miss-ross-of-ascham-school-stars-in-field-hockey.html | Article 2 -- No Title; Miss Ross of Ascham School Stars In Field Hockey Match. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/washington-pleased-by-german-request-sees-application-to-basle-aid.html | WASHINGTON PLEASED BY GERMAN REQUEST; Sees Application to Basle Aid in World Recovery if Carried to Logical Conclusion. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/league-plans-board-of-inquiry-on-china-puts-up-to-washington-idea.html | LEAGUE PLANS BOARD OF INQUIRY ON CHINA; Puts Up to Washington Idea of Sending Committee to Get Facts in Field. DECISION EXPECTED TODAY Japan Increases Demands, Asking New Treaty BeforeQuitting Manchuria. Lack of Plan Evident. Hopelessness of Chinese Seen. INQUIRY IN CHINA PLANNED BY LEAGUE Board of Inquiry Debated. Others Say Dawes Holds Key. China Sees Other Recourse. Sees Life or Death for League. Japan Increases Demands. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/firm-elects-two-directors.html | Firm Elects Two Directors. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/john-f-talmage-stock-broker-dies-was-a-special-partner-in-the.html | JOHN F. TALMAGE, STOCK BROKER, DIES; Was a Special Partner in the Exchange Firm of George H. Prentiss & Co. CLUBMAN AND CHURCHMAN Had Served as Trustee of St. John's Hospital and Home of St. Giles for Crippled Children. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/hedges-at-fullback-on-dartmouth-team-replaces-crandall-on-varsity.html | HEDGES AT FULLBACK ON DARTMOUTH TEAM; Replaces Crandall on Varsity, While R. Morton Practices With Third Eleven. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/st-johns-students-hold-football-rally-are-told-that-college-may.html | ST. JOHN'S STUDENTS HOLD FOOTBALL RALLY; Are Told That College May Have Team Again in 1932 if Sufficient Interest Is Displayed. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/merger-to-combine-seventeen-brokers-fenner-beane-ungerleiders.html | MERGER TO COMBINE SEVENTEEN BROKERS; Fenner, Beane & Ungerleider's Membership Announced by Stock Exchange. ANOTHER FIRM ORGANIZED Weingarten, Eisemnnn & Co. to Begin Business Dec. 1-- Transfers Proposed. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/turkey-accepts-idea-of-armament-truce-but-reply-to-geneva-includes.html | TURKEY ACCEPTS IDEA OF ARMAMENT TRUCE; But Reply to Geneva Includes Reservations Similar to Those of Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/building-for-doctors-planned-in-jamaica-sevenstory-structure-to.html | BUILDING FOR DOCTORS PLANNED IN JAMAICA; Seven-Story Structure to Cost $650,000 Is Scheduled for Completion Next July. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/hungarian-loans-extended.html | Hungarian Loans Extended. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/princeton-to-meet-harvard-at-hockey-jan-2-game-will-be-first-since.html | Princeton to Meet Harvard at Hockey Jan. 2; Game Will Be First Since the Break in 1926 | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/to-honor-french-cadets-uruguay-to-entertain-visitors-to-montevideo.html | TO HONOR FRENCH CADETS; Uruguay to Entertain Visitors to Montevideo Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/yale-finds-humor-in-sketch-of-john-harvard-on-eli-fence.html | Yale Finds Humor in Sketch Of John Harvard on Eli Fence | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/opera-opera-ensemble-excels.html | OPERA; Opera Ensemble Excels. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/second-extra-session-looms-in-tennessee-bond-sale-awaits-budget.html | SECOND EXTRA SESSION LOOMS IN TENNESSEE; Bond Sale Awaits Budget Balancing, and Legislature Cannot Act on That Now. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/martha-berry-gets-town-hall-medal-founder-of-mountain-school-in.html | MARTHA BERRY GETS TOWN HALL MEDAL; Founder of Mountain School in Georgia Honored Here for Lasting Accomplishment. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/billi0n-loan-urged-to-create-rail-jobs-unions-propose-federal-bond.html | BILLI0N LOAN URGED TO CREATE RAIL JOBS; Unions Propose Federal Bond Issue for Elimination of Grade Crossings. ADVOCATE SIX-HOUR DAY Leaders in Session With Road Heads Offer a Program to Combat Unemployment. FAVOR A "LABOR POOL" Ask a Government System of Accident Compensation, and Retirement Insurance. Roads to Counter Six-Hour-Day Plan. Finds Employment Diminishing. Plan for a Mobile Force. Compensation Proposal. Six-Hour Day Held Necessary. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/sees-british-tariff-being-forced-by-us-cordell-hull-says-emergency.html | SEES BRITISH TARIFF BEING FORCED BY US; Cordell Hull Says Emergency Bill Is Natural Reaction Against Policy Here. THINKS TRADE WILL SUFFER Senator Calls High Duties "Almost Insane"--Smoot and Hawley Take Opposite View. Smoot and Hawley Not Alarmed. Sees Injury to Trade. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/charles-ezra-white-marries-at-age-of-92-new-york-clubman-takes-as.html | CHARLES EZRA WHITE MARRIES AT AGE OF 92; New York Clubman Takes as Bride, of Monte Carlo, Miss Martha Paul, 62, of London. | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/700-get-work-as-tin-mills-resume.html | 700 Get Work as Tin Mills Resume. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/mdonald-warned-to-consult-house-100-tories-say-declarations-of.html | M'DONALD WARNED TO CONSULT HOUSE; 100 Tories Say Declarations of Policy on India Must Have Parliament's Assent. 1921 IRISH PACT RECALLED Churchill, Signer of Secret Accord With Sinn Fein, Is Now Loud in Condemnation of Practice. | True | Wireless to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/reversal-by-equity-in-rawlings-case-permits-the-english-actress-to.html | REVERSAL BY EQUITY IN RAWLINGS CASE; Permits the English Actress to Appear in "The Soul of Henry Dewlip." | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/fuller-leaves-hospital-st-josephs-star-cannot-compete-athletically.html | FULLER LEAVES HOSPITAL.; St. Joseph's Star Cannot Compete Athletically for a Year. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/bridge-lights-arouse-washington-heights-residents-protest-that.html | BRIDGE LIGHTS AROUSE WASHINGTON HEIGHTS; Residents Protest That Glare of Span's 'Midnight Sun' Prevents Them Sleeping. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/boy-and-his-mutt-enliven-pet-show-visitors-from-san-juan-hill-turn.html | BOY AND HIS MUTT ENLIVEN PET SHOW; Visitors From San Juan Hill Turn Siesta Period Into Roaring Nightmare. FUZZY PEKINGESE THE CAUSE Intruder Found That Ball of Fur Looked Like a Dog, Acted Like a Dog and Really Was a Dog. LAVENDER LOGIC BEST CAT. Miss Hydon's Entry Gets First Place in Empire Club Contest. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/decline-last-month-in-business-activity-annalist-preliminary-index.html | DECLINE LAST MONTH IN BUSINESS ACTIVITY; Annalist Preliminary Index 67.2, Compared With 70.6 for September. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/building-donated-for-jobless-equipped-for-salvation-army.html | Building Donated for Jobless Equipped for Salvation Army | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/utility-earnings-public-service-concerns-report-on-incomes-over.html | UTILITY EARNINGS.; Public Service Concerns Report on Incomes Over Various Periods. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/news-of-markets-in-london-and-paris-prices-generally-lower-on.html | NEWS OF MARKETS IN LONDON AND PARIS; Prices Generally Lower on English Exchange--Sterling Down to $3.76 .FRENCH STOCKS DECLINE Bourse Influenced by Weakness Wall Street on Wednesday--Rentes Lose Ground. Prices Decline in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/pollack-quits-as-bowling-head.html | Pollack Quits as Bowling Head. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/brazil-to-join-economic-parley.html | Brazil to Join Economic Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/bomb-guard-alert-for-visit-of-grandi-report-of-plot-on-morgan.html | BOMB GUARD ALERT FOR VISIT OF GRANDI; Report of Plot on Morgan Offices Precedes Coming of Minister Today. 2,000 POLICE AT HIS SERVICE Foreign Minister to Be Greeted at Battery at 8:45 A.M. After Trip Across the Bay. MAYOR TO GIVE HIM MEDAL Anti-Fascist Group Leaves Protest at City Hall--Local Black Shirts Plan to Be at Ceremony. Rome's Financial Representatives. Broadcast Planned for 9:30 A.M. | True | | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/army-plebes-elect-beall.html | Army Plebes Elect Beall. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/acts-on-far-east-freight-steamship-conference-fixes-rates-for-three.html | ACTS ON FAR EAST FREIGHT.; Steamship Conference Fixes Rates for Three Months' Period. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/roads-proposals-on-pool-and-credits-loans-compared-with-gratuities.html | Roads' Proposals on Pool and Credits; Loans Compared With Gratuities Say Loan Plan Will End Obstacles. Cites I.C.C. on Decreases. Holds Cuts May Be Necessary. Would Include Lighterage Charges. Objects to Dollars-Per-Car Basis. Provides for Territorial Rates. Modification Is Urged. Assignment of Power Provided. Regular Reports Required. Exceptions Made on Loans. Payments Preferred to Dividends. Audit of Books Is Required. Provides for Distributing Balance. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/asks-higher-french-duty-on-shoes.html | Asks Higher French Duty on Shoes | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/wool-tops.html | WOOL TOPS. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/says-trade-gains-in-southwest.html | Says Trade Gains in Southwest. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/spencer-hill-paired-for-grind.html | Spencer, Hill Paired for Grind. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/hinkler-still-held-british-ambassador-intercedes-with-brazilian.html | HINKLER STILL HELD.; British Ambassador Intercedes With Brazilian Foreign Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/article-3-no-title-melinkovich-likely-to-play-part-of-game-against.html | Article 3 -- No Title; Melinkovich Likely to Play Part of Game Against Southern California Eleven. SOUTH BEND HOTELS FILLED Coach Anderson, With Eye on the Army Clash, Hopes to Be Able to Conserve Squad. Koken Unable to Play. One Touchdown May Do. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/lenox-hill-aa-swimmers-win.html | Lenox Hill A.A. Swimmers Win. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/mexico-to-celebrate-her-revolution-today-30000-athletes-will-parade.html | MEXICO TO CELEBRATE HER REVOLUTION TODAY; 30,000 Athletes Will Parade Before President Instead of theUsual Military Display. | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/pets-in-the-depression.html | PETS IN THE DEPRESSION. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/nassau-cc-loses-in-squash-racquets-bows-to-heights-casino-team-by.html | NASSAU C.C. LOSES IN SQUASH RACQUETS; Bows to Heights Casino Team by 3-2 in Class B Metropolitan League Contest.PRINCETON CLUB PREVAILS Scores Over Racquet and TennisClub by 5-0, Capturing Three Encounters in Straight Games. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/roosevelt-friends-to-organize-boom-national-committee-to-be-set-up.html | ROOSEVELT FRIENDS TO ORGANIZE BOOM; National Committee to Be Set Up Next Month After His Return From Georgia. HIS SANCTION IS EXPECTED Minnesota Leader Reports State Is for Governor-- Women to Honor Him at Dinner Here Dec. 21. Governor Deaf to Pleas. | True | | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/the-farmers-future-chief-among-our-agricultural-problems-secretary.html | THE FARMER'S FUTURE.; Chief among our agricultural problems, Secretary HYDE told the members of a land utilization conference at Chicago yesterday, is the need of a long-time national land policy. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/sees-a-challenge-in-church-less-area-methodist-mission-officer-says.html | SEES A CHALLENGE IN CHURCH LESS AREA; Methodist Mission Officer Says 30,000,000 in Protestant Rural Regions Are Unevangelized. WARNS OF FILM PROBLEM Worst Side of Our Life Shown Abroad, He Asserts--Editor Predicts Accord With Russia. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/lindbergh-in-miami-for-flight-south-he-will-start-the-service-of.html | LINDBERGH IN MIAMI FOR FLIGHT SOUTH; He Will Start the Service of American Clipper on PanAmerican Airways Today.CIENFUEGOS FIRST STOPSouth Cuban City Plans an Elaborate Welcome for the ColonelDuring Short Stay. Flies to Clenfuegos First. List of Passengers. Cienfuegos to Welcome Colonel. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/orangesfour-lead-jersey-bridge-play-star-team-scores-21-match.html | ORANGESFOUR LEAD JERSEY BRIDGE PLAY; Star Team Scores 21 Match Points Out of a Possible 30 Against the Simses. SECOND SESSION BEGINS Pair Event for Men and Women in State Championship Tourney Will Start Today. An Unfortunate Hand. | True | By Walter Malowan. Special To the New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/scofield-is-victor-in-pinehurst-golf-new-yorker-defeats-thomson-on.html | SCOFIELD IS VICTOR IN PINEHURST GOLF; New Yorker Defeats Thomson on the 19th Green as Carolina Tourney Ends. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/cable-chess-match-on-sunday.html | Cable Chess Match on Sunday. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/westchester-golf-meeting-tonight.html | Westchester Golf Meeting Tonight. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/organize-fixed-trust-with-utility-holdings-dwelly-pearce-co-sponsor.html | ORGANIZE FIXED TRUST WITH UTILITY HOLDINGS; Dwelly, Pearce & Co. Sponsor Concern in the Trustee Standard Group. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/fund-to-aid-jobless-reaches-12108000-2000000-is-received-from.html | FUND TO AID JOBLESS REACHES $12,108,000; $2,000,000 Is Received From City-Wide Canvass Directed by Ex-Governor Smith. WOMEN AGAIN PASS QUOTA But Mrs. Belmont's Division Will Seek More--Debutantes Sell Movie Benefit Tickets. Women Raise $3,065,890 Total. Canvass 2,200 Apartment Houses. WOMEN EXCEED THEIR QUOTA. $695,416 In New Gifts Bring Total of Division to $3,065,890. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/ja-ogorman-jrs-are-hosts.html | J.A. O'Gorman Jr.'s Are Hosts. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/signora-grandi-to-see-skyscrapers-and-shop-she-plans-to-send-her.html | Signora Grandi to See Skyscrapers and Shop; She Plans to Send Her Son Here Next Year | True | Special to The New York Times.Times Wide World Photo. | C1B 135225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/speculative-holder-cuts-copper-to-6-c-seeks-to-dispose-of-metal.html | SPECULATIVE HOLDER CUTS COPPER TO 6 C; Seeks to Dispose of Metal Bought in Expectation of an Output Agreement. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/berlin-sends-basle-young-plan-request-note-asking-examination-of.html | BERLIN SENDS BASLE YOUNG PLAN REQUEST; Note Asking Examination of All Debts Accompanies Plea to World Bank on Reparations. NEW CREDIT ACCORD SOUGHT German Bankers Move for 2c Pact to Freeze Short Loans-- Washington Hails Progress. To Publish Text Tomorrow. BERLIN SENDS BASLE YOUNG PLAN APPEAL Would Replace Present Accord. Reichsbank Reserves Shrink. Contingency Discussed. | True | Special Cable to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/elected-to-philadelphia-exchange.html | Elected to Philadelphia Exchange. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/marine-park-case-won-by-two-women-hayes-island-worth-14887-held.html | MARINE PARK CASE WON BY TWO WOMEN; Haye's Island, Worth $14,887, Held Property of Lillian V. Rourke and Mary A. Marsh. FAWCETT ENDS HEARINGS Amount of Final Awards and Ownership of Land Claimed by City Still to Be Decided. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/moscow-made-roxy-long-for-america-run-of-people-seem-dulled-by.html | MOSCOW MADE ROXY LONG FOR AMERICA; 'Run of People' Seem Dulled by 'Anesthesia,' He Says--Began to Suffer From It Himself. LIKE CHILDREN BEING LED But Producer Found Young Folk Studying Hard and the Theatres Filled--Ballet Disappointing. Cost $100 a Day Each. Stop Show for Propaganda. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/gives-law-collection-to-yale.html | Gives Law Collection to Yale. | True | Special to The New York Times. | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/17-on-morris-plan-board-increase-from-seven-announced-national.html | 17 ON MORRIS PLAN BOARD.; Increase From Seven Announced-- National Group to Be Developed. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/equity-extends-layoff-producers-get-additional-grace-of-five.html | EQUITY EXTENDS LAY-OFF.; Producers Get Additional Grace of Five Pre-Holiday Performances. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/admits-collusion-in-school-bidding-brooklyn-contractor-testifies.html | ADMITS COLLUSION IN SCHOOL BIDDING; Brooklyn Contractor Testifies Combination Was Formed to Obtain Repair Work. TELLS OF FEE PAYMENT Swears Inspector Signed Bill Only After He Had Received 10 Per Cent of Sum Charged. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/index-numbers-of-employment-and-payroll-totals-in-manufacturing.html | INDEX NUMBERS OF EMPLOYMENT AND PAYROLL TOTALS IN MANUFACTURING INDUSTRIES. | True | | C1B 135225 |
| 1931-11-20 | 1931-11-20 | https://www.nytimes.com/1931/11/20/archives/palestines-population-1053154.html | Palestine's Population 1,053,154. | True | Wireless to THE NEW YORK TIMES. | C1B 135225 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/walkers-niece-robbed-mrs-stanley-and-husband-find-thief-in-house.html | WALKER'S NIECE ROBBED.; Mrs. Stanley and Husband Find Thief in House, but He Escapes. | True | | C1B 134743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/wheat-breaks-hard-in-wave-of-selling-decline-is-4-to-4-78c-from.html | WHEAT BREAKS HARD IN WAVE OF SELLING; Decline Is 4 to 4 7/8c From High Point at Opening to Low Mark at the Close. MANCHURIAN NEWS IS FELT Corn Follows Bread Grain in Drop of 3 to 3 3/8c Despite Bullish Conditions--Oats and Rye Off. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/180000000-talkie-suit-settled.html | $180,000,000 "Talkie" Suit Settled. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/boy-4-killed-by-trolley.html | Boy, 4, Killed by Trolley. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/hurley-child-9-swallows-pin-her-parents-rush-to-capital.html | Hurley Child, 9, Swallows Pin; Her Parents Rush to Capital | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/rk0-sends-data-to-minority-group-replies-to-questions-regarding-its.html | R-K-0 SENDS DATA TO MINORITY GROUP; Replies to Questions Regarding Its Expenses and Proposed Financing Policy. WARRANTS FOR DEBENTURES Stockholders Voting for Plan, However, Are Not obligated to Buy the Securities. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/sports-today.html | Sports Today | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/sidney-b-wight-railroad-man-dies-special-representative-of.html | SIDNEY B. WIGHT, RAILROAD MAN, DIES; Special Representative of President of New York Central LinesBegan Career in 1891.WARTIME PURCHASE AGENTWas Regional Chairman for AllRoads in Eastern District UnderFederal Control. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/book-is-sold-for-3900-unique-presentation-copy-of-vicar-of.html | BOOK IS SOLD FOR $3,900.; Unique Presentation Copy of "Vicar of Wakefield" Bought by Wells. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/johnson-vows-war-on-the-moratorium-senator-returns-to-capital-with.html | JOHNSON VOWS WAR ON THE MORATORIUM; Senator Returns to Capital With a Belligerent Denunciation of Hoover's Policies. SAYS BANKERS ALONE GAIN A Senate Call for a Report on Foreign Security Holdings Is One of His Plans. NEGLECT OF ILLS HERE SEEN World Court and League Assailed-- Navy of Treaty Strength Is Demanded. Says Tax Burden Is Increased. Calls Court a Political Body. Sees a Lesson in Manchuria. Borah Not Interested in Holdings. Charges 'Scheme' by Bankers. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/mrs-hoover-lends-2-paintings-by-indian-woman-to-show-here.html | Mrs. Hoover Lends 2 Paintings By Indian Woman to Show Here | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/danish-minister-honored-here.html | Danish Minister Honored Here. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/new-york-annexes-field-hockey-test-repulses-stuyvesant-by-3-to-0-as.html | NEW YORK ANNEXES FIELD HOCKEY TEST; Repulses Stuyvesant by 3 to 0 as Northeastern Tourney Opens at Smith College. BOSTON ELEVEN IN FRONT Subdues Fairchester Team by 5-0-- Boston and Fairchester Reserve Squads Also Triumph. New York Tallies Twice. Miss Maxim in Long Run. | True | Special to The New York Times. | C1B 134743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/colleagues-honor-dr-theobald-smith-jd-rockefeller-jr-speaks-at.html | COLLEAGUES HONOR DR. THEOBALD SMITH; J.D. Rockefeller Jr. Speaks at Dinner Given by Institute at Opening of House. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/urges-navy-to-aid-private-shipyards-lewis-nixon-builder-of-vessels.html | URGES NAVY TO AID PRIVATE SHIPYARDS; Lewis Nixon, Builder of Vessels for 50 Years, Deplores the Decline in Construction. ADMIRAL ROCK MAKES PLEA Society of Naval Architects Hears of Government Lethargy in Regard to "Arm of Defense." Nixon Urges a Naval Policy. Admiral Rock Favors Larger Ships | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/many-rail-bonds-sink-to-1931-lows-convertibles-suffer-most-in.html | MANY RAIL BONDS SINK TO 1931 LOWS; Convertibles Suffer Most in General Drop of Loan Issueson Stock Exchange. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/the-play-autumn-valentine-party-two-actors-fifteen-scenes.html | THE PLAY; Autumn Valentine Party. Two Actors; Fifteen Scenes. | True | By J. Brooks Atkinson. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/south-africa-to-stay-on-the-gold-standard-minister-assails.html | SOUTH AFRICA TO STAY ON THE GOLD STANDARD; Minister Assails Propaganda for Change, Saying Britain's Position Was Different. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/walkers-address-and-grandis-reply-scenes-as-new-york-and.html | WALKER'S ADDRESS AND GRANDI'S REPLY; SCENES AS NEW YORK AND PHILADELPHIA HONOR GRANDI. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/new-french-envoy-in-moscow.html | New French Envoy in Moscow. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/hoover-and-team-photographed.html | Hoover and Team Photographed. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/scouts-to-distribute-red-cross-posters-400-boys-will-help-in.html | SCOUTS TO DISTRIBUTE RED CROSS POSTERS; 400 Boys Will Help in Roll-Call Campaign Today--Plea for 400,000 Members Made. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/100-dinner-for-charity-stage-film-and-radio-stars-to-aid-jewish.html | $100 DINNER FOR CHARITY.; Stage, Film and Radio Stars to Aid Jewish Federation Benefit, | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/more-lose-jobs-fewer-are-hired-analysis-shows-industrial-employment.html | MORE LOSE JOBS, FEWER ARE HIRED; Analysis Shows Industrial Employment in October Was Below That of September. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/letter-gives-views-of-lincoln-in-1849-unpublished-missive-shows-he.html | LETTER GIVES VIEWS OF LINCOLN IN 1849; Unpublished Missive Shows He Opposed Any "Submissions" by President Taylor. LINKED TO MELLONI SCRIPT Said to Have Bearing on Authenticity of Message VoicingMussolini-Like Ideas. | True | | C1B 134743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/50-british-tariff-to-halt-dumping-starts-wednesday-list-issued-a.html | 50% BRITISH TARIFF TO HALT DUMPING STARTS WEDNESDAY; List Issued a Few Hours After Royal Assent to Bill Rushed Through Parliament. CHEAP MANUFACTURES HIT 23 Groups of Articles, Including Furniture, Metal, Glassware and Perfumery, Involved. WASHINGTON NOT WORRIED Holds American Trade Will Not Suffer, Due to Factories in Canada and Britain. Applies to Cheaper Goods. Articles of Pottery and Cutlery. 50% BRITISH TARIFF STARTS WEDNESDAY The Schedule for Paper, Perfumery and Toilet Articles. Dominions to Get Preference. Benefits Seen for Canada. Exporter Sees Serious Effect. | True | Special Cable to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/lehighlafayette-to-play-65th-game-many-graduates-at-bethlehem-for.html | LEHIGH-LAFAYETTE TO PLAY 65TH GAME; Many Graduates at Bethlehem for Renewal of Ancient Football Rivalry.RAUSCH ASSIGNED TO END Stein to Start at Guard for Brownand White Eleven Insteadof Gadd. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/naval-stores.html | NAVAL STORES. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/canadian-premier-arrives-in-london-rb-bennett-hopes-the-collector.html | CANADIAN PREMIER ARRIVES IN LONDON; R.B. Bennett Hopes the Collector of Customs "Will Soon Be Busier"-- On Way to France. | True | Wireless to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/courage-our-need-hurley-declares-secretary-of-war-tells-bond-club.html | COURAGE OUR NEED, HURLEY DECLARES; Secretary of War Tells Bond Club That Nation Must Fight Depression Through Faith. STRESSES HOOVER'S TASK Says President Is Forced to Take in Charge the Direction of Forces for Recovery of Country. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/lead-merger-up-dec-11-stockholders-of-the-consolidated-called-to.html | LEAD MERGER UP DEC. 11.; Stockholders of the Consolidated Called to Act on Proposal. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/art-academy-of-design-exhibit-rowlandson-drawings-shown-jensens.html | ART; Academy of Design Exhibit. Rowlandson Drawings Shown. Jensen's Clipper Ships. Mrs. Harriman to Receive. Kit Kat Club Exhibition. | True | By Edward Alden Jewell. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/mexico-increases-hunting-fees.html | Mexico Increases Hunting Fees. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/chiangs-move-approved-kuomintang-backs-his-intention-to-lead.html | CHIANG'S MOVE APPROVED.; Kuomintang Backs His Intention to Lead Against Japanese. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/eleven-follansbee-mills-reopened.html | Eleven Follansbee Mills Reopened. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/oxford-cambridge-skiers-select-montreal-for-annual-match-passing-up.html | Oxford, Cambridge Skiers Select Montreal For Annual Match, Passing Up Switzerland | True | | C1B 134743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/police-add-40-men-to-wall-st-guard-morgan-offices-subtreasury-and.html | POLICE ADD 40 MEN TO WALL ST. GUARD; Morgan Offices, Sub-Treasury and Stock Exchange Are Under Close Observation. RED THREATS ARE REPORTED Anti-Fascisti Are Also Said to Have Told of Violence If Italy Gets Loan. Some Blame Anti-Fascisti. Homes Not Guarded. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/reichs-creditors-to-meet-berlin-gathering-to-arrange-terms-for.html | REICH'S CREDITORS TO MEET; Berlin Gathering to Arrange Terms for Settlement of Private Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/22242529-sought-by-municipalities-loans-for-award-text-week-compare.html | $22,242,529 SOUGHT BY MUNICIPALITIES; Loans for Award Text Week Compare With $33,846,736 Average This Year. $2,860,000 FOR YONKERS Flotation of $2,700,000 by City and County of San Francisco-- Market Firmer. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/to-increase-capital-furness-withy-shipping-company-to-issue-2000000.html | TO INCREASE CAPITAL.; Furness Withy Shipping Company to Issue 2,000,000 in Stock. | True | Special Cable to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. United States Steel at a New Low Continuity of the Decline. War and the Markets. The Choice of Mr. Stewart. The Mark at Parity. False Rumors. Looking on the Bright Side. Utility Reports. Bond Price Movements. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/flexner-finds-test-for-poliomyelitis-reports-on-a-new-method-of.html | FLEXNER FINDS TEST FOR POLIOMYELITIS; Reports on a New Method of Inoculating Monkeys With Paralysis Virus. AID TO RESEARCH EXPECTED Repeated Injections Give Results That Open New Field for Study by Experimentation. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/live-stock-in-chicago-live-stock-and-meats.html | LIVE STOCK IN CHICAGO.; LIVE STOCK AND MEATS | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/deputy-county-clerk-arrested-in-shortage-bjcole-of-brooklyn-held.html | DEPUTY COUNTY CLERK ARRESTED IN SHORTAGE; B.J.Cole of Brooklyn Held for Alleged Irregularities in Court Accounts. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/kellogg-urges-reinvocation-of-pact-of-paris-to-remind-japan-and.html | Kellogg Urges Reinvocation of Pact of Paris To Remind Japan and China of Obligations | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/art-firm-to-move-newhouse-galleries-rents-in-ley-buildingother.html | ART FIRM TO MOVE.; Newhouse Galleries Rents in Ley Building--Other Business Leases. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/french-rider-wins-test-for-jumpers-captain-cave-first-with.html | FRENCH RIDER WINS TEST FOR JUMPERS; Captain Cave First, With Lieutenant du Breuil Second, inSensational Jump-Off.CAPTAIN BRADFORD THIRD U.S. Army Officer Has Only One Fault Against Him-- Record Crowd at Canadian Show. | True | | C1B 134743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/ww-stewart-to-aid-reich-inquiry-former-economic-adviser-to-bank-of.html | W.W. STEWART TO AID REICH INQUIRY; Former Economic Adviser to Bank of England Named as American Member. HAS SPECIAL ADVANTAGES New Yorker's Firm Has No German Investments, and He Has Voiced No Views on Reparations. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/after-all-here-dec-3-helen-haye-and-margaret-perry-in-cast-of-van.html | "AFTER ALL" HERE DEC. 3.; Helen Haye and Margaret Perry in Cast of Van Druten Play. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/chamaco-breaks-even-divides-two-blocks-with-thumblad-in.html | CHAMACO BREAKS EVEN.; Divides Two Blocks With Thumblad in Three-Cushion Match. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/reich-says-relief-must-come-at-once-world-bank-gets-plea-for.html | REICH SAYS RELIEF MUST COME AT ONCE; World Bank Gets Plea for Inquiry Into All Debts With Action by February. ANNUITIES HELD UNPAYABLE Germany Says Hoover Year and London Measures Have Proved Inadequate as Stop-Gaps. Serious Threat Is Stressed. REICH SAYS RELIEF MUST COME AT ONCE German Action Discounted. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/says-miss-fixel-got-erlanger-stock-gift-dillon-testifies-producer.html | SAYS 'MISS FIXEL' GOT ERLANGER STOCK GIFT; Dillon Testifies Producer Made 1928 Transfer in Maiden Name of Will Contestant. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/10060-gems-stolen-from-strauss-home-detectives-say-sneak-thief-took.html | $10,060 GEMS STOLEN FROM STRAUSS HOME; Detectives Say Sneak Thief Took Jewelry Belonging to Miss Anna Lord Strauss. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/grandi-salutes-city-as-throngs-cheer-is-guarded-on-visit-replies-to.html | GRANDI SALUTES CITY AS THRONGS CHEER; IS GUARDED ON VISIT; Replies to Official Welcome in Words of Peace After Ride Through Lines of Police. NO ANTI-FASCIST TROUBLE Mayor Jokes Over Fears--Black Shirts in Cheering Crowd-- Four Men Are Arrested. HE GOES TO PHILADELPHIA Here Only Two Hours for Broadway Parades and City Hall Reception, but Will Return on Monday. Speaks Words of Peace. No Hostile Demonstration. GRANDI HAILS CITY AS THRONG CHEERS 1,500 Police Guard Broadway. Crowd Friendly but Restrained. Welcomed Aboard Boat. Outriders Guard Procession. 350 Witness Ceremony. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/paul-blocks-to-fete-benefit-cast.html | Paul Blocks to Fete Benefit Cast. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/asks-sand-and-gravel-rate-cut.html | Asks Sand and Gravel Rate Cut. | True | | C1B 134743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/wells-not-hopeful-for-civilization-he-holds-prevention-of-war-and.html | WELLS NOT HOPEFUL FOR CIVILIZATION; He Holds Prevention of War and Economic Crashes Are the Greatest Problems. FEARS SLUMPS THE MOST His Latest Book Declares That a New Order May Result From the Break-Up of World System. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/japanese-threaten-new-military-move-honjo-gives-notice-he-expects.html | JAPANESE THREATEN NEW MILITARY MOVE; Honjo Gives Notice He Expects Chang's Troops to Clear Out of Chinchow. CHINESE CONCENTRATE MEN Shantung and Other Troops Mobilize as Chiang Kai-shek IsReported on Way. State of War Seen. Expects Chang's Men to Clear Out. Train Brings Wounded. Japanese Troops to Remain. Ma Says Japanese Bombed Civilians | True | By Hallett Abend. Wireless To the New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/national-guard-title-is-captured-by-hines-challenger-scores-over.html | NATIONAL GUARD TITLE IS CAPTURED BY HINES; Challenger Scores Over Raymond in 12 Rounds as 3,000 Look On at 106th Armory. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/marconis-short-wave-radio-approved-by-fascist-experts.html | Marconi's Short Wave Radio Approved by Fascist Experts | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/vera-cruz-oil-dispute-settled.html | Vera Cruz Oil Dispute Settled. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/court-halts-payment-of-dividends-by-trust-grants-preliminary.html | COURT HALTS PAYMENT OF DIVIDENDS BY TRUST; Grants Preliminary Injunction in Stockholder's Suit Alleging Big Loss by Tri-Continental. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/35-in-princeton-squad-candidates-for-varsity-hockey-team-hold-first.html | 35 IN PRINCETON SQUAD.; Candidates for Varsity Hockey Team Hold First Drill. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/alfonso-not-welcome.html | ALFONSO NOT WELCOME. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/methodists-urge-federal-education-home-missions-board-sees-in-plan.html | METHODISTS URGE FEDERAL EDUCATION; Home Missions Board Sees in Plan Means of Schooling for Large Illiterate Groups. CITY CALLED "DECADENT" Bishop McConnell Cites McQuade's Election Despite Disclosures, Saying "And Nobody Cares." | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/27-from-heaven-fined-disciples-of-negro-preacher-in-sayville.html | 27 FROM "HEAVEN" FINED.; Disciples of Negro Preacher in Sayville Accused of Disorder. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/new-corporation.html | NEW CORPORATION. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/nassau-prepares-its-largest-budget-1932-program-to-be-adopted.html | NASSAU PREPARES ITS LARGEST BUDGET; 1932 Program to Be Adopted Tentatively on Monday Puts Rise at $712,778. TAX TO GO FROM .59 to .64 Long Beach and Hempstead to Save by Equalization Rates--Glen Cove and Oyster Bay Lose. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/price-of-copper-cut-cent-for-export-now-7c-a-pound-cif-hamburg.html | PRICE OF COPPER CUT CENT FOR EXPORT; Now 7c a Pound C.I.F. Hamburg, Havre and London--Reduction on Ingot Brass. | True | | C1B 134743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/liquor-dividend-halved-hiram-walker-to-pay-6-cents-for.html | LIQUOR DIVIDEND HALVED.; Hiram Walker to Pay 6 Cents for Quarter--Export Laws Blamed. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/ousted-trustees-lose-church-suit-appeals-court-rules-legal.html | OUSTED TRUSTEES LOSE CHURCH SUIT; Appeals Court Rules Legal, Appointment of Successors by Fifth Christian Science Officers. REMOVAL ACTION UPHELD Losers Will Still Press Suit for an Accounting of Alleged Secret Profits. To Press Accounting Suit. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/new-rival-services-in-telegraph-field-postal-and-western-union-to.html | NEW RIVAL SERVICES IN TELEGRAPH FIELD; Postal and Western Union to Use Teletypewriter System in Competition With A.T.T. WILL BASE RATES ON TIME Bell System's Printer circuits Now in Operation--Other Will Open on Dec. 1. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/honored-for-aid-to-blind-em-van-cleve-head-of-institute-here.html | HONORED FOR AID TO BLIND.; E.M. Van Cleve, Head of Institute Here, Receives Dana Medal. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/1932-registration-of-autos-will-begin-here-next-friday.html | 1932 Registration of Autos Will Begin Here Next Friday | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/brown-faces-hard-task-meets-new-hampshire-today-with-roteill-out-of.html | BROWN FACES HARD TASK.; Meets New Hampshire Today, With Roteill Out of Game. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/former-queen-sophie-ill-sister-of-exkaiser-to-undergo-an-operation.html | FORMER QUEEN SOPHIE ILL.; Sister of Ex-Kaiser to Undergo an Operation in Germany. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/byrd-sails-south-in-fall-he-tells-brockton-audience-he-plans-to.html | BYRD SAILS SOUTH IN FALL.; He Tells Brockton Audience He Plans to Start Polar Trip Then. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/for-curbing-crime-through-schools-lieut-gov-lehman-suggests-that.html | FOR CURBING CRIME THROUGH SCHOOLS; Lieut. Gov. Lehman Suggests That Psychiatrists Keep Watch on Children. SWIFT JUSTICE STRESSED He Tells Women Voters' Convention at Albany That a Vigorous Public Opinion Is Needed. Progress Is Expected to Be Slow. New Prisons Under Way. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/red-cross-enrolment.html | RED CROSS ENROLMENT. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/strawn-deplores-emphasizing-evils-confidence-and-doing-our-best-are.html | STRAWN DEPLORES EMPHASIZING EVILS; Confidence and "Doing Our Best" Are Declared Depression Cures in Buffalo Address. HARRIMAN URGES RESERVES Business Must Assure Men Against Want, New England Leader Tells Chamber of Commerce. Harriman Urges Disarmament. Pleads for New Confidence. Business Betterment Seen. | True | | C1B 134743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/business-world-willis-heads-food-manufacturers-mens-wear-trade.html | BUSINESS WORLD; Willis Heads Food Manufacturers. Men's Wear Trade Again Slow. Laundries Set New Wash-Suit Price Approve Wool Blanket Labeling. Electrical Appliance Orders Off. Infants' Sock Prices Reduced. Serving Plates in Good Demand. Sports Coats Meet Heavy Call. See Glass Output Tapering Off. Gray Goods Trading Quiet. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/glassboro-beats-pitman-easily-defeats-rival-high-school-eleven-32.html | GLASSBORO BEATS PITMAN; Easily Defeats Rival High School Eleven, 32 to 0. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/de-witt-c-jones-dead-in-69th-year-president-of-american-dyewood.html | DE WITT C. JONES DEAD IN 69TH YEAR; President of American Dyewood Company, With Which He Was Associated for 51 Years. KIN OF GOVERNOR CLINTON Was Descendant of Ebenezer Crosby, Surgeon to Washington, and William Floyd. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/173213000-treasury-bids-60182000-in-93day-bills-is-accepted-at-228.html | $173,213,000 TREASURY BIDS; $60,182,000 in 93-Day Bills Is Accepted at 2.28% Discount Rate. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/topics-of-interest-to-the-church-goer-25-patriotic-societies-to.html | TOPICS OF INTEREST TO THE CHURCH GOER; 25 Patriotic Societies to Hold Thanksgiving Service at St. John the Divine Tomorrow. DINNER TO HONOR DR. MUDGE Second Presbyterian to Mark 175th Year--Smith to Address Catholic Unity League. English Preacher at Cathedral. Dr. Mansfield Honored. St. Peter's to Keep Anniversary. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/ywca-fund-now-185129-remaining-50871-for-budget-must-be-raised-by.html | Y.W.C.A. FUND NOW $185,129.; Remaining $50,871 for Budget Must Be Raised by Dec. 7. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/trading-is-brisk-in-new-jersey-choice-properties-change-hands-in.html | TRADING IS BRISK IN NEW JERSEY; Choice Properties Change Hands in Various Parts of the Metropolitan Area. RESIDENCES ARE IN DEMAND Manufacturing Company Will Return to Hoboken After Absenceof Ten Years in Manhattan. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/free-housing-and-food-offered-to-homeless-young-women.html | Free Housing and Food Offered To Homeless Young Women | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/43416000-loans-floated-in-week-new-bond-and-note-financing-largest.html | $43,416,000 LOANS FLOATED IN WEEK; New Bond and Note Financing Largest Since Sept. 18.--All Issues Quickly Sold. FEDERAL OFFERING LEADS $23,000,000 Treasury Bills on the Market--Four Municipal Lots Aggregate $4,982,000. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/peru-grants-wide-amnesty-calls-congress-to-meet-dec-8.html | Peru Grants Wide Amnesty; Calls Congress to Meet Dec. 8 | True | Special Cable to THE NEW YORK TIMES. | C1B 134743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/coast-cancer-cure-held-of-little-use-coffeyhumber-treatment-is.html | COAST CANCER 'CURE' HELD OF LITTLE USE; Coffey-Humber Treatment Is Rejected in Report on Kellogg Foundation Tests.415 CASES WERE STUDIED 63.6% Mortality Noted in 14-Month Period--Dr. Harris Says InjectionsMay Be Harmful. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/woodcock-suspends-dry-killer-as-brute-agent-who-slugged-a-youth.html | WOODCOCK SUSPENDS DRY KILLER AS BRUTE; Agent Who Slugged a Youth With Pistol in Colorado Raid Is Called Unfit. USE OF FORCE DENOUNCED Prohibition Bureau Will Not Tolerate This, Says Director, Warning All In Service. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/changes-in-sherwinwilliams-ltd.html | Changes In Sherwin-Williams, Ltd. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/urges-taking-farms-on-earning-ability-rt-ely-at-hyde-parley-sets.html | URGES TAKING FARMS ON EARNING ABILITY; R.T. Ely, at Hyde Parley, Sets Aim as True Ratio--Graves Offers 8-Point Program. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/city-college-spring-term-delayed.html | City College Spring Term Delayed. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/fire-department.html | Fire Department. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/army-aid-ursinus-complete-workouts-cadet-lineup-likely-to-be-the.html | ARMY AID URSINUS COMPLETE WORKOUTS; Cadet Line-Up Likely to Be the Same That Will Start in Notre Dame Game. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/new-attacks-on-jews-in-many-polish-towns-eight-of-100-students-are.html | NEW ATTACKS ON JEWS IN MANY POLISH TOWNS; Eight of 100 Students Are Convicted of Earlier Outbreaks--Protests Aroused Here. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/hinkler-appeal-continues-british-flier-held-at-fortaleza-brazil-as.html | HINKLER APPEAL CONTINUES; British Flier Held at Fortaleza, Brazil, as Envoy Intercedes. | True | Special Cable to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/heads-connecticut-women-voters.html | Heads Connecticut Women Voters. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/north-jerseys-water-supply.html | NORTH JERSEY'S WATER SUPPLY. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/harvardyale-soccer-day-crimsons-varsity-jv-and-freshman-teams-meet.html | HARVARD-YALE SOCCER DAY; Crimson's Varsity, J.V. and Freshman Teams Meet Eli Squads. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/cornell-tickets-mixed-penn-group-to-sit-in-ithacan-stand-tolerance.html | CORNELL TICKETS MIXED.; Penn Group to Sit In Ithacan Stand --Tolerance Asked of Alumni. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/text-of-german-debts-note.html | Text of German Debts Note. | True | Special Cable to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/alibi-in-murder-attacked-witnesses-say-odlerno-was-bound-here-on.html | ALIBI IN MURDER ATTACKED.; Witnesses Say Odlerno Was Bound Here on Day Before Shooting. | True | | C1B 134743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/55000-to-watch-notre-dame-game-record-crowd-for-south-bend-expected.html | 55,000 TO WATCH NOTRE DAME GAME; Record Crowd for South Bend Expected at Contest With Southern California. MID-WEST TEAM IS FAVORED Powerful Coast Eleven Reaches Chicago--Rain, Possibly Snow, Forecast for Today. Hotels Jammed With Visitors. Stadium Field Covered. Anderson Respects Rivals. COAST TEAM REVEALS PLANS. Trojans Will Seek to Put Rivals on Defensive at Start. | True | By Allison Danzig. Special To the New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/bars-split-of-banks-fees-exchange-rules-customers-must-pay-for.html | BARS SPLIT OF BANKS' FEES; Exchange Rules Customers Must Pay for Safekeeping of Securities. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/col-em-hoopes-jr-is-dead-in-hospital-member-of-staff-of-governor-of.html | COL. E.M. HOOPES JR. IS DEAD IN HOSPITAL; Member of Staff of Governor of Delaware Is Victim of Rare Blood Infection. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/five-steel-furnaces-to-resume.html | Five Steel Furnaces to Resume. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/usga-adopts-heavier-golf-ball-155168-sphere-replaced-by-one-of-162.html | U.S.G.A. ADOPTS HEAVIER GOLF BALL; 1.55-1.68 Sphere Replaced by One of 1.62 Ounces and 1.68 Inches Diameter. GOES INTO EFFECT JAN. 1 Marks Culmination of Controversy Over "Balloon" Ball in Use During Past Year. Decision Not a Surprise. Bemoaned Loss of Distance. Already Being Manufactured. BRITISH AGAINST CHANGE. New American Golf Ball Arouses Little Interest Abroad. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/union-practice-secret-new-lineup-to-start-against-rpi-in-game-for.html | UNION PRACTICE SECRET.; New Line-Up to Start Against R.P.I. in Game for Unemployed. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/sheriff-indicted-for-selling-liquor.html | Sheriff Indicted for Selling Liquor. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/named-on-the-yale-news-board.html | Named on The Yale News Board. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/says-schools-paid-fake-repair-costs-contractor-testifies-5-to-10.html | SAYS SCHOOLS PAID FAKE REPAIR COSTS; Contractor Testifies 5 to 10 Per Cent "Fees" Were Allowed for Inspectors in Bids. BILLS HEAVILY PADDED Labor Put Down at Three to Four Times Its Real Value, it is Charged. CITY MATERIALS LISTED Evidence Is Presented That It Was Itemized as Though Supplied by Contractors. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/slab-zinc-production-drops.html | Slab Zinc Production Drops. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/living-artists-show-opens-in-philadelphia-work-of-foremost.html | 'LIVING ARTISTS' SHOW OPENS IN PHILADELPHIA; Work of Foremost Americans and Members of Foreign Schools Exhibited. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/to-enter-foreign-service.html | To Enter Foreign Service. | True | Special to The New York Times. | C1B 134743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/japan-and-china-reject-the-league-council-plan-for-a-truce-and.html | JAPAN AND CHINA REJECT THE LEAGUE COUNCIL PLAN FOR A TRUCE AND INQUIRY; PARIS PROPOSAL IS UPSET After Supposed Accord, Chinese Deny Joining New Peace Move. TOKYO LATER REJECTS IDEA Dawes Says He Will Not Sit With League Council for Application of Covenant. HONJO MAY ATTACK CHANG Mukden Japanese See New Gravity in Movements of Chinese Toward Manchuria. Manchurian Developments League Proposal Rejected. "Unthinkable," Says Tokyo. China Also Rejects Plan. Strenuous Studies Foreseen. TEXT OF DAWES STATEMENT. Dr. Sze Denies Agreement. | True | By Hugh Byas. Wireless To the New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/nolan-will-command-2d-corps-area-dec-1-he-will-succeed-general-ely.html | NOLAN WILL COMMAND 2D CORPS AREA DEC. 1; He Will Succeed General Ely at Governors Island--Drum Will Go to Fifth Corps. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/isaac-f-russell-educator-is-dead-professor-of-law-for-50-years-at.html | ISAAC F. RUSSELL, EDUCATOR, IS DEAD; Professor of Law for 50 Years at N.Y.U.--Former Special Sessions Chief Justice. RECEIVED A.B. AT AGE OF 17 Among His 30,000 Students Were Ex-Gov. Whitman, Ex-Sen. O'Gorman and Ex-Gov. Edwards. Appointed by Mayor Gaynor Wrote First Law Book for Women. HONOR RUSSELL'S MEMORY. Colleagues Recall Educator's Distinguished Career. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/selbert-gives-organ-recital.html | Selbert Gives Organ Recital. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/plot-sold-at-candlewood-knolls.html | Plot Sold at Candlewood Knolls. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/asks-state-to-act-on-edison-memorial-commission-wants-decision-on.html | ASKS STATE TO ACT ON EDISON MEMORIAL; Commission Wants Decision on Selection of Two Sites at Menlo Park by Jan. 1. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/colonel-price-leaves-nicaragua.html | Colonel Price Leaves Nicaragua. | True | By Tropical Radio To the New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/manila-fetes-davis-in-moving-goodbye-filipinos-cheer-governor-at.html | MANILA FETES DAVIS IN MOVING GOOD-BYE; Filipinos Cheer Governor at Great Farewell Banquet and Beg Him to Return. LEAVE WILL BEGIN TODAY Official Will Sail With Daughter and Aide--Points to Progress of the Islands in Thirty Years. Partnership Needed. Paper Asks Return. | True | Wireless to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/reappearance-of-hiram.html | REAPPEARANCE OF HIRAM. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/bermudan-convicted-of-attack.html | Bermudan Convicted of Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 134743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/city-job-fund-board-chosen-by-walker-cn-bliss-heads-group-to.html | CITY JOB FUND BOARD CHOSEN BY WALKER; C.N. Bliss Heads Group to Administer $15,000,000--Smithand Morgan Included.GIBSON PLEDGES HIS HELP Public and Private Agencies to Work in Unity--Winter's Needs Put at $60,000,000. Those Named by Mayor. MAYOR NAMES NINE FOR CITY JOB FUND City's Need Put at $60,000,000. Mail Appeals Bring Gifts. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/7-at-swarthmore-seek-rhodes-grants.html | 7 at Swarthmore Seek Rhodes Grants | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/matsuyama-is-cue-victor-defeats-hueston-5020-in-state-threecushion.html | MATSUYAMA IS CUE VICTOR.; Defeats Hueston, 50-20, in State Three-Cushion Tourney. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/wet-senators-plan-moves-in-congress-wagner-on-radio-places.html | WET SENATORS PLAN MOVES IN CONGRESS; Wagner, on Radio, Places Legalized Beer in His Program for Unemployment Relief. BINGHAM FOR REFFERENDUM He Will Ask That Question of Prohibition Repeal Be Submitted to State Conventions. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/french-put-25-duty-on-shoes.html | French Put 25% Duty on Shoes. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/new-england-plans-rail-intervention-governor-ely-announces-decision.html | NEW ENGLAND PLANS RAIL INTERVENTION; Governor Ely Announces Decision of Executives to BostonConference of the States.RIGHTS WILL BE GUARDED Massachusetts Governor DeclaresAll Classes Share in Blame forIndustrial Breakdown. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/beaver-team-plays-tie-deadlocks-11-with-connecticut-aggies-at-field.html | BEAVER TEAM PLAYS TIE.; Deadlocks, 1-1, With Connecticut Aggies at Field Hockey. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/radio-to-carry-three-games-on-extensive-networks-today.html | Radio to Carry Three Games On Extensive Networks Today | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/kills-woman-and-himself-jobless-mans-inability-to-aid-her-sister.html | KILLS WOMAN AND HIMSELF.; Jobless Man's Inability to Aid Her Sister Blamed for Tragedy. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/thanksgiving-hosts-throng-hot-springs-mr-and-mrs-george-e-hite-jr.html | THANKSGIVING HOSTS THRONG HOT SPRINGS; Mr. and Mrs. George E. Hite Jr. of Greenwich Are Among Holiday Arrivals; MANY NEW YORKERS IN LIST Visitors include Mr. and Mrs. Elon Huntington Hooker and Mrs. W. John Wadsworth. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/story-of-the-battle-told-round-by-round.html | STORY OF THE BATTLE TOLD ROUND BY ROUND | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/mrs-cn-smith-wins-in-bridge-tourney-with-miss-charlotte-de-clercq.html | MRS. C.N. SMITH WINS IN BRIDGE TOURNEY; With Miss Charlotte De Clercq, She Takes Championship for New Jersey Women. ORANGE FOUR AT THE TOP Whist Club Group Leads Four Teams to Qualify for Finals for Bridge World Trophy. Orange Team Gets Top Score. Big Savings on One Hand. | True | By Walter Malowan. | C1B 134743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/railways-accept-the-plan-for-relief.html | RAILWAYS ACCEPT THE PLAN FOR RELIEF. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/says-clairvoyant-restored-brother-but-woman-swears-youth-abducted.html | SAYS CLAIRVOYANT RESTORED BROTHER; But Woman Swears Youth Abducted in 1923 Vanished Again in Egyptian's Rooms. NOW CHARGES $400 THEFT Declares Soothsayer, Sitting on Throne, Claimed Influence With the "Great Allah." | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/boy-killed-by-fall-rescuing-his-dog-in-fire-after-saving-his-mother.html | Boy Killed by Fall Rescuing His Dog in Fire After Saving His Mother and Two Others | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/indifferent-salesmanship-wages-and-hours-seen-as-cause-underlying.html | INDIFFERENT SALESMANSHIP; Wages and Hours Seen as Cause Underlying Recent Complaint. Drinking for the Unemployed. | True | J.U. HUGHES.J.S. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/stock-yields-by-groups.html | STOCK YIELDS BY GROUPS | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/yale-jayvees-beat-harvard-jv-by-72-rally-in-third-quarter-to-win-on.html | YALE JAYVEES BEAT HARVARD J.V. BY 7-2; Rally in Third Quarter to Win on Touchdown by Marting That Culminates 60-Yard, March. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/miners-life-asked-for-harlan-slaying-defense-rests-after-supporting.html | MINER'S LIFE ASKED FOR HARLAN SLAYING; Defense Rests After Supporting Self-Protection Plea With 22 Witnesses. JURY TO GET CASE BY NOON Judge's Instructions Permit Three Verdicts, Murder, Manslaughter or Acquittal. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/kills-best-friend-as-bank-burglar-high-bridge-nj-veteran-fires.html | KILLS BEST FRIEND AS BANK BURGLAR; High Bridge (N.J.) Veteran Fires Shotgun at Fellow Searcher When False Alarm Sounds. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/plane-is-built-to-go-1000-miles-an-hour-craft-constructed-by.html | PLANE IS BUILT TO GO 1,000 MILES AN HOUR; Craft Constructed by Junkers to Fly in Stratosphere Seven Miles Above Earth. ALREADY HAS BEEN FLOWN Philadelphia Engineer Who Saw Plane Describes All-Metal Parts and Sealed Cabin. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/news-of-markets-in-london-and-paris-tone-firmer-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Tone Firmer on the English Exchange--Credit Easier in Lombard Street. FRENCH DEALINGS LIGHT Bourse Irregular at Close After Dull Session--Rentes Move Slightly Higher. Closing Prices on London Exchange. Trading Slow in Paris. Paris Closing Prices. Italian Stock Prices. Geneva Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/the-screen-a-neglected-mother-an-ambitious-gangster-farce-and.html | THE SCREEN; A Neglected Mother. An Ambitious Gangster. Farce and Melody. | True | By Mordaunt Hall. | C1B 134743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/whitneys-thais-scores-at-bowie-beats-blind-lane-by-head-to-win.html | WHITNEY'S THAIS SCORES AT BOWIE; Beats Blind Lane by Head to Win Feature--Vice President Curtis at Track. HIBALA ALSO IS VICTOR Annexes Bay Ridge Purse, Beating Pari-Mutuel--Two Jockeys in Spill. Trophy Presented to Hopkins. Long Rides Another Winner. | True | By Bryan Field. Special To the New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/dry-men-raid-club-in-hotel-delmonico-agents-in-evening-dress-seize.html | DRY MEN RAID CLUB IN HOTEL DELMONICO; Agents in Evening Dress Seize 267 Bottles and Rout Socially Prominent Persons. ONE POSES AS A MEMBER Many Call Prohibition Headquarters to Ask That Names Not Be Used-- Padlock Proceedings Considered. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/roosevelt-asks-cuts-in-bureaus-expenses-he-urges-that-as-large.html | ROOSEVELT ASKS CUTS IN BUREAUS' EXPENSES; He Urges That as Large Unexpended Balances as Possible BeReturned at the Year's End. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/expedition-to-seek-lusitania-treasure-lakerailey-party-to-use-a.html | EXPEDITION TO SEEK LUSITANIA TREASURE; Lake-Railey Party to Use a Steel Tube to Reach Deck of Torpedoed Liner. DEVICE TESTED IN ENGLAND Negotiations Begun With British Admiralty by Group Here That Plans Salvage Operations. Tube Invented by Lake. DIVERS WILL SEEK LUSITANIA RELICS | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/teams-in-big-ten-face-an-active-day-conference-test-is-listed-for.html | TEAMS IN BIG TEN FACE AN ACTIVE DAY; Conference Test Is Listed for Every Squad--Northwesternlowa Contest Tops Card.ILLINOIS MEETS OHIO STATE Hard Game Expected Between Michigan and Minnesota--SeveralTrophies Will Be at Stake. Michigan Games Outstanding. Wildcats Are Determined. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/nbc-files-rate-answer-challenges-jurisdiction-of-icc-invoked-by.html | NBC FILES RATE ANSWER.; Challenges Jurisdiction of I.C.C. Invoked by Freeport (L.I.) Concern. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/cardinal-hayes-64-sees-slump-ending-encouraged-by-news-brought-to.html | CARDINAL HAYES, 64, SEES SLUMP ENDING; Encouraged by News Brought to Him From All Quarters by Knights of Malta. MANY GREETINGS POUR IN Prelate Points to Spiritual Life as Need of Mankind in Periods of Stress. VISITS CHILDREN'S SERVICE Follows Active Routine on Birthday --Was Ordained at St. Patrick's 39 Years Ago. 1,494 Clergy In His Diocese. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/bowdoin-elects-milliken.html | Bowdoin Elects Milliken. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/exchange-strains-sweden-effort-to-maintain-pound-parity-growing.html | EXCHANGE STRAINS SWEDEN; Effort to Maintain Pound Parity Growing More Difficult. | True | Wireless to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/joins-manufacturers-trust.html | Joins Manufacturers Trust. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/to-study-textile-abuses-board-of-trade-names-committees-to-consider.html | TO STUDY TEXTILE ABUSES; Board of Trade Names Committees to Consider Main Problems. | True | | C1B 134743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/head-society-girl-cast-claire-luce-and-russell-hardie-are-engaged.html | HEAD "SOCIETY GIRL" CAST.; Claire Luce and Russell Hardie Are Engaged for Larkin Play. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/railways-submit-wage-cup-program-presidents-and-brotherhood-chiefs.html | RAILWAYS SUBMIT WAGE CUP PROGRAM; Presidents and Brotherhood Chiefs Discuss Problem at AllDay Meeting Here.PROGRESS IS INDICATEDWillard Says "We Are Getting Along"--Objections Raised toBillion Dollar Crossing Plan. Meet Again Today. Willing to Make Concessions. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/bank-clearings-up-12-per-cent-in-week-total-for-twentytwo-cities.html | BANK CLEARINGS UP 12 PER CENT IN WEEK; Total for Twenty-two Cities $663,647,000 Above That of Preceding Period. DROP FROM YEAR AGO 29% Decided Tendency Upward Is Noted by Dun's Review in Southern Cities. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/columbia-eleven-keyed-for-battle-captains-of-the-columbia-and.html | COLUMBIA ELEVEN KEYED FOR BATTLE; CAPTAINS OF THE COLUMBIA AND SYRACUSE TEAMS WHICH PLAY TODAY. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/believes-sun-spots-make-earth-cooler-dr-hn-russell-tells-pasadena.html | BELIEVES SUN SPOTS MAKE EARTH COOLER; Dr. H.N. Russell Tells Pasadena Meeting Our Temperature Drops One Degree. "ELECTRIC REFRIGERATORS" He Says Spots Tower 'Like Tornado' to Height of 20,000 Miles, Some Being 75,000 Miles Wide. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/additional-contributions-for-the-unemployed-reported-by-the.html | Additional Contributions for the Unemployed Reported by the Emergency Relief Committee | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/court-aide-held-in-raid-fj-manley-and-six-others-face-trial-as.html | COURT AIDE HELD IN RAID.; F.J. Manley and Six Others Face Trial as Gamblers. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/new-riots-in-tientsin-martial-law-restores-order-after-outbreak-of.html | NEW RIOTS IN TIENTSIN.; Martial Law Restores Order After Outbreak of Shooting. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/tennessee-prepares-to-balance-budget-legislature-blocked-on-further.html | TENNESSEE PREPARES TO BALANCE BUDGET; Legislature Blocked on Further Loans--It Will Adjourn and Reconvene in January. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/german-nobel-prize-chemist-makes-crystals-of-vitamin-d.html | German Nobel Prize Chemist Makes Crystals of Vitamin D | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/cuba-arrests-sixty-in-communist-drive-government-seeks-to-purge.html | CUBA ARRESTS SIXTY IN COMMUNIST DRIVE; Government Seeks to Purge Island of Labor Unrest and Wave of Terrorism by Bombing. | True | Special Cable to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/will-rogers-decides-to-go-on-knowing-three-chinese-words.html | Will Rogers Decides to Go On, Knowing Three Chinese Words | True | WILL ROGERS. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/to-pay-new-york-jersey-bonds.html | To Pay New York & Jersey Bonds. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/mrs-roosevelt-urges-work-within-party-tells-southern-audience-she.html | MRS. ROOSEVELT URGES WORK WITHIN PARTY; Tells Southern Audience She Had Heard Tammany Had "Horns and a Tail." | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/police-department.html | Police Department. | True | | C1B 134743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/grandi-is-eager-to-return-to-city-of-7000000-friends.html | Grandi Is Eager to Return To 'City of 7,000,000 Friends' | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/ut-majeur-victor-by-a-neck-in-derby-gold-cup-in-england.html | Ut Majeur Victor by a Neck In Derby Gold Cup in England | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/assails-city-rents-in-pelham-bay-park-craner-cites-mansion-let-for.html | ASSAILS CITY RENTS IN PELHAM BAY PARK; Craner Cites Mansion Let for $3,000 Yearly and Restaurant at $100 Monthly as Too Low. URGES SALE OF 9 LEASES Asks Cancellation of Eight Others and Razing of Stands--Also Calls for Van Cortlandt Changes. Cites Several Rentals as Too Low. Van Cortlandt Revisions Urged. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/airways-totaled-17500-miles-july-1-transport-lines-daily-mileage-in.html | AIRWAYS TOTALED 17,500 MILES, JULY 1; Transport Lines' Daily Mileage in Nation Rose 37,000 in Year, Young Reports. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/olvany-law-firm-banked-5000000-in-seven-years-he-refuses-to-show.html | OLVANY LAW FIRM BANKED $5,000,000 IN SEVEN YEARS; HE REFUSES TO SHOW BOOKS; EX-LEADER FIGHTS BACK Tells Seabury on Stand Law Forbids Him to Give Source of Fees. DEFENDS USE OF INFLUENCE Says He Acted Only as a "Good Samaritan" in Intervening in Appeals Board Cases. "AVOIDED" CASES WITH CITY Had No Knowledge of Big Cash Payments, He Testifies-- Denies Concealing Clients. Steingut Attacks Seabury. Olvany Composed on Stand. Democrats Fight to Bar Record of Deposits by Olvany Law Firm Client Made Huge Profit. Fight to Bar Deposits Vain. Deposits of Firm Read. French Clear of Contempt. Olvany Arrives Early. Admits Having Influence. Admits Talks With Walsh. Acted as a "Samaritan." Identifies List of Cases. Calls Tax Cases Routine. Recants on Submitting Books. Reluctant to Take Cases. Denies Knowing of Cash Fees. Olvany Defends Practice. Says Few Shared Fees. | True | Times Wide World Photo. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/transactions-in-westchester.html | Transactions in Westchester. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/andover-elects-captain-graham-fullback-is-named-to-lead-next-years.html | ANDOVER ELECTS CAPTAIN.; Graham, Fullback, Is Named to Lead Next Year's Eleven. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/cow-six-flee-with-595-gunmen-invade-downtown-office-and-escape-with.html | COW SIX, FLEE WITH $595.; Gunmen Invade Downtown Office and Escape With Payroll. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/hurled-through-window-woman-struck-by-cab-and-knocked-into-store-is.html | HURLED THROUGH WINDOW.; Woman Struck by Cab and Knocked into Store is Critically Hurt. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 134743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/literary-row-begun-by-columbia-society-philolexians-peeved-by-lack.html | LITERARY ROW BEGUN BY COLUMBIA SOCIETY.; Philolexians, Peeved by Lack of Poetry in The Review, Will Start New Magazine. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/kyff-is-home-first-in-westchester-run-gorton-captain-retains-title.html | KYFF IS HOME FIRST IN WESTCHESTER RUN; Gorton Captain Retains Title and His Team Registers Its Sixth Straight Championship. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/prince-nicolas-gets-ultimatum-to-quit-bride-or-give-up-rumanian.html | Prince Nicolas Gets Ultimatum to Quit Bride Or Give Up Rumanian Title and Royal Income | True | Special Cable to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/impasse-in-brazil-on-appointments.html | Impasse in Brazil on Appointments. | True | Wireless to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/sworn-as-temporary-magistrate.html | Sworn as Temporary Magistrate. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/walker-critical-of-berry-financing-mayor-questions-demand-for.html | WALKER CRITICAL OF BERRY FINANCING; Mayor Questions Demand for $1,370,000 to Make Up Deficit in Charity Fund.SEES TOO MUCH SECRECY Irked When Prial Says He Cannot Tell Him Where the Money Is to Come From. Offers Transfer Resolution. Objects to Secrecy. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/canzoneri-victor-retains-ring-title-lightweight-champion-beats.html | CANZONERI VICTOR; RETAINS RING TITLE; Lightweight Champion Beats Chocolate in Stirring Bout Before 19,000 in Garden. FIGHT DRAWS $83,408 GATE Winner is Master Throughout, Scoring Clearly in Eleven of the Fifteen Rounds. UPROAR GREETS DECISION Loser Roundly Cheered for Valiant Stand, Boos for the Conqueror-- Kaplan Is Knocked Out. Crowd Impressed by Rallies. Four Rounds For Chocolate. Chocolate stages Rally. Furious Exchange in Ninth. Ran Knocks Out Kaplan. | True | By James P. Dawson. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/panama-line-keeps-summer-rate.html | Panama Line Keeps Summer Rate. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/chinese-pirates-take-ship-release-british-vessel-after-looting-her.html | CHINESE PIRATES TAKE SHIP; Release British Vessel After Looting Her Off Swatow. | True | Wireless to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/haverford-soccer-victor-conquers-swarthmore-team-by-21-in-charity.html | HAVERFORD SOCCER VICTOR; Conquers Swarthmore Team by 2-1 in Charity Game. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/advance-in-mark-brings-it-to-parity-touches-238-cents-first-time.html | ADVANCE IN MARK BRINGS IT TO PARITY; Touches 23.8 Cents First Time Since May 26-- Sterling and Other Exchanges Weak. $16,000 GOLD LOSS IN DAY Export to Morocco Is the Only Transaction, Smallest Total Movement in Weeks. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/betting-odds-favor-harvard-and-notre-dame-to-triumph.html | Betting Odds Favor Harvard And Notre Dame to Triumph | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/japan-holds-chinas-exruler-saying-he-asked-protection.html | Japan Holds China's Ex-Ruler, Saying He Asked Protection | True | Wireless to THE NEW YORK TIMES. | C1B 134743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/twelve-meets-listed-in-womens-fencing-competition-here-to-start-dec.html | TWELVE MEETS LISTED IN WOMEN'S FENCING; Competition Here to Start Dec. 3 -- League to Map Olympic Plans on Wednesday. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/borah-scores-talk-of-force-in-china-senator-calls-suggestion-that.html | BORAH SCORES TALK OF FORCE IN CHINA; Senator Calls Suggestion That United States Intervene in Dispute 'Incredible.' | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/democrats-debate-congress-program-party-leaders-make-tax-increase.html | DEMOCRATS DEBATE CONGRESS PROGRAM; Party Leaders Make Tax Increase and Unemployment the First Considerations.AIM AT LARGER INCOMESFinal Decision on Policies Is Deferred Until the Arrival ofSenator Robinson. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/game-league-elects-rabenold-is-named-president-at-cortland-ny.html | GAME LEAGUE ELECTS.; Rabenold Is Named President at Cortland (N.Y.) Convention. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/navy-s-methodist-on-edge-for-fray-squads-finish-preparations-for.html | NAVY, S. METHODIST ON EDGE FOR FRAY; Squads Finish Preparations for Gridiron Engagement at Annapolis Today. MUSTANG TEAM SHIFTED Neely and Hammon Go From Line to Back Field to Increase Power of Attack. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/asserts-ewald-made-12000-on-mine-stock-prosecutor-uses-bank-records.html | ASSERTS EWALD MADE $12,000 ON MINE STOCK; Prosecutor Uses Bank Records to Show Ex-Judge and Cotter Shared $46,000. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/elizabeth-school-teams-play-charity-football-game-today.html | Elizabeth School Teams Play Charity Football Game Today | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/submarine-nautilus-is-sunk-in-waters-of-norwegian-fiord.html | Submarine Nautilus Is Sunk In Waters of Norwegian Fiord | True | Wireless to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/74491-tax-protests-set-a-record-here-flood-of-appeals-for-lower.html | 74,491 TAX PROTESTS SET A RECORD HERE; Flood of Appeals for Lower Assessments Laid to Drop in Market Value of Land. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/athletes-of-mexico-parade-on-holiday-march-of-a-thousand.html | ATHLETES OF MEXICO PARADE ON HOLIDAY; March of a Thousand Commemorates the Overthrow of DiazTwenty-one Years Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/held-in-her-daughters-poisoning.html | Held in Her Daughter's Poisoning. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/palestine-welcomes-high-commissioner-little-ceremony-attends.html | PALESTINE WELCOMES HIGH COMMISSIONER; Little Ceremony Attends Arrival of Maj. Gen. Sir Arthur Grenfell Wauchope in Jerusalem. | True | Wireless to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/lawrenceville-tops-ramapo-pc-11-10-prep-school-indoor-poloists-beat.html | LAWRENCEVILLE TOPS RAMAPO P.C., 11 -10 ; Prep School Indoor Poloists Beat Club Team at Trenton on Late Goal by Davey. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 134743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/ce-warren-in-national-title-post.html | C.E. Warren in National Title Post. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/say-british-tariff-will-not-injure-us-washington-experts-believe.html | SAY BRITISH TARIFF WILL NOT INJURE US; Washington Experts Believe Impost Will Have Little Effect on Our Trade. 1929 EXPORTS $18,600,000 Shipments of Goods in Categories Levied On Said to Have Fallen Off Since Last Report. Many Products Affected. Branch Plants in Britain. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/brazil-tightens-rule-military-courts-will-try-all-accused-of.html | BRAZIL TIGHTENS RULE.; Military Courts Will Try All Accused of Subversive Acts. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/70-paintings-bring-83770-carpenter-portrait-of-lincoln-gets-top.html | 70 PAINTINGS BRING $83,770.; Carpenter Portrait of Lincoln Gets Top Price, $8,500, at Auction. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/oconnor-to-seek-floor-leadership-tammany-member-as-northern-liberal.html | O'CONNOR TO SEEK FLOOR LEADERSHIP; Tammany Member, as "Northern Liberal," Says New YorkDelegation Backs Him.HOUSE CHIEFS STARTLEDThey Had Been Assured by Cullenof Cooperation in Efforts forDemocratic Harmony. Says Northerner Should Have Post Kvale for Progressive Bloc. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/book-notes.html | BOOK NOTES | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/48-in-peril-on-ship-on-reef-in-arctic-sea-british-trawler-rowe.html | 48 IN PERIL ON SHIP ON REEF IN ARCTIC SEA; British Trawler Rowe Tossed by Gale on Bear Island--Vessels Stand By, Helpless. | True | Wireless to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/the-tadpole-premiere-on-dec-29.html | 'The Tadpole' Premiere on Dec. 29. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/card-party-to-aid-hospital.html | Card Party to Aid Hospital. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/wants-crain-to-act-on-election-charges-thomass-counsel-asks-board.html | WANTS CRAIN TO ACT ON ELECTION CHARGES; Thomas's Counsel Asks Board to Send Testimony Against Polling Places to Prosecutor. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/yeckley-returns-to-princeton-team-captain-shifted-to-tackle-as.html | YECKLEY RETURNS TO PRINCETON TEAM; Captain Shifted to Tackle as Squad Ends First Week of Drill for Yale Game. SCRIMMAGE LASTS HOUR Johnston Scores for Varsity and Keldel for Scrubs--Substitute Backs Star in Practice. Intercepts a Varsity Pass. Herzog Takes Centre Position. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/heavier-golf-ball-acts-well-enough-says-mrs-vare-dudley-hails-new.html | Heavier Golf Ball "Acts Well Enough," Says Mrs. Vare; Dudley Hails New Sphere | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 134743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/cuba-orders-guard-against-new-rising-army-and-navy-redouble-their.html | CUBA ORDERS GUARD AGAINST NEW RISING; Army and Navy Redouble Their Vigilance Along the Coast After Yacht's Capture. FREEING OF REBELS STOPS Passes Are Discontinued for Families of Prisoners Taken in August--University May Reopen. | True | Special Cable to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/arrival-oe-buyers.html | ARRIVAL OE BUYERS | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/walker-departs-as-mooney-counsel-walker-leaving-to-aid-mooney-rolph.html | WALKER DEPARTS AS MOONEY COUNSEL; WALKER LEAVING TO AID MOONEY. ROLPH NAMES ADVISERS. Three to Be His Attorneys and Two to Sit as Observers. | True | Times Wide World Photo. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/new-erskine-opera-hailed-at-premiere-jack-and-the-beanstalk-with.html | NEW ERSKINE OPERA HAILED AT PREMIERE; "Jack and the Beanstalk" With Gruenberg Score Is Given at Juilliard Auditorium. COW AMUSES THE AUDIENCE Melodious Music and Witty Libretto Form Interesting Operatic Experiment. Jack Compromises With Cow. Princess Met at the Fair. Book Too Long and Too Literary. Excellent Musical Jokes. Season's First "Tristan." Albert Spalding Reappears. | True | By Olin Downes. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/brooklyn-college-downs-hunter-20-triumphs-in-field-hockey-game-at.html | BROOKLYN COLLEGE DOWNS HUNTER, 2-0; Triumphs in Field Hockey Game at Prospect Park--Victory Is Second in Succession. MISS WIGGINS GETS GOAL Tallies on Pass Near Close of the First Period--Miss Calvoso Makes Other Score. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/insurance-of-jobs-misnomer-to-loree-actuarial-basis-impossible-and.html | 'INSURANCE' OF JOBS MISNOMER TO LOREE; Actuarial Basis Impossible, and in Good Times Plan Would Mean Slavery, He Says. THOMAS HAS HOUSING PLAN Ten-Year Program to "Take Up Slack" Urged at Hearing--Building Wages Assailed by Hart. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/political-groups-file-election-expenses-county-democratic-committee.html | POLITICAL GROUPS FILE ELECTION EXPENSES; County Democratic Committee Collected Only $1,280--Citizens Union Used $8,690. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/back-movies-for-jobless-manning-and-wise-urge-public-to-attend.html | BACk MOVIES FOR JOBLESS.; Manning and Wise Urge Public to Attend Special Performances. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/rumania-curbs-meetings-assemblies-for-political-criticism-banned.html | RUMANIA CURBS MEETINGS.; Assemblies for Political Criticism Banned, With Censorship Hinted. | True | Wireless to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/briand-reported-better-hopes-to-be-able-to-face-deputies-in-paris.html | BRIAND REPORTED BETTER.; Hopes to Be Able to Face Deputies in Paris Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/article-1-no-title-corporation-reports.html | Article 1 -- No Title; CORPORATION REPORTS | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/roosevelt-appeals-for-red-cross-fund-urges-people-of-the-state-to.html | ROOSEVELT APPEALS FOR RED CROSS FUND; Urges People of the State to Join Organisation as an Agency in Winter Relief. | True | Special to The New York Times. | C1B 134743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/sales-drop-cotton-though-mills-buy-weakness-in-outside-markets-also.html | SALES DROP COTTON THOUGH MILLS BUY; Weakness in Outside Markets Also Figures in Staple's Loss of 9 to 11 Points. LARGE LIVERPOOL RECEIPTS Week's Movement to Orient Heavy, While Continent's Takings Fall From a Year Ago. Movement Into Sight. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/estates-taxes-adjusted-those-of-ew-durkee-and-thomas-healy-here.html | ESTATES' TAXES ADJUSTED.; Those of E.W. Durkee and Thomas Healy Here Benefit. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/ice-cream-diet-bad-for-pet-show-bear-sweets-contributed-by-small.html | ICE CREAM DIET BAD FOR PET SHOW BEAR; Sweets Contributed by Small Boys Four Days Running Act as Soporific. GOLDFISH TEMPTS PELICAN Rescue Party Arrives in Time to Halt Avian-Piscatorial Merger and Possible $300 Damage Suit. WINS SOLID COLOR CAT PRIZE. Patrick Superb of the Seven Elms Adjudged Best Entry. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/historical-society-honors-dr-eames-selfeducated-bibliographer.html | HISTORICAL SOCIETY HONORS DR. EAMES; SELF-EDUCATED BIBLIOGRAPHER HONORED. | True | Times Wide World Photo, From a Painting by Dewitt M. Lockman. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/market-in-queens-group-of-dwellings-planned-for-site-in-flushing.html | MARKET IN QUEENS.; Group of Dwellings Planned for Site in Flushing. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/seek-arson-accomplices-nassau-police-expect-new-evidence-in-vanston.html | SEEK ARSON ACCOMPLICES.; Nassau Police Expect New Evidence in Vanston Case. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/albany-academy-winner-pawling-rallies-in-last-period-but-fails-by.html | ALBANY ACADEMY WINNER.; Pawling Rallies in Last Period, but Fails by Single Point. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/mr-lehman-on-prisons.html | MR. LEHMAN ON PRISONS. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/montclair-yale-bowl-goes-to-eugene-meyer-prof-wl-phelps-and-rs-day.html | MONTCLAIR YALE BOWL GOES TO EUGENE MEYER; Prof. W.L. Phelps and R.S. Day Jr. Also to Be Honored by Club at 'Barn Party' Dec. 5. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/line-will-replace-bermuda-at-once-lets-contract-for-new-8000000.html | LINE WILL REPLACE BERMUDA AT ONCE; Lets Contract for New $8,000,000 Vessel Within 24 Hours.After Liner Is Burned.WILL USE MONARCH PLANSCraft Will Be Completed by 1933—Cunarder Carinthia to Be Kept onRun to Hamilton Till Jan. 1. Believed Complete Loss. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/peacock-ball-nets-44074-association-for-improving-condition-of-the.html | PEACOCK BALL NETS $44,074; Association for Improving Condition of the Poor Gets Proceeds. Fordham Opens New Laboratory. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/adopt-plan-to-end-dispute-on-boxing-aau-and-state-commissioners.html | ADOPT PLAN TO END DISPUTE ON BOXING; A.A.U. and State Commissioners Reach Agreement Containing 7 Specific Points.ACT ON 'BOOTLEG' BOUTS Elimination of Such Contests Seen in Rule Giving the A.A.U. Right to Sanction All Cards. | True | | C1B 134743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/dance-at-lido-country-club.html | Dance at Lido Country Club. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/ships-crash-as-fog-ties-up-traffic-here-3-dead-40-missing-in.html | Ships Crash as Fog Ties Up Traffic Here; 3 Dead, 40 Missing in Western Blizzards; SHIPS CRASH IN FOG; BLIZZARDS IN WEST Clear for 40 in Western Blizzards. Three Deaths Are Reported. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/state-banking-decisions-armour-credit-union-chartered-and-branch.html | STATE BANKING DECISIONS.; Armour credit Union Chartered and Branch Offices Approved. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/poland-may-enlarge-brestlitovsk-trial-statements-of-oppositionists.html | POLAND MAY ENLARGE BREST-LITOVSK TRIAL; Statements of Oppositionists as Defense Witnesses Lay Them Open to Plot Charges. | True | Special Cable to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/mrs-john-c-minor-hostess.html | Mrs. John C. Minor Hostess. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/counter-stocks-off-with-trading-light-bank-shares-close-firm-after.html | COUNTER STOCKS OFF, WITH TRADING LIGHT; Bank Shares Close Firm After Late Rally, but Lower for Day --Utilities Hold Up. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/sports-of-the-times-stuffing-the-ballot-box-out-at-south-bend.html | Sports of the Times; Stuffing the Ballot Box. Out at South Bend. Weighty Problems. | True | By John Kieran. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/gold-maintenance-a-strain-on-chile-valparaiso-asks-relaxation-of.html | GOLD MAINTENANCE A STRAIN ON CHILE; Valparaiso Asks Relaxation of Curbs as Aid to Home and Foreign Trade. EXPORTS TO BOLIVIA LOW Government Insists It Will Keep Up Exchange and Ease Regulations When Business Permits. | True | Special Cable to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/roosevelt-urges-national-land-plan-calls-utilization-of-soils-unfit.html | ROOSEVELT URGES NATIONAL LAND PLAN; Calls Utilization of Soils Unfit for Farming a Vital Point in Economic Development. NEW YORK PROGRESS CITED Link With Forest Program Is Seen in Telegram From Warm Springs to Chicago Meeting. | True | From a Staff Correspondent. Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/horace-mann-wins-260-in-final-game-mardfin-tallies-twice-as-does.html | HORACE MANN WINS, 26-0, IN FINAL GAME; Mardfin Tallies Twice, as Does Comfort, in Triumph Over McBurney School. BRONXVILLE SCORES AGAIN Undefeated Eleven Beats Scarsdale, 7-0, on Pass to Tenore--Other Gridiron Results. Bronxville, 7; Scarsdale, 0. Mt. St. Michael's, 12; Clinton J.V., 0. Pelham, 18; Rye, 0. Hamilton (Elmsford), 20; Greenburgh, 0. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/defending-the-president.html | DEFENDING THE PRESIDENT. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/city-stores-plans-cut-in-its-debt-to-banks-corporation-to-offer-25.html | CITY STORES PLANS CUT IN ITS DEBT TO BANKS; Corporation to Offer 25% of $10,800,000 and Ask for Renewal of Balance. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/hobart-eleven-ready-for-rochester-game-has-high-hope-for-victory.html | HOBART ELEVEN READY FOR ROCHESTER GAME; Has High Hope for Victory Over Traditional Foe Today-- Smith Lost to Rivals. | True | Special to The New York Times. | C1B 134743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/us-would-not-join-a-league-inquiry-but-washington-intimates-an.html | U.S. WOULD NOT JOIN A LEAGUE INQUIRY; But Washington Intimates an Wider Manchurian Study Would Be Backed. TRUCE RELIEVES PESSIMISM State Department Now Confident That Serious Conflict in East Has Been Avoided. Our Participation Discussed. Stimson Is Non-Committal. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/steel-company-plans-capital-cut.html | Steel Company Plans Capital Cut. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/frank-h-osborn-dies-catskill-ny-lawyer-member-of-bar-for-more-than.html | FRANK H. OSBORN DIES; CATSKILL (N.Y.) LAWYER; Member of Bar for More Than Half a Century--Aided Prosecutor in Diamond Case. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/harvardyale-meet-in-50th-game-today-leaders-of-rival-elevens-which.html | HARVARD-YALE MEET IN 50TH GAME TODAY; LEADERS OF RIVAL ELEVENS WHICH WILL MEET AT CAMBRIDGE. | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/france-plans-rise-in-import-surtax-new-rates-are-2-to-4-per-cent.html | FRANCE PLANS RISE IN IMPORT SURTAX; New Rates Are 2 to 4 Per Cent Higher--Cuba Advances Tax on Vegetable Oils. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/denounces-tariffs-as-factor-in-slump-but-governor-of-hudsons-bay.html | DENOUNCES TARIFFS AS FACTOR IN SLUMP; But Governor of Hudson's Bay Company Says England Must Follow Other Nations. TELLS OF COLONIZING IDLE 90% of Group Taken to Canada Made Good in Three Years, Cooper, on Way Home, Asserts Here. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/economic-council-upset-in-germany-agricultural-members-walk-out-and.html | ECONOMIC COUNCIL UPSET IN GERMANY; Agricultural Members Walk Out and Trade Union Group May Do Likewise. PARTIAL RELIEF IS DECRIED Way Is Opened to New Decrees for the Solution of Reich Problems if the Board Fails Entirely. | True | Special Cable to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/deals-in-manhattan-housing-and-business-leases-lead-in-days-trading.html | DEALS IN MANHATTAN.; Housing and Business Leases Lead in Day's Trading. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/envoy-says-mexico-builds-a-firm-state-dr-casauranc-over-radio.html | ENVOY SAYS MEXICO BUILDS A FIRM STATE; Dr. Casauranc, Over Radio, Declares Basis Is Laid for Lasting Peace in Nation. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/sportsmens-leaders-protest-game-laws-they-expect-syracuse.html | SPORTSMEN'S LEADERS PROTEST GAME LAWS; They Expect Syracuse Convention to Attack New Pheasant and Deer Season Curbs. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/new-ecuadorean-envoy-on-way-here.html | New Ecuadorean Envoy on Way Here. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/baltimore-bows-at-field-hockey-loses-to-philadelphias-first-team-10.html | BALTIMORE BOWS AT FIELD HOCKEY; Loses to Philadelphia's First Team, 10 to 0, as Southeast Play Opens at Montclair. PHILADELPHIA SECONDS WIN Repulse North Jersey Reserves by 15 to 0--North Jersey No. 1 Ties Washington, 2 to 2. Seven All-Americas on Team. Match Is Well Contested. | True | Special to The New York Times.Times Wide World Photo. | C1B 134743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/raid-at-brewery-follows-pipe-clue-newark-dry-agents-who-alleg-line.html | RAID AT BREWERY FOLLOWS PIPE CLUE; Newark Dry Agents, Who Allege Line Ran Under Street to Beer "Drop," Arrest Officials. DUG FOR 23 DAYS IN HUNT Evidence of Connection to Garage Seen--Government Ordered to Issue Beverage Permit. Brewing Permit Ordered. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/uneven-progress-noted-in-business-weekly-reviews-report-that-warm.html | UNEVEN PROGRESS NOTED IN BUSINESS; Weekly Reviews Report That Warm Weather Retards Retail Trade. HEAVY INDUSTRIES QUIET Distribution of Huge Christmas Club Funds Expected to Have Stimulating Effect. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/rail-pool-hearing-ordered-by-icc-arguments-are-set-for-nov-28-on.html | RAIL POOL HEARING ORDERED BY I.C.C.; Arguments Are Set for Nov. 28 on Roads' Proposed Changes in Plan to Aid Weak Lines. LOANS WILL BE OPPOSED Suggestion of Substitution for Gratuities Is Held Contrary to the Board's Theory. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/financial-markets-stocks-bonds-and-agricultural-commodities-decline.html | FINANCIAL MARKETS; Stocks, Bonds and Agricultural Commodities Decline Sharply-- Wheat Off 4 Cents. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/engagement-announced.html | ENGAGEMENT ANNOUNCED. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/new-paper-for-fordham-chemical-department-to-issue-first-edition-of.html | NEW PAPER FOR FORDHAM.; Chemical Department to Issue First Edition of The Retort Wednesday. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/106-killed-5027-hurt-in-streets-in-october-24-fatal-accidents.html | 106 KILLED, 5,027 HURT IN STREETS IN OCTOBER; 24 Fatal Accidents Resulting From Jay-Walking Against Lights Set a Record. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/youngstown-suits-ended-1100000-in-dividends-to-be-released-to.html | YOUNGSTOWN SUITS ENDED.; $1,100,000 in Dividends to Be Released to Opponents of Merger. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/italian-press-hails-washington-accord-basis-laid-for-joint-action.html | ITALIAN PRESS HAILS WASHINGTON ACCORD; Basis Laid for Joint Action on Great World Problems, Newspapers Believe. | True | Special Cable to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/vineland-crushes-bridgeton-hs-590-new-jersey-class-a-champions-of.html | VINELAND CRUSHES BRIDGETON H.S., 59-0; New Jersey Class A Champions of 1930 Impress With Decisive Victory. LAKEWOOD SCORES, 38 TO 0 Grandinetti Tallies All Points as Manasquan High Is Overpowered--Other Results. Lakewood, 38; Manasquan, 0. Point Pleasant, 12; Freehold, 0. Merchantville, 7; Swedesboro, 0. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/manhattan-faces-st-johns-eleven-4000-expected-to-see-teams-close.html | MANHATTAN FACES ST. JOHN'S ELEVEN; 4,000 Expected to See Teams Close Season With Contest at Jasper Field Today. SENIORS IN JASPER LINE-UP Four Will Start in Last Game, With Four Others Available--Visitors Hold 2-1 Edge in Series. | True | | C1B 134743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/todays-football-games-in-various-sections-of-the-country.html | Today's Football Games in Various Sections of the Country | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/mt-kisco-repulses-pleasantville-7-to-0-eschen-takes-a-pass-from.html | MT. KISCO REPULSES PLEASANTVILLE, 7 TO 0; Eschen Takes a Pass From Bellusci to Tally as Teams EndTheir Seasons. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/mrs-gann-defies-democrats-on-1932-curtiss-sister-in-speech-at.html | MRS. GANN DEFIES DEMOCRATS ON 1932; Curtis's Sister, in Speech at Columbus, Says Hoover's Re-election, Not Slump, Will Be Issue. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/7478000-bonds-of-boston-bring-par-sale-of-3-4-and-4-per-cents-is.html | $7,478,000 BONDS OF BOSTON BRING PAR; Sale of 3 , 4 and 4 Per Cents Is Gratifying to Municipal Loan Circles.FIRST OFFER WITHDRAWNPurchasing Bankers Report DemandHeavy in Anticipation of TheirMarketing Today. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/flushing-tackles-roosevelt-eleven-unbeaten-teams-play-at-yankee.html | FLUSHING TACKLES ROOSEVELT ELEVEN; Unbeaten Teams Play in Yankee Stadium in First of PostSeason Charity Games.DOUBLE-HEADER IS LISTEDMonroe-Washington Fray to Precede Feature Contest--MadisonMeets Manual at Ebbets Field. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/city-ac-triumphs-at-squash-5-to-2-defeats-nyac-in-class-b-group-1.html | CITY A.C. TRIUMPHS AT SQUASH, 5 TO 2; Defeats N.Y.A.C. in Class B, Group 1 of Metropolitan Title Tournament. COLUMBIA CLUB IS BEATEN Loses to Crescent-Hamilton by 4-3 --Princeton and Harvard Also Score Team Victories. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/british-skiers-may-go-to-canada.html | British Skiers May Go to Canada. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/miss-fanny-moore-engaged-to-marry-convent-nj-girls-betrothal-to.html | MISS FANNY MOORE ENGAGED TO MARRY; Convent (N.J.) Girl's Betrothal to John Hopkins Denison Jr. Announced by Her Parents. KIN OF LATE JUDGE MOORE Her Fiance, a Graduate of Williams, Is Taking a Course in Anthropology at Harvard. | True | | C1B 134743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/lindbergh-delayed-with-clipper-in-cuba-postpones-flight-on-to.html | LINDBERGH DELAYED WITH CLIPPER IN CUBA; Postpones Flight On to Jamaica Until Today After Late Start From Miami. 33 PASSENGERS MAKE TRIP Huge Plane Functions Well-- Cienfuegos Cheers as It Drops Into Harbor. Starter Motor Broken. LINDBERGH DELAYS FLIGHT TO JAMAICA Story of the Flight. Ship Functions Perfectly. | True | Special Cable to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/japan-discredits-talk-of-league-sanctions-would-break-with-geneva.html | Japan Discredits Talk of League Sanctions; Would Break With Geneva Rather Than Yield | True | By Hugh Byas. Special Cable To the New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/george-washington-wins-beats-butler-327-in-night-game-carlin-and.html | GEORGE WASHINGTON WINS; Beats Butler, 32-7, In Night Game-- Carlin and Carter Star. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/spain-still-retains-alfonso-on-currency-outlawed-exkings-picture-is.html | SPAIN STILL RETAINS ALFONSO ON CURRENCY; Outlawed Ex-King's Picture Is Welcome on Pesetas--Romanones Regrets Assembly's Action. | True | Wireless to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/balkan-nations-plan-gasoline-monopolies-standard-and-shell.html | BALKAN NATIONS PLAN GASOLINE MONOPOLIES; Standard and Shell Interests Fight Move in Yugoslavia, Austria and Hungary. | True | Wireless to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/new-canadian-bonds-priced.html | New Canadian Bonds Priced. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/prescribing-for-a-sick-industry.html | PRESCRIBING FOR A SICk INDUSTRY. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/closeups-of-four-outstanding-figures-in-two-leading-football.html | Close-ups of Four Outstanding Figures In Two Leading Football Contests Today | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/exmayor-armstrong-is-dead-in-pittsburgh-leader-in-allegheny-county.html | EX-MAYOR ARMSTRONG IS DEAD IN PITTSBURGH; Leader in Allegheny County Politics Got Start in Life asa Cash Boy. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/2-pacific-fliers-get-japanese-air-medals-consul-general-decorates.html | 2 PACIFIC FLIERS GET JAPANESE AIR MEDALS; Consul General Decorates Men Whom His Country Had Fined Before Their Flight. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/nyu-backs-drill-on-aerial-attack-squad-is-put-through-vigorous.html | N.Y.U. BACKS DRILL ON AERIAL ATTACK; Squad Is Put Through Vigorous Workout in Dummy Scrimmage --Temple Is Improved. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/fordham-bucknell-tuned-for-combat-unbeaten-elevens-meet-today-at.html | FORDHAM, BUCKNELL TUNED FOR COMBAT; Unbeaten Elevens Meet Today at Polo Grounds, With 30,000 Expected to Attend. MAROON HOPES ARE HIGH Game Will End College Careers of Seven Stars, Chiefly Jim Murphy, High-Scoring Threat. Three Maroon Mainstays Lost. Invaders Here From Lewisburg. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/fall-now-eligible-for-parole-board-to-consider-case-soon.html | Fall Now Eligible for Parole; Board to Consider Case Soon | True | Special to The New York Times. | C1B 134743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/20-die-many-trapped-in-british-mine-blast-20-injured-still-in.html | 20 DIE, MANY TRAPPED IN BRITISH MINE BLAST; 20 Injured Still in Blazing Pit and Number of Deaths Is Expected to Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/turkeys-rise-9-cents-a-pound-thanksgiving-meal-cost-up-8.html | Turkeys Rise 9 Cents a Pound; Thanksgiving Meal Cost Up 8% | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/money.html | MONEY | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/no-soviet-action-in-china-expected-litvinoff-expresses-alarm-in.html | NO SOVIET ACTION IN CHINA EXPECTED; Litvinoff Expresses Alarm in Note to Tokyo, but Danger Is Believed Past. DENIES PARALLEL IN 1929 Foreign Minister Tells Japan Russia "Never Abused the Weakness of China" or Occupied Territory. Cause for Anxiety Reduced. Litvinoff Tells Tokyo of Alarm. | True | By Walter Duranty. Wireless To the New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/care-in-investments-of-trust-funds-urged-ej-reilly-says-bankers.html | CARE IN INVESTMENTS OF TRUST FUNDS URGED; E.J. Reilly Says Bankers Court Decisions Show Need for Good Management. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/explains-charge-in-poultry-suit.html | Explains Charge in Poultry Suit. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/tanker-explosion-kills-3-injures-9-shatters-the-charlie-watson.html | TANKER EXPLOSION KILLS 3, INJURES 9; Shatters the Charlie Watson While She Is Unloading Gasoline at San Francisco Pier.DUE TO BREAK IN HOSESome of Victims Blown Into Air orOverboard--Rescuers Brave Danger of Other Blasts. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/finland-plans-end-of-12yearold-dry-law-monopoly-will-make-import.html | Finland Plans End of 12-Year-Old Dry Law; Monopoly Will Make, Import and Sell Liquor | True | Special Cable to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/jersey-income-tax-presaged-by-debt-commission-puts-total-public.html | JERSEY INCOME TAX PRESAGED BY DEBT; Commission Puts Total Public Obligations at $1,000,000,000 -- Would Levy on Workers. STATE OWES $218,880,670 Was Free of All Debit Accounts in 1920--Rise of $100,000,000 in Year Laid to Bond Issue. Total Debt Reported. Interest Fund $5,133,300. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/mrs-anthony-left-estate-of-882515-united-hospitals-of-rye-ny-get.html | MRS. ANTHONY LEFT ESTATE OF $882,515; United Hospitals of Rye, N.Y., Get $230,905--Carrington, Art Patron, Willed $1,639,731. W.T. Carrington Left $1,639,731. 4 Institutions Gain by Will. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/tornado-hits-in-arkansas-three-person-are-hurt-church-is-demolished.html | TORNADO HITS IN ARKANSAS; Three Person Are Hurt, Church Is Demolished Near Strong. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/six-ohio-steel-mills-to-resume.html | Six Ohio Steel Mills to Resume. | True | | C1B 134743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/letters-to-the-editor-why-is-a-surplus-corporations-it-is-held.html | Letters to the Editor; WHY IS A SURPLUS? Corporations, It Is Held, Might Manage Finances More Efficiently. KENTUCKY COAL CAMPS. Conditions Could Be Better, but There Are Matters to Consider. GRAHAM ROBERTSON. An Appreciation of a Life That Was Well Worth Living. A HEAVY SENTENCE. Penalty Meted Out to Auto-Tire Slasher Is Criticized. Relief for Radio Listeners. Anent Fox-Hunting. Senator McNaboe Condemned. | True | ROBERT PEELE.KITTY CHEATHAM.I. MAURICE WORMSER.L.H.S.A.E. HOWARD.W.J. SAY. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/irving-investors-fund-reports-holdings-off-100-shares-in-trust.html | IRVING INVESTORS FUND REPORTS HOLDINGS OFF; 100 Shares in Trust Group's List Worth $650.80 on Sept. 30, Against $1,146.78 in 1930. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/hoover-invites-baruch-latter-on-his-way-south-today-will-call-at.html | HOOVER INVITES BARUCH.; Latter, on His Way South Today, Will Call at the White House. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/meet-to-study-tax-exemptions.html | Meet to Study Tax Exemptions. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/prices-unsettled-in-curb-securities-trading-favorites-decline-and.html | PRICES UNSETTLED IN CURB SECURITIES; Trading Favorites Decline and Most of Active Issues Close Near Day's Low Levels. REACTION IN ALL GROUPS Foreign Bonds Show Losses, With Recessions General in the Domestic List. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/commons-advances-dominions-equality-bill-to-adjust-empire-status.html | COMMONS ADVANCES DOMINIONS EQUALITY; Bill to Adjust Empire Status Passes Second Reading Over Conservative Protests. INDIA AND IRELAND FEARED Critics of Statute say Provisions in Case of Both Would Be Dangerous to Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/bank-deposits-of-olvany-eisner-donnelly-in-seven-years-as-revealed.html | Bank Deposits of Olvany, Eisner & Donnelly In Seven Years as Revealed at Seabury Inquiry | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/railroad-earnings-carriers-make-their-reports-of-incomes-over.html | RAILROAD EARNINGS.; Carriers Make Their Reports of Incomes Over Various Periods. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/asks-south-to-save-dry-law-for-nation-bishop-ainsworth-declares-the.html | ASKS SOUTH TO SAVE DRY LAW FOR NATION; Bishop Ainsworth Declares the Methodists Will Not Give Up the Ground Gained. FUND FOR CANNON DEFENSE Alabama Conference Members Get Letter From Virginians Seeking Aid for Bishop. Asks Solid Front in South. Capital Broker Is Treasurer. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/football-player-16-dies-nebraska-boy-suffered-fractured-skull-in.html | FOOTBALL PLAYER, 16, DIES.; Nebraska Boy Suffered Fractured Skull in High School Game. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/art-objects-bring-7945-sale-of-sussman-collection-begins-at.html | ART OBJECTS BRING $7,945.; Sale of Sussman Collection Begins at National Galleries. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/whitney-buys-elstons-contract.html | Whitney Buys Elston's Contract. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/david-elected-football-captain.html | David Elected Football Captain. | True | | C1B 134743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/bids-italys-sons-be-loyal-citizens-grandi-tells-italoamericans-they.html | BIDS ITALY'S SONS BE LOYAL CITIZENS; Grandi Tells Italo-Americans They Should Excel in Service to Adopted Country. SPEAKS IN PHILADELPHIA Greeted by 10,000, He Touches the Liberty Bell and is Guest of Mackey at Luncheon. Finds Welcome "Wonderful." Visits Independence Hall. | True | Special to The New York Times. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/how-the-new-supreme-court-building-will-look.html | HOW THE NEW SUPREME COURT BUILDING WILL LOOK. | True | Times Wide World Photo. | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/cotton-cloth-index-moves-sharply-higher-current-output-disturbing.html | Cotton Cloth Index Moves Sharply Higher; Current Output Disturbing to the Industry | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/curbs-mexican-gambling-governor-of-chihuahua-closes-300-unlicensed.html | CURBS MEXICAN GAMBLING.; Governor of Chihuahua Closes 300 Unlicensed Establishments. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/dividend-by-waukesha-motor.html | Dividend by Waukesha Motor. | True | | C1B 134743 |
| 1931-11-21 | 1931-11-21 | https://www.nytimes.com/1931/11/21/archives/maher-heads-golfers-of-westchester-body-selected-as-successor-to.html | MAHER HEADS GOLFERS OF WESTCHESTER BODY; Selected as Successor to Carry Who Receives Silver Plate From Association. | True | | C1B 134743 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/colonial-portraits.html | Colonial Portraits | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/corner-house-sold-in-woodmere.html | Corner House Sold in Woodmere. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/life-insurance-sales-figured-to-be-now-at-bottom-of-curve.html | Life Insurance Sales Figured To Be Now at Bottom of Curve | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/weekly-business-index-drops-slightly-again-car-loadings-fail-to.html | Weekly Business Index Drops Slightly Again; Car Loadings Fail to Maintain Recent Level | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/propose-new-prize-for-yacht-series-trophy-for-international-12.html | PROPOSE NEW PRIZE FOR YACHT SERIES; Trophy for International 12 Meter Tests Would Supplant the America's Cup. TO TAKE ACTION DEC. 11 North American Y.R.U. Will Pass on Measure--Popular Subscriptions Would Meet Cost. Economy Is a Factor. Cost Is Much Less. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/sugar-corporation-costs-cuba-388077-island-sugar-interests-complain.html | SUGAR CORPORATION COSTS CUBA $388,077; Island Sugar Interests Complain That Expense of Chadbourne Plan Organization Is Too High. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/sees-revolt-on-hoover-senator-logan-says-it-caused-democrats-to-win.html | SEES REVOLT ON HOOVER.; Senator Logan Says It Caused Democrats to Win in Kentucky. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/defends-world-court-act-hudson-says-tribunal-helped-solve.html | DEFENDS WORLD COURT ACT; Hudson Says Tribunal Helped Solve Austro-German Customs Problem. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/forecast-a-record-in-tax-deductions-treasury-officials-expect.html | FORECAST A RECORD IN TAX DEDUCTIONS; Treasury Officials Expect Income Decrease of a Billion, Due to Charitable Gifts.TOTAL IN 1929 $518,533,347But Funds Now Being Raisedfor Unemployed Will BeMuch Greater.LAW ON RETURNS EXPLAINEDRevenue Department Describes Conditions for Deductions by Individuals and Corporations. Status of Charitable Corporations. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/well-planned-galleries-in-the-main-brilliantly-successful-the.html | WELL PLANNED GALLERIES; In the Main Brilliantly Successful, the Collection Reveals Some Strange Gaps | True | By Edward Alden Jewell. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/margaret-halsey-engaged-to-marry-daughter-of-captain-william-halsey.html | MARGARET HALSEY ENGAGED TO MARRY; Daughter of Captain William Halsey, U.S. Navy, to Wed Preston Lea Spruance. TROTH TOLD IN ANNAPOLIS Fiance Is the Son of Mr. and Mrs. William Corbit Spruance of Wilmington, Del. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/skeleton-identified-as-new-york-nurse-was-that-of-miss-kathryn.html | SKELETON IDENTIFIED AS NEW YORK NURSE; Was That of Miss Kathryn Birdsall, 29, Who Disappeared in Spring--Found in Pennsylvania. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/endorses-hoover-plan-bronx-realty-board-sees-benefits-in-central.html | ENDORSES HOOVER PLAN.; Bronx Realty Board Sees Benefits In Central Discount Bank. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/mr-wells-vs-the-human-race-his-new-work-continues-his-efforts-to.html | MR. WELLS VS. THE HUMAN RACE; His New Work Continues His Efforts to Save It From Perdition Mr. Wells's Program | True | By George Soulephoto By the New York Times Studio. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/french-cadets-in-uruguay-training-cruiser-at-montevideo-for-fiveday.html | FRENCH CADETS IN URUGUAY; Training Cruiser at Montevideo for Five-Day Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/jazz-conservatory-for-prague.html | Jazz Conservatory for Prague. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/plan-jungle-study-of-fossil-forests-paleobotanists-of-carnegie.html | PLAN JUNGLE STUDY OF FOSSIL FORESTS; Paleobotanists of Carnegie Institution to Tour in South andCentral America. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/the-week-in-america-bonds-or-new-taxes-with-deficit-to-meet.html | THE WEEK IN AMERICA; BONDS OR NEW TAXES; WITH DEFICIT TO MEET Administration Must Choose Method and Indications Point to Latter. REPUBLICAN WETS MOVE Two Prominent New Yorkers Talk Finance, They Say-- Arkansas Goes Mildly Feudal. Politics, Naturally. Prohibition Bobs Up Again. A Family Affair. | True | By Arthur Krock. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/world-court-backers-to-meet.html | World Court Backers to Meet. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/proposed-for-nobel-prize-count-coudenhovekalergl-favored-for-peace.html | PROPOSED FOR NOBEL PRIZE; Count Coudenhove-Kalergl Favored for Peace Award. | True | Special Cable to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/sports-of-the-times-the-story-of-the-man-in-white-the-great-scheme.html | Sports of the Times; The Story of the Man in White. The Great Scheme. Getting Under Way. The Scheme Stalls. Time Out for Victory. | True | By John Kieran. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/miss-carlton-weds-lieut-cunningham-ceremony-in-ballroom-of-colony.html | MISS CARLTON WEDS LIEUT. CUNNINGHAM; Ceremony in Ballroom of Colony Club Performed by the Rev. Peter E. Hoey. FATHER ESCORTS THE BRIDE Bridal Couple Passes Under Arch of Steel Formed by Ushers, Naval Academy Classmates. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/will-play-for-charity-carnegie-tech-and-duquesne-elevens-meet-in.html | WILL PLAY FOR CHARITY.; Carnegie Tech and Duquesne Elevens Meet in Pittsburgh Dec. 5. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/canadas-important-fish.html | CANADA'S IMPORTANT FISH. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/peekskill-cadets-beat-nyma-197-end-season-unbeaten-and-untied-with.html | PEEKSKILL CADETS BEAT N.Y.M.A., 19-7; End Season Unbeaten and Untied With Impressive Conquest of Traditional Rival.POGGI CROSSES GOAL TWICEHeisler Makes Final Touchdown forVictors on Broken-Field Dash--Wagner Scores for Losers. N.Y.M.A. Leads in Series. Peekskill Begins Early March. Wagner Saves Team From Shutout. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/tokyo-embassy-aide-sent-to-bangkok-post-kf-potter-third-secretary.html | TOKYO EMBASSY AIDE SENT TO BANGKOK POST; K.F. Potter, Third Secretary, Is Transferred--Buss Is Named Vice Consul at Nanking. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/auction-sales-gain-jp-day-reports-increased-activity-in-past.html | AUCTION SALES GAIN.; J.P. Day Reports Increased Activity In Past Quarter. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/clintoncommerce-contest-to-feature-tripleheader.html | Clinton-Commerce Contest To Feature Triple-Header | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/church-here-to-mark-its-175th-anniversary-second-presbyterian-to.html | CHURCH HERE TO MARK ITS 175TH ANNIVERSARY; Second Presbyterian to Start Celebration Services Today, Continuing Until Thursday. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/opinion-in-kentucky-divided-on-dreiser-law-under-which-novelist-and.html | OPINION IN KENTUCKY DIVIDED ON DREISER; Law Under Which Novelist and Colleagues Were Indicted Has Been Much Criticized. Law Carries Severe Penalties. Called Too Drastic. | True | By Robert E. Dundon. Editorial Correspondence, The New York Times | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/in-the-dramatic-mailbag-mr-brady-replies-art-criticism-and-hamlet.html | IN THE DRAMATIC MAILBAG: MR. BRADY REPLIES; Art, Criticism and "Hamlet." | True | WILLIAM A. BRADY.RUDOLF K. KOMMER. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/split-of-conferees-spurs-copper-levy-america-and-great-britain-are.html | SPLIT OF CONFEREES SPURS COPPER LEVY; America and Great Britain Are Likely to Follow Lead of Canada on Tariff. CURTAILMENT HOPES FAIL Producers, It Is Said, Note Slipping of Home Markets WhileDickering on World Output. KATANGA FACES CRITICISM Demands of Belgian OperatorsSeemed Unfair to Others, Say Mine Officials Here. Copper Imports Exceed Exports. Katanga Fought for Old Rate. SPLIT OF CONFEREES SPURS COPPER LEVY Katanga Sought Storage Excess. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/pantheons-dome-yields-builders-secrets-the-construction-methods.html | PANTHEON'S DOME YIELDS BUILDERS' SECRETS; The Construction Methods Which Gave It Stability While Other Monuments of Rome Were Crumbling Revealed During Repairs | True | By Lansing Warren | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/linking-the-ruling-houses-of-islam.html | LINKING THE RULING HOUSES OF ISLAM. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/women-voters-urge-law-enforcement-state-league-at-albany-meet-ing.html | WOMEN VOTERS URGE LAW ENFORCEMENT; State League at Albany Meet ing Eliminates Reference to Prohibition. CAPITOL TABLET UNVEILED Vice Chairman Asserts Chairman Did Not Speak for League on "Roosevelt Boom." Discounts Chairman's Statement. Honor Suffrage Pioneers. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/new-hunter-building-to-be-gillett-hall-first-unit-of-college-will.html | NEW HUNTER BUILDING TO BE GILLETT HALL; First Unit of College Will Bear Name of Second President, Alumnae Are Told. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/realty-licenses-declined-in-1931-state-figures-show-3006-fewer.html | REALTY LICENSES DECLINED IN 1931; State Figures Show 3,006 Fewer Brokers Than in 1930-- Many Renewals Lapsed. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/audubons-old-home-will-be-demolished-efforts-of-committee-to-save.html | AUDUBON'S OLD HOME WILL BE DEMOLISHED; Efforts of Committee to Save House of Naturalist Have to Be Abandoned. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/army-plebe-harriers-win-defeat-dean-academy-at-crosscountry-by-20.html | ARMY PLEBE HARRIERS WIN; Defeat Dean Academy at CrossCountry by 20 to 35. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/ranger-six-stops-toronto-by-5-to-3-shows-splendid-combination-work.html | RANGER SIX STOPS TORONTO BY 5 TO 3; Shows Splendid Combination Work and Accurate Shooting to Conquer Leafs.KEELING FIRST TO SCORE Counts for Victors In the OpeningPeriod--Six Goals Are MadeIn Second Session. Seibert Still Off. Bailey Misses Chance. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/mussorgsky-opera-completed-pengoes-and-foreign-artists.html | MUSSORGSKY OPERA COMPLETED; PENGOES AND FOREIGN ARTISTS | True | Photo Underwood & Underwood. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/turken-new-hybrid-fowl-reported-by-chicago-school.html | Turken, New Hybrid Fowl, Reported by Chicago School | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/miss-corneli-and-a-matter-of-fifteen-seasons.html | MISS CORNELI AND A MATTER OF FIFTEEN SEASONS | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/activities-of-musicians-here-and-afield-the-music-for.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; The Music for "Hamlet"--Response to Composition Contest--Other Items | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/jersey-city-rivals-in-23d-game.html | Jersey City Rivals in 23d Game. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/roosevelt-favors-redistricting-pact-he-suggests-legislators-seek.html | ROOSEVELT FAVORS REDISTRICTING PACT; He Suggests Legislators Seek Bipartisan Plan on Congressional Apportionment.QUEENS PLEA IS THE BASIS Governor Also Says That Agreement Would Avoid Long Court Fight and Confusion.1932 DELEGATES AFFECTEDDanger of Having All State's Representatives Elected "At Large" Is Pointed Out. Convention Delegation Involved. Plans Work on Message. | True | From a Staff Correspondent. Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/a-georgian-and-circassian-fete.html | A GEORGIAN AND CIRCASSIAN FETE | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/reasons-for-giving-studied-in-canvass-15-city-college-students-join.html | REASONS FOR GIVING STUDIED IN CANVASS; 15 City College Students Join Jobless Fund Volunteers for Psychological Tests. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/georgians-here-form-a-roosevelt-club-former-residents-of-southern.html | GEORGIANS HERE FORM A ROOSEVELT CLUB; Former Residents of Southern State Organize to Support Him for President. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/is-it-really-ovids-tomb.html | IS IT REALLY OVID'S TOMB? | True | LESLIE F. SMITH. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/williams-lists-princeton-in-1933.html | Williams Lists Princeton in 1933. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/85cent-oil-makes-midcontinent-glad-but-price-must-go-still-higher.html | 85-CENT OIL MAKES MID-CONTINENT GLAD; But Price Must Go Still Higher Before Real Prosperity Returns to Industry. MEANTIME TARIFF IS URGED That, It Is Argued, Has Political Animus and Would Do No Lasting Good. Prosperity Means Expansion All Set for a Tariff. | True | By W.l. White. Editorial Correspondence, The New York Times | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/says-boycott-hurts-japan-new-siamese-minister-here-cites-serious.html | SAYS BOYCOTT HURTS JAPAN; New Siamese Minister Here Cites Serious Effect of Chinese Action. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/j-gibson-winner.html | J. Gibson Winner. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/southern-methods-aerial-attack-turns-back-the-navy-eleven-by-13-to.html | Southern Methods Aerial Attack Turns Back the Navy Eleven by 13 to 6; NAVY ELEVEN LOSES TO S. METHODIST, 13-6 Turned Back When the Victors Launch Aerial Attack Before 10,000 at Annapolis. MASON OUTSTANDING STAR Catches Two Passes From Travis and Darts Over for the Winners' Touchdowns. DAVIS SCORES FOR LOSERS Crosses After Sharing Kim's Toss-- Determined Midshipmen Battle Till the End. Answers the Navy's Threat. Navy Ever on the Alert. A Touchdown by Inches. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/paris-concierges-face-a-court-curb-woman-author-sues-one-for-a.html | PARIS CONCIERGES FACE A COURT CURB; Woman Author Sues One for a Report Preventing Her Getting Legion of Honor.DEMANDS 40,000 FRANCSUnless the Guardians of ParisApartments Are Well Tipped They Make Complaints to Poilce. Some Are Good Concierges. | True | Wireless to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/brisbane-cricket-match-opens.html | Brisbane Cricket Match Opens. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/cost-of-governing-city-is-up-nearly-sevenfold-since-1900-figures-in.html | COST OF GOVERNING CITY IS UP NEARLY SEVENFOLD SINCE 1900; Figures in $631,000,000 Budget Reflect Expansion in Municipal Activities as Well as Doubling of New York's Population Outlays for Education. Cost of Enforcing Law. | True | By Virginia Pope. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/hidden-monopolies.html | Hidden Monopolies | True | By Louis Rich | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/austrians-shocked-by-call-to-serve-old-jail-sentences.html | Austrians Shocked by Call To Serve Old Jail Sentences | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/money.html | MONEY | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/film-houses-list-benefit-programs-performances-to-aid-jobless-will.html | FILM HOUSES LIST BENEFIT PROGRAMS; Performances to Aid Jobless Will Start Tomorrow With Midnight Shows. AIM TO GET $500,000 FUND Effort Enlists 600 Theatres Here and 10,000 in All--Screen Stars Donate Services. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/continuing.html | CONTINUING | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/grandis-are-guests-of-john-w-garrett-they-arrive-at-baltimore-for-w.html | GRANDIS ARE GUESTS OF JOHN W. GARRETT; They Arrive at Baltimore for Week-End Stay With Our Envoy to Italy. STIMSON ATTENDS DINNER Envoy and Secretary Chat, but Former Disclaims Discussing World Questions. WIDENER GALLERIES VIEWED Philadelphian Shows Visitors His Collection of Italian Masterpieces Before Their Departure. Views Widener Galleries. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/sees-revival-in-argentina-ambassador-bliss-here-for-rest-reports.html | SEES REVIVAL IN ARGENTINA.; Ambassador Bliss, Here for Rest, Reports Upturn in South. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/louisiana-tech-wins-by-277.html | Louisiana Tech Wins by 27-7. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/for-international-garden-turtle-mountain-site-in-centre-of.html | FOR INTERNATIONAL GARDEN; Turtle Mountain Site in Centre of Continent Is Chosen. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/curry-gives-garner-tammany-backing-tiger-chieftain-and-democratic.html | CURRY GIVES GARNER TAMMANY BACKING; Tiger Chieftain and Democratic Head in House Hold a Breakfast Conference. SOUTH GETS FLOOR LEADER New Yorkers, Denying O'Connor's Claims, Will Share in Chairmanships. Support for Rainey Is Large. CURRY GIVES GARNER TAMMANY BACKING Roosevelt Aide Has a Hand. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/coolidge-paris-concerts-classic-and-modern-works-in-galeris.html | COOLIDGE PARIS CONCERTS; Classic and Modern Works in Galeris Mazarin--Patroness Decorated | True | By Henry Prunieres. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/jottings-from-the-screen.html | JOTTINGS FROM THE SCREEN | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/george-school-victor-jackson-stars-as-team-defeats-bordentown.html | GEORGE SCHOOL VICTOR.; Jackson Stars as Team Defeats Bordentown Academy, 26-13. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/mrs-royal-c-peabody-dies-after-birthday-widow-of-organizer-of.html | MRS. ROYAL C. PEABODY DIES AFTER BIRTHDAY; Widow of Organizer of Brooklyn Edison Co.--Mother of WellKnown Architect. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/more-toscanini-anecdotes.html | MORE TOSCANINI ANECDOTES | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/fifth-av-theatre-rented-is-taken-for-movies-by-booking-groupother.html | FIFTH AV. THEATRE RENTED.; Is Taken for Movies by Booking Group--Other Business Leases. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/the-man-behind-the-monarch-who-was-edward-vii-mr-worthams-biography.html | The Man Behind the Monarch Who Was Edward VII; Mr. Wortham's Biography Offers the Best Picture of Him and His Era Done to Date | True | By P.w. Wilson | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/holy-cross-victor-on-safety-16-to-14-poor-passes-by-centre-cause.html | HOLY CROSS VICTOR ON SAFETY, 16 TO 14; Poor Passes by Centre Cause Loyola of Baltimore to Lose Late in Game. CRUSADERSS SCORE EARLY Donovsn Tallies in 5 Minutes, but Visitors' Offense Enables Them to Lead, 14-7, Entering Last Period. Holy Cross Ties Score. Loyola Uncovers Air Attack. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/a-librettist-who-recalls-the-90s.html | A Librettist Who Recalls the '90's | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/cocos-island-gold-to-be-sought-again-new-company-will-search-for.html | COCOS ISLAND GOLD TO BE SOUGHT AGAIN; New Company Will Search for Pirate Treasure With Device for Detecting Metals. COSTA RICA DEMANS SHARE That Nobody Has Ever Found the Legendary Wealth Seems to Be No Deterrent. No Treasure Found. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/antisemitic-riots-turn-to-a-boycott-polish-nationalists-also-plan-a.html | ANTI-SEMITIC RIOTS TURN TO A BOYCOTT; Polish Nationalists Also Plan a Social Ban as the Universities Reopen Quietly.GRADE PUPILS IN CAMPAIGNGovernment Embarrassed byFight on Jewish Students,Fearing to Take Sides. VIOLENCE APPEARS AT ENDPress Pleads for Peace After Month in Which 200 Were Injured and One Youth Was Killed. Government Is Embarrassed. Minister's Aid Futile. Press Hopes for Peace. | True | By Jerzy Szapiro. Special Cable To the New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/contact-interior-of-a-new-club-plane.html | "CONTACT"; INTERIOR OF A NEW CLUB PLANE | True | By Reginald M. Cleveland. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/byproducts-slow-but-sure-how-to-stop-roosevelt-wideeyed-bankers.html | BY-PRODUCTS.; Slow but Sure. How to Stop Roosevelt. Wide-Eyed Bankers. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/eight-touchdowns-scored-by-west-point-eleven-in-546-victory-over.html | Eight Touchdowns Scored by West Point Eleven in 54-6 Victory Over Ursinus; ARMY OVERWHELMS URSINUS BY 54-6 Cadets Amass Total of Eight Touchdowns and Add Six Extra Points. 10,000 ATTEND THE GAME Stecker and Herb Score Two Tallies Apiece--Lodge of the Losers Runs 80 Yards. Long Pass Brings Score. Throws 40-Yard Pass. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/music-of-the-spheres.html | MUSIC OF THE SPHERES. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/home-furnishing-gain-yielded-better-profit-recent-rise-may-mark.html | HOME FURNISHING GAIN YIELDED BETTER PROFIT; Recent Rise May Mark Definite Turn--Controllers' Survey Analyzes 1930 Results. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/extensive-changes-under-way-in-sixth-avenue-area-early-razing-of.html | EXTENSIVE CHANGES UNDER WAY IN SIXTH AVENUE AREA; Early Razing of Elevated Urged. Business Area Expanding. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/six-veterans-on-textile-squad.html | Six Veterans on Textile Squad. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/arrange-to-guard-grandis-on-return-detectives-of-bomb-and-radical.html | ARRANGE TO GUARD GRANDIS ON RETURN; Detectives of Bomb and Radical Squads to Be Always at Their Sides. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/article-17-no-title.html | Article 17 -- No Title | True | Photo by Pach Brothers. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/belleville-high-wins-defeat-of-orange-32-to-0-featured-by-robertis.html | BELLEVILLE HIGH WINS.; Defeat of Orange, 32 to 0, Featured by Roberti's Passing. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/panama-canal-is-built-to-resist-big-floods-traffic-was-quickly.html | PANAMA CANAL IS BUILT TO RESIST BIG FLOODS; Traffic Was Quickly Restored After the Recent Rush of Water and Earth Slides Into the Deep Cut Flood Due to Rains. Spillway Gates Opened. | True | By L.c. Speers.photo From Ewing Galloway. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/passing-the-last-barrier-metropolitan-opera-finally-recognizes.html | PASSING THE LAST BARRIER; Metropolitan Opera Finally Recognizes Radio's Ability to Handle Fine Music--New Devices Convince the Maestros A New Era Was Foreseen. The Key to Success. Television Brought A Hope. Back in Caruso's Day. Gatti-Casazza's Opinion. | True | By Orrin E. Dunlap Jr. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/marquette-victor-by-70-closes-home-season-by-triumphing-over.html | MARQUETTE VICTOR BY 7-0.; Closes Home Season by Triumphing Over Creighton Eleven, | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/buying-at-amity-harbor.html | Buying at Amity Harbor. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/internationalism-and-our-native-art-exhibitions-and-their-service.html | INTERNATIONALISM AND OUR NATIVE ART; Exhibitions and Their Service to Higher Standards--Fine Prints Of the Year at the Brooklyn Museum--Lautrec's Final Work | True | By Elisabeth Luther Cary. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/explains-cuban-bombing-brother-says-explosive-did-not-go-off-at.html | EXPLAINS CUBAN BOMBING.; Brother Says Explosive Did Not Go Off at Home of Narciso Gelats. | True | Special Cable to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/prague-ties-up-accounts-padlocks-austrian-and-hungarian-funds-in.html | PRAGUE TIES UP ACCOUNTS.; Padlocks Austrian and Hungarian Funds in Czechoslovakian Banks. | True | Wireless to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/accepted-evolution-theory-is-declared-to-be-all-wrong-nothing.html | ACCEPTED EVOLUTION THEORY IS DECLARED TO BE ALL WRONG; Nothing Outside the Human Realm Partakes of Process of Individuation, It Is Held | True | GABRIEL WELLS. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/100-by-bank-of-us-offered-in-new-plan-untermyer-gets-state-backing.html | 100% BY BANK OF U.S. OFFERED IN NEW PLAN; Untermyer Gets State Backing for Three-Year Liquidation Without Reopening. PROPOSES $8,000,000 ISSUE Would Pay All but 30% Soon in Cash and "Nurse" Assets With Stockholders' Aid. 100% BY BANK OF U.S. SEEN IN NEW PLAN Plan Conditioned on Subscription. Would Cut Liquidation Cost. Defends Old Bank's Directors. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/dwyer-bowlers-lose-two-blocks.html | Dwyer Bowlers Lose Two Blocks. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/plan-upheld-in-principle-council-assents-to-idea-of-investigation.html | PLAN UPHELD IN PRINCIPLE; Council Assents to Idea of Investigation Despite Chinese Reservations. SZE MAKES TWO DEMANDS Asks Cessation of Hostilities and Immediate Withdrawal From Occupied Territory. BATTLE FOR CHINCHOW NEAR Japanese Prepare "Effective Measures" as Chang Begins Troop Concentration. Briand Sees "Germ of Solution." Would Invoke Article X. LEAGUE APPROVES ALL-CHINA INQUIRY Sze Demands Evacuation. German Asks End of Hostilities. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/brooklyn-residence-conveyed.html | Brooklyn Residence Conveyed. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/service-club-dance-on-tuesday-benefit-for-soldiers-and-sailors-unit.html | SERVICE CLUB DANCE ON TUESDAY; Benefit for Soldiers and Sailors' Unit to Have Novel Show--Other Parties in the Offing. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/still-watch-the-trains-go-by.html | Still Watch the Trains Go By. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/south-carolina-wins-final-home-fray-210-tallies-in-first-and-last.html | SOUTH CAROLINA WINS FINAL HOME FRAY, 21-0; Tallies in First and Last Periods to Conquer North Carolina State on Gridiron | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Wheat Stands Alone. Fourth Consecutive Decline. Steel Operations Steady. Downs With Charts. Weakness in Western Union. Commodity Prices. Trust Holding Companies. German Bonds Hold Steady. Last Week's Movements of Gold. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/booths-kick-recalls-feat-of-kennard-23-years-ago.html | Booth's Kick Recalls Feat Of Kennard 23 Years Ago | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/rockne-aide-to-wed-daniel-halpin-to-marry-margaret-hyland-here.html | ROCKNE AIDE TO WED.; Daniel Halpin to Marry Margaret Hyland Here After Army Game. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/corduroy-scores-new-successes-in-the-winter-sports-field.html | Corduroy Scores New Successes in the Winter Sports Field | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/prime-minister-speaks-at-the-guildhall.html | PRIME MINISTER SPEAKS AT THE GUILDHALL. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/to-succeed-verbrugghen-eugene-ormandy-will-head-the-minneapolis.html | TO SUCCEED VERBRUGGHEN.; Eugene Ormandy Will Head the Minneapolis Orchestra. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/new-portrait-of-george-v-shares-honors-with-one-of-norman-at-royal.html | NEW PORTRAIT OF GEORGE V; Shares Honors With One of Norman at Royal Society Show. | True | Wireless to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/the-art-of-the-short-story-in-1931.html | The Art of the Short Story in 1931 | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/finds-all-signs-of-good-luck.html | Finds All Signs of Good Luck. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/tufts-battles-hard-to-gain-draw-77-ties-count-with-massachusetts.html | TUFTS BATTLES HARD TO GAIN DRAW, 7-7; Ties Count With Massachusetts State in Final Quarter When Claymen Scores. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/south-africa-victor-at-rugby.html | South Africa Victor at Rugby. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/virginia-democrats-pin-hopes-on-byrd-former-governor-is-regarded-as.html | VIRGINIA DEMOCRATS PIN HOPES ON BYRD; Former Governor Is Regarded as Likely Man for Second Place on National Ticket. MAY SEEK RASKOB'S PLACE Anyway, State Believes He Is Due for High Place if His Party Wins in 1932. Chairmanship Possibility. | True | By Virginius Dabney. Editorial Correspondence, The New York Times | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/western-maryland-tops-mt-st-marys-triumphs-by-200-in-charity.html | WESTERN MARYLAND TOPS MT. ST. MARYS; Triumphs by 20-0 in Charity Contest, Scoring Twice in Opening Period. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/tenement-at-auction.html | Tenement at Auction. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/columbia-to-show-carroll-manuscript-rare-copies-of-alice-also-to-be.html | COLUMBIA TO SHOW CARROLL MANUSCRIPT; Rare Copies of "Alice" Also to Be on View on 100th-Anniversary of Author's Birth. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/the-weeks-outstanding-events.html | The Week's Outstanding Events | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/office-space-ample-throughout-country-is-sufficient-to-meet.html | OFFICE SPACE AMPLE THROUGHOUT COUNTRY; Is Sufficient to Meet Expansion for Two Years, National Association Survey Shows. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/new-battle-likely-in-south-manchuria-japanese-prepare-effective.html | NEW BATTLE LIKELY IN SOUTH MANCHURIA; Japanese Prepare "Effective Measures" as Chinese Forces Concentrate. 300 SOLDIERS FROSTBITTEN Tokyo Troops Also Suffered 31 Killed, 104 Wounded in Battle for Anganchi and Tsitsihar. Troops Await New Government. Hears Japanese Control Harbin. Hears of New Military Plan. | True | By Hallett Abend. Wireless To the New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/asbury-park-beats-memorial-high-530-bruno-is-high-scorer-as-team.html | ASBURY PARK BEATS MEMORIAL HIGH, 53-0; Bruno Is High Scorer as Team Continues Drive Toward New Jersey State Title. CAMDEN WINS ON LONG RUN Downs Atlantic City, 7-0, Konopa Intercepting Pass to Race 95 Yards-Other Results. Camden, 7; Atlantic City, 0. St. Peter's (N.B.), 19; Holy Spirit, 7. Carteret H.S., 7; Perth Amboy, 6. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/asks-mortgage-relief-bronx-chamber-urges-leniency-in-amortization.html | ASKS MORTGAGE RELIEF.; Bronx Chamber Urges Leniency in Amortization Payments. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/couple-killed-by-gas-in-home.html | Couple Killed by Gas in Home. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/north-carolina-wins-run-captures-southern-conference-title-racevpi.html | NORTH CAROLINA WINS RUN.; Captures Southern Conference Title Race--V.P.I. Is Second. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/carpentry-cost-leads-takes-433-per-cent-of-the-homebuilding-dollar.html | CARPENTRY COST LEADS.; Takes 43.3 Per Cent of the HomeBuilding Dollar, Contractors Find. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/among-the-highways-of-finance-united-states-dollars-and-foreign.html | AMONG THE HIGHWAYS OF FINANCE.; United States Dollars and Foreign Gold Points--Wall Street Loses Two Young Leaders--Stock for Tips. The Lower Gold Points. New York Central. Young Men in Wall Street. One Use for Stock. Helping the Unemployed. Swelling Telegraph Revenue. Electric Bond and Share. Discouraging Idlers. A 5-Cent Dividend. | True | By Eugene M. Lokey. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/japan-has-gained-aim-in-manchuria-nanking-seen-unable-to-carry-on.html | JAPAN HAS GAINED AIM IN MANCHURIA; Nanking Seen Unable to Carry On Military Action in the Northern Areas. CHIANG'S THREAT A GESTURE China Is Expected to Intensify Boycott Until Japan Modifies Demands. Creates New Status Quo. Chiang's Dramatic Gesture. Chinese to Employ Boycott. | True | By George E. Sokolsky. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/westchester-centre-to-show-handicraft-exhibit-to-illustrate-results.html | WESTCHESTER CENTRE TO SHOW HANDICRAFT; Exhibit to Illustrate Results of Arts and Crafts Training Under County Direction. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/subsidized-athletes.html | SUBSIDIZED ATHLETES. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/gatti-and-singers-take-10-cut-in-salaries-aim-to-maintain-opera.html | Gatti and Singers Take 10% Cut in Salaries; Aim to Maintain Opera Quality Despite Slump | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/robinson-opposes-rise-in-surtaxes-approaching-confiscation-it-would.html | ROBINSON OPPOSES RISE IN SURTAXES; "Approaching Confiscation," It Would Prolong Slump, Democratic Leader of Senate Says.FOR A BOND ISSUE INSTEADUrging This in Fiscal Program,He Declares Market "Opportune"--Looks to Luxury Levy. PLEDGES JUSTICE IN TAXING Senator's Policy of "For RevenueOnly" Is Regarded as View of Conservatives In His Party. For "Promoting Confidence." "Opportune Time" for Bonds. Doubts Large Cut in Expenditures. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/big-growth-shown-in-silver-trading-world-lead-for-local-market.html | BIG GROWTH SHOWN IN SILVER TRADING; World Lead for Local Market Predicted by Officials of Exchange. OUTSTRIPS OTHER METALS 115,075,000 Ounces, Half of Total Output of 1930, Dealt In Here Since June 15. Silver Leads Trading Public's Interest Aroused. Growth of Trading. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/john-w-pope-dead-youthful-financier-member-of-stock-exchange-here.html | JOHN W. POPE DEAD; YOUTHFUL FINANCIER; Member of Stock Exchange Here and Former Head of Two Investment Corporations. MADE FORTUNE SINCE 1929 Said to Have Been Active on Short Side of Market--Started Career Only Ten Years Ago. Was Statistician in 1925. Cleared by Stock Exchange. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/wolf-bites-boy-5-at-the-bronx-zoo-animal-grasps-hand-thrust-into.html | WOLF BITES BOY, 5, AT THE BRONX ZOO; Animal Grasps Hand Thrust Into Cage to Feed It and Claws Child Through Bars. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/mother-goose-has-merits-at-least-her-rhymes-compare-not-unfavorably.html | MOTHER GOOSE HAS MERITS; At Least Her Rhymes Compare Not Unfavorably With "Up-to-Date" Versions | True | DISCIPLE OF MOTHER GOOSE. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/lindbergh-hailed-by-jamaica-crowd-officials-of-kingston-greet-him.html | LINDBERGH HAILED BY JAMAICA CROWD; Officials of Kingston Greet Him as He Sets Giant Plane Down is Harbor. OLAYA TO RECEIVE FLIER President of Colombia Expects to Be Host to Him in Bogota Today or Tomorrow. Story of the Day's Flight. Reach Cape Cruz. Head to Open Sea. Kingston Sighted. Cuban Throng Witnesses Take-Off. Olaya Herrera to Receive Flier. | True | Special Cable to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/president-hoovers-aide-for-paring-the-budgets-james-c-roop-wartime.html | PRESIDENT HOOVER'S AIDE FOR PARING THE BUDGETS; James C. Roop, War-Time Assistant to General Dawes, Has a Leading Role in Retrenchment Program His Post-War Career. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/godeys-ladys-book-and-its-editor-sarah-hale-and-the-magazine-which.html | Godey's Lady's Book And Its Editor; Sarah Hale and the Magazine Which Mirrored Victorian America | True | By Margaret Wallace | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/builds-laboratory-for-study-of-wood-where-every-form-of-wood-will.html | BUILDS LABORATORY FOR STUDY OF WOOD; WHERE EVERY FORM OF WOOD WILL BE STUDIED. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/drops-from-english-cup-soccer.html | Drops From English Cup Soccer. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/texas-christian-wins-from-baylor-19-to-6-gains-chance-to-tie.html | TEXAS CHRISTIAN WINS FROM BAYLOR, 19 TO 6; Gains Chance to Tie Southern Methodists for Southwestern Conference Title. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/passing-judgment-on-trial-by-jury.html | Passing Judgment on Trial by Jury | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/new-appeal-likely-in-car-patent-case-automobile-makers-may-again.html | NEW APPEAL LIKELY IN CAR PATENT CASE; Automobile Makers May Again Seek Supreme Court Review of Oil Filter Suit. GENERAL MOTORS INVOLVED Corporation and a Subsidiary Were Held to Have Infringed--Wide Effect From Decision. Public Is Said to Be Affected. Court's Decision Is Quoted. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/killed-before-wedding-prospective-husband-dies-after-car.html | KILLED BEFORE WEDDING.; Prospective Husband Dies After Car Crash--Bride-to-Be Hurt. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/woman-files-suit-against-fa-gimbel-seeks-2000000-charging-he-and.html | WOMAN FILES SUIT AGAINST F.A. GIMBEL; Seeks $2,000,000, Charging He and Others Conspired to Prevent Their Marriage. BECAME WIFE OF A COUNT Wedding in France Result of Deception, It Is Alleged--Denialby Merchant. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/series-of-christmas-seals-cover-quarter-of-a-century.html | SERIES OF CHRISTMAS SEALS COVER QUARTER OF A CENTURY | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/governors-wife-asks-women-to-end-war-mrs-roosevelt-at-atlanta-also.html | GOVERNOR'S WIFE ASKS WOMEN TO END WAR; Mrs. Roosevelt, at Atlanta, Also Calls on Them to Guide Nation in Coming 'Economic Changes.' | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/develop-jersey-estate-osborn-homestead-property-will-be-site-for.html | DEVELOP JERSEY ESTATE.; Osborn Homestead Property Will Be Site for Homes. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/more-women-than-men-former-led-latter-at-wisconsins-summer-session.html | MORE WOMEN THAN MEN.; Former Led Latter at Wisconsin's Summer Session. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/fastest-bermuda-liner-due-here-tomorrow-fare-on-8000000-ship-to.html | Fastest Bermuda Liner Due Here Tomorrow; Fare on $8,000,000, Ship to Range Up to $1,000 | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/additional-contributions-for-the-unemployed-reported-by-the.html | Additional Contributions for the Unemployed Reported by the Emergency Relief Committee | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/american-architect-finds-spain-changing-birge-m-clark-says-new.html | AMERICAN ARCHITECT FINDS SPAIN CHANGING; Birge M. Clark Says New Buildings Are of Standard International Character. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/ask-cut-in-specific-duties-importers-get-pledges-of-support-in.html | ASK CUT IN SPECIFIC DUTIES; Importers Get Pledges of Support In Drive on Tariff Feature. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/uruguay-lowers-debt-but-fails-to-reach-the-figure-planned-in.html | URUGUAY LOWERS DEBT.; But Fails to Reach the Figure Planned in January. | True | Special Cable to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/president-confers-long-with-baruch-important-new-relief-plan-is.html | PRESIDENT CONFERS LONG WITH BARUCH; Important New Relief Plan Is Rumored to Be Subject of Their Discussion. GIFFORD ALSO A CALLER His Visit Is Thought to Have Bearing on Message, on Which Hoover Spends the Day. Relief Drive Gains Are Reported. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/portugal-to-honor-dead-president-carmona-to-unveil-war-memorial-in.html | PORTUGAL TO HONOR DEAD.; President Carmona to Unveil War Memorial in Lisbon Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/lost-baggage-adds-drama-to-sailings-pier-luggage-men-are-experts-in.html | LOST BAGGAGE ADDS DRAMA TO SAILINGS; Pier Luggage Men Are Experts in Recovering Missing Belongings on Frail Clues. THEIR MIRACLE ACTS TOLD One Recovered Teeth a Passenger Left on Another Ship-- They Also Help Guide Immigrants. He Lost a Trunk, But Where? This Man Lost His False Teeth. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/the-week-in-europe-germany-tries-again-asks-inquiry-by-basle-united.html | THE WEEK IN EUROPE; GERMANY TRIES AGAIN; ASKS INQUIRY BY BASLE United States Deeply Interested in Reich's New Drive to Reduce Reparations. THE LEAGUE AND MANCHURIA Japan Dodges Whitewash-- Grandi Leaves Us-- Britain Shows Speed in Making Tariffs. Who Will Lose? Japanese Are Difficult. Italy and Disarmament. Britain Makes Tariffs. | True | By Edwin L. James. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/some-of-the-great-danes-owned-by-joseph-and-marcia-fennessy.html | SOME OF THE GREAT DANES OWNED BY JOSEPH AND MARCIA FENNESSY. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/to-seek-scotland-yard-aid-rumanian-secret-police-will-learn-english.html | TO SEEK SCOTLAND YARD AID; Rumanian Secret Police Will Learn English Methods. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/lake-st-clair-course-of-10-nautical-miles-adopted-for-1932.html | Lake St. Clair Course of 10 Nautical Miles Adopted for 1932 Harmsworth Trophy Races | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/other-notes-here-and-afield.html | OTHER NOTES HERE AND AFIELD | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/john-aubrey-boswell-of-the-seventeenth-century.html | John Aubrey, Boswell of the Seventeenth Century | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/lynchburg-beaten-130-st-johns-of-annapolis-scores-twice-on-passes.html | LYNCHBURG BEATEN, 13-0.; St. John's of Annapolis Scores Twice on Passes to Triumph. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/taxfree-year-urged-as-bait-for-visitors-vienna-tourist-committee.html | TAX-FREE YEAR URGED AS BAIT FOR VISITORS; Vienna Tourist Committee Would Waive Levy on Incomes of the Wealthy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/to-our-friends-words-of-friendly-salutation-to-the-several-american.html | TO OUR FRIENDS; Words of Friendly Salutation to the Several American Dramatists Upon Whom We Can Depend Year After Year | True | By J. Brooks Atkinson. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/japanese-goods-seized-merchants-in-canton-area-warned-to-dispose-of.html | JAPANESE GOODS SEIZED.; Merchants in Canton Area Warned to Dispose of Stocks in 2 Months. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/tuscaloosa-issues-challenge.html | Tuscaloosa issues Challenge. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/to-aid-the-unemployed.html | TO AID THE UNEMPLOYED | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/british-forestall-tariff-retaliation-list-omits-products-on-which.html | BRITISH FORESTALL TARIFF RETALIATION; List Omits Products on Which United States Could Invoke Countervailing Duties. CONGRESS ACTION UNLIKELY Republican and Democratic Chiefs Agree This Would Involve Wide Revision of Our Schedules. Steered Clear of Retaliation. Smoot Sees No Counter Action. Hawley Expects No Hit-Back. Early Estimates Revised. British Figures and Ours Differ. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/a-street-scene-in-mohenjodaro.html | A STREET SCENE IN MOHENJO-DARO | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/novel-uses-of-silhouette-decoration-fanciful-designs-are-cut-out.html | NOVEL USES OF SILHOUETTE DECORATION; Fanciful Designs Are Cut Out and Pasted on Walls Of Modern Interiors COSMOPOLITANISM IN DECORATION | True | By Walter Rendell Storeyphoto From Drix Duryea. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/opens-new-tract-at-peekskill.html | Opens New Tract at Peekskill. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/revised-judiciary-law-needed-questions-asked-of-bar-members-by.html | REVISED JUDICIARY LAW NEEDED; Questions Asked of Bar Members by Commission open Way for Reform Suggestions | True | A.T. CLEARWATER. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/oil-suits-in-texas-viewed-as-political-move-to-oust-large-companies.html | OIL SUITS IN TEXAS VIEWED AS POLITICAL; Move to Oust Large Companies Seen as Attorney General's Bid for Governorship. PUBLIC ACCLAIM IS LACKING But Industry, Which Means Much to State's Welfare, Is Showing Harmful Reaction. Chose His Own Time. Industry Is Affected. | True | By Irvin S. Taubkin. Editorial Correspondence, the New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/pmc-turns-back-susquehanna-130-hard-line-plunging-in-first-and.html | P.M.C. TURNS BACK SUSQUEHANNA, 13-0; Hard Line Plunging in First and Fourth Periods Brings Victory to Cadets. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/oregon-wins-13-to-6-long-march-deciding-74yard-drive-in-third.html | OREGON WINS, 13 TO 6, LONG MARCH DECIDING; 74-Yard Drive in Third Period Beats University of California at Los Angeles. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/newman-eleven-beaten-drops-its-final-game-of-season-to-portsmouth.html | NEWMAN ELEVEN BEATEN.; Drops Its Final Game of Season to Portsmouth Priory. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/along-the-worlds-airways-the-week-in-aeronautics.html | ALONG THE WORLD'S AIRWAYS; THE WEEK IN AERONAUTICS | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/westfield-poloists-win-vanquish-fairlawn-by-8-to-8-in-indoor.html | WESTFIELD POLOISTS WIN.; Vanquish Fairlawn by 8 to 8 in Indoor Encounter. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/predicts-winter-home-activity.html | Predicts Winter Home Activity. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/trade-bodies-held-vital-sixteentime-head-of-blouse-group-criticizes.html | TRADE BODIES HELD VITAL.; Sixteen-Time Head of Blouse Group Criticizes Price-Fixing, However. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/brooklyn-newsboys-call-on-hoover.html | Brooklyn Newsboys Call on Hoover. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/it-looks-like-a-ticket-for-me.html | "IT LOOKS LIKE A TICKET FOR ME!" | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/villanova-beaten-by-georgetown-136-early-drive-of-rivals-sends-blue.html | VILLANOVA BEATEN BY GEORGETOWN, 13-6; Early Drive of Rivals Sends Blue and White to Defeat in Final Game. KING SCORES ON LONG PASS Shimmins Also Tallies for Victors After Hudson Makes Dash of 38 Yards. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/moderate-inflation-is-urged-as-a-cure-for-economic-ills-two.html | MODERATE INFLATION IS URGED AS A CURE FOR ECONOMIC ILLS; Two Billions Might Be Pumped Into Circulation To Counterbalance Hoarded Funds | True | VON SCHULZE GAVERNITZ. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/damselkins-wins-70-halts-quantico-marines-in-night-game-at-atlantic.html | DAMS-ELKINS WINS, 7-0.; Halts Quantico Marines in Night Game at Atlantic City. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/important-games-thursday-listed-for-west-and-south.html | Important Games Thursday Listed for West and South | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/achille-campanile-master-of-comedy.html | Achille Campanile, Master of Comedy | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/soccer-teams-of-yaleharvard-tie-11-harvardyale-tie-at-soccer-1-to-1.html | Soccer Teams of Yale-Harvard Tie, 1-1; HARVARD-YALE TIE AT SOCCER, 1 TO 1 Varsity Teams Fail to Break Deadlock at Cambridge After 98 Minutes of Play. ELI JAYVEES VICTORS, 1-0 Shallenberger's Pass to Smith Beats Crimson Seconds--Harvard Cubs Win, 1-0. Shallenberger's Pass Wins. Six Straight for Victors. | True | Special to The New York Times.Times Wide World Photo. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/sporting-spaniels-making-big-gains-many-more-field-trials-are.html | SPORTING SPANIELS MAKING BIG GAINS; Many More Field Trials Are Planned for Next Year as Breeds Grow in Popularity. FINAL SHOW HERE SUNDAY New York Boston Terrier Club to Stage 24th Exhibition at the Hotel Pennsylvania. | True | By Vernon van Ness. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/heads-school-press-association.html | Heads School Press Association. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/j-machamer-hurt-in-auto-upset.html | J. MacHamer Hurt in Auto Upset. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/time-redistribution-in-britain.html | Time Redistribution in Britain. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/chief-upholds-police-who-arrested-boys-refuses-fo-discipline-men-fo.html | CHIEF UPHOLDS POLICE WHO ARRESTED BOYS; Refuses fo Discipline Men for Seizing High School Pupils Who Smeared Paint About. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/columbia-elects-grenda-guard-picked-as-captain-of-football-team-in.html | COLUMBIA ELECTS GRENDA.; Guard Picked as Captain of Football Team in 1932. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/miner-is-acquitted-in-harlan-slaying-jury-deliberates-six-hours.html | MINER IS ACQUITTED IN HARLAN SLAYING; Jury Deliberates Six Hours Before Agreeing, Then ClearsBurnett in Deputy's Death.STATE PLEADED FOR FLAGClosing Argument Was an Attack on"Red Rabble" and "Serpent" Working for Anarchy. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/charles-w-coker-industrialist-dies-president-of-sonoco-products-co.html | CHARLES W. COKER, INDUSTRIALIST, DIES; President of Sonoco Products Co. and Former State Senator of South Carolina. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/in-the-classroom-and-on-the-campus-disarmament-is-proving-an-ideal.html | In the Classroom and On the Campus; Disarmament Is Proving an Ideal Strong Enongh to Arouse College Youth Here and in Canada to Attempt Mass Action. An Antidote for Leisure. The Versatile Talkie. | True | By Eunice Barnard. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/zeppelin-on-rails-is-being-improved-new-model-being-built-at.html | ZEPPELIN ON RAILS IS BEING IMPROVED; New Model Being Built at Hanover Embodies Important Structural Changes. | True | Wireless to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/vienna-styles-mme-weigner-shows-a-new-collection-here.html | VIENNA STYLES; Mme. Weigner Shows a New Collection Here | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/hibben-says-gauss-absolved-colleges-princeton-head-explains-dean-he.html | HIBBEN SAYS GAUSS ABSOLVED COLLEGES; Princeton Head Explains Dean Held Faculties Do Not Know of Many Sports Subsidies. TELLS OF 'DEPRESSING' YEAR Record of His University's Team Indicates It Is Not Paid, He Tells North Jersey Alumni. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/lists-city-offices-enrolling-jobless-relief-bureau-tells-locations.html | LISTS CITY OFFICES ENROLLING JOBLESS; Relief Bureau Tells Locations of Headquarters for Men in 39 Districts. TEN OPENED FOR WOMEN Unemployed Over 21 Who Are Heads of Families in Distress Are Eligible for Work. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/noted-highwaymans-ruse.html | NOTED HIGHWAYMAN'S RUSE. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/one-with-nineveh-and-tyre.html | ONE WITH NINEVEH AND TYRE. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/drake-eleven-on-top-triumphs-over-its-ancient-rival-grinnell-by-6.html | DRAKE ELEVEN ON TOP.; Triumphs Over Its Ancient Rival, Grinnell, by 6 to 0. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/killed-in-hunting-mishap-boy-13-shot-attempting-to-wrest-gun-from.html | KILLED IN HUNTING MISHAP.; Boy, 13, Shot Attempting to Wrest Gun From Companion. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/projects-of-week-in-suburban-areas-garden-city-to-have-a-new.html | PROJECTS OF WEEK IN SUBURBAN AREAS; Garden City to Have a New Dwelling Group and Hackensack a $500,000 Store.ENGINEERING WORK GAINSUpper Washington Heights DealingReflects Influence of theHudson River Bridge. Long Island Developments. Heavy Engineering Contracts. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/the-indian-tribal-arts-a-critics-view-of-the-significance-and-value.html | THE INDIAN TRIBAL ARTS; A Critic's View of the Significance and Value of a Unique American Asset | True | By Walter Pach. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/southeast-europe-near-trade-chaos-eight-nations-losing-their-way-in.html | SOUTHEAST EUROPE NEAR TRADE CHAOS; Eight Nations Losing Their Way in a Maze of Economic and Financial Crosspurposes. APPEAR UNABLE TO AGREE Control of International Commerce by Heads of National Banks Held Largely to Blame. Trade Leaders Yearn for Accord. Growing Demand for Moratorium. | True | By John MacCormac. Wireless To the New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/canadiens-repulse-bruin-sextet-3-to-0-morenz-ledac-and-joliat-tally.html | CANADIENS REPULSE BRUIN SEXTET, 3 TO 0; Morenz, Ledac and Joliat Tally for World's Champions in Game at Montreal. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/to-wed-marquis-today-constance-bennett-chooses-her-birthday-for.html | TO WED MARQUIS TODAY.; Constance Bennett Chooses Her Birthday for Marriage. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/field-goal-beats-notre-dame-1614-as-52000-look-on-bakers-33yard.html | FIELD GOAL BEATS NOTRE DAME, 16-14, AS 52,000 LOOK ON; Baker's 33-Yard Placement in Final Minute Gives Southern California Triumph. THREE-YEAR STREAK ENDS Shaver's Two Touchdowns in Last-Period Rally Precede the Deciding Kick. BANAS AND SCHWARTZ TALLY Count After Long Matches in the Second and Third Quarters-- Walker Watches Struggle, Stage Two Long Marches. Mohler Holds the Ball. FIELD GOAL BEATS NOTRE DAME,16-14 Notables in the Throng. Laterals Figure Prominently, Start Another March. Passer Is Hurried. Weather Clears Unexpectedly. | True | By Allison Danzig. Special To the New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/storytelling-in-iraq.html | Story-Telling in Iraq | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/declares-tap-on-head-may-impair-memory-osteopath-tells-how-mental.html | DECLARES TAP ON HEAD MAY IMPAIR MEMORY; Osteopath Tells How Mental Acumen May Go When Bones Are Out of Position. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/front-yard-setback-upheld-by-court-regional-plan-quoted-by-court-of.html | FRONT YARD SET-BACK UPHELD BY COURT; Regional Plan Quoted by Court of Appeals in the Islip (L.I.) Case. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/todays-programs-in-citys-churches-clergymen-will-deliver-sermons-on.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Clergymen Will Deliver Sermons on Thanksgiving--Special Musical Programs. PAGEANTS WILL BE GIVEN Several Bishops Here for Methodist Home Missions Meetings Will Occupy Pulpits. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/morris-high-team-gains-soccer-final-beats-stuyvesant-21-while-new.html | MORRIS HIGH TEAM GAINS SOCCER FINAL; Beats Stuyvesant, 2-1, While New Utrecht Downs Thomas Jefferson by Same Score. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/footnotes-on-a-weeks-headliners-pride-of-authorship-runciman-the.html | FOOTNOTES ON A WEEK'S HEADLINERS; Pride of Authorship. Runciman the Realist. A Deaf Diplomat. Evolving Evolution. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/financial-markets-stocks-lose-early-gains-closing-with-slight.html | FINANCIAL MARKETS; Stocks Lose Early Gains, Closing With Slight Average Losses --Wheat Rallies. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/rise-in-corn-products-prices-seen-as-spur-to-firm-market-in-wide.html | Rise in Corn Products Prices Seen as Spur To Firm Market in Wide Range of Goods | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/poetry-clearing-house-much-used-by-readers-queries-and-answers-in.html | POETRY CLEARING HOUSE MUCH USED BY READERS; "Queries and Answers" In The Times Book Review Has Found Verses Asked for by Many Thousands Volume of Queries. Sought-After Poems. Some Pathetic Requests. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/ills-of-mass-production-seen-in-prague-autograph-market.html | Ills of Mass Production Seen In Prague Autograph Market | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/penn-freshmen-bow-to-dean-academy-76-siegel-scores-for-victors-and.html | PENN FRESHMEN BOW TO DEAN ACADEMY, 7-6; Siegel Scores for Victors and Then Passes to McDonough for Deciding Point. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/wont-ask-for-but-will-take-chicago-speakeasy-aid-funds.html | Won't Ask For but Will Take Chicago Speakeasy Aid Funds | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/germanys-financial-tanglewhat-next-with-the-appointment-of-a.html | GERMANY'S FINANCIAL TANGLE--WHAT NEXT?; With the Appointment of a Committee to Examine Her "Capacity to Pay," a Decision Must Be Made Concerning the Triple Problem of Reparations, Private Loans and the Inter-Governmental Debts Where Opinion Differs. I. GERMANY'S LEDGER. II. THE PRIVATE LOANS. III. LOANS vs. REPARATIONS. IV. LOANS AND WAR DEBTS. The Wiggin Recommendations. | True | By Charles Merz. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/harvardyale-fans-hear-game-in-fog-party-from-here-on-chartered-ship.html | HARVARD-YALE FANS HEAR GAME IN FOG; Party From Here on Chartered Ship Is Tied Up by Mist and Fails to Get There. PLAY FOLLOWED BY RADIO Partisans Line Up on Opposite Sides of Deck to Cheer--British Collier Aground. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/labor-in-the-new-south.html | Labor in the New South | True | By C. Med. Puckette | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/bronx-sextet-ties-providence-3-to-3-one-overtime-period-fails-to.html | BRONX SEXTET TIES PROVIDENCE, 3 TO 3; One Overtime Period Fails to Break Deadlock at the New York Coliseum. AMUNDSON SCORES TWICE Stars on Attack for the Tigers-- Boucher Shoots Last Goal of Contest After 15:22. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/clearing-house-receipts-down.html | Clearing House Receipts Down. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/madison-bows-70-on-pass-by-manual-amato-completes-long-aerial.html | MADISON BOWS, 7-0, ON PASS BY MANUAL; Amato Completes Long Aerial Behind Goal Line in Last Four Minutes of Play. TEXTILE BEATS JEFFERSON, Neunews Runs 46 Yards for Lone Tally as Game Nears End in 6-0 Victory--Other Results. Textile, 6; Jefferson, 0. Tilden, 7; Lincoln, 0. Cleveland, 0; Tilden J.V., 0. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/reports-60-cut-in-smoke-nuisance-wynne-asks-shipping-group-to.html | REPORTS 60% CUT IN SMOKE NUISANCE; Wynne Asks Shipping Group to Follow the Example Set by Land-Operated Plants. COMMITTEE PLEDGES HELP Describes Wide Campaign Among River Boat Crews to Aid in Reducing Air Pollution. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/poor-to-get-turkeys-seized-in-upstate-raid-on-raffle.html | Poor to Get Turkeys Seized In Up-State Raid on Raffle | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/protests-assessment-paramount-club-objects-to-payment-of-12th.html | PROTESTS ASSESSMENT.; Paramount Club Objects to Payment of 12th Avenue Cost. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/catholic-u-conquers-providence-by-137-whelan-scores-both-touchdowns.html | CATHOLIC U. CONQUERS PROVIDENCE BY 13-7; Whelan Scores Both Touchdowns for Winners With Runs of 53 and 45 Yards. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/indian-arts-show-to-invite-curtis.html | Indian Arts Show to Invite Curtis. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/wb-pottses-give-hot-springs-dinner-entertain-in-honor-of-mrs-ge.html | W.B. POTTSES GIVE HOT SPRINGS DINNER; Entertain in Honor of Mrs. G.E. Turnure--Mrs. W.J. Wadsworth Is Hostess.BROOKS LEAVITTS FETEDJames B. Weirs Give Luncheon forThem--William Talbotts Have a Bridge Tea. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/weather-hits-buying-in-wholesale-trades-purchasing-activity-centres.html | WEATHER HITS BUYING, IN WHOLESALE TRADES; Purchasing Activity Centres on Holiday Items--Price Rise Seen on Glove Lines. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/big-utility-group-realigning-system-stone-webster-inc-changing.html | BIG UTILITY GROUP REALIGNING SYSTEM; Stone & Webster, Inc., Changing Structure for Work inVarious Fields.CAPITAL SET-UP MODIFIEDCertain Holding CompaniesEliminated--Quasi-Independent Units Formed. Acts as Coordinator. Five Men Head Group. BIG UTILITY GROUP REALIGNING SYSTEM | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/number-3-lucky-is-booths-opinion-third-attempt-at-field-goal.html | NUMBER 3 LUCKY, IS BOOTH'S OPINION; Third Attempt at Field Goal Against Harvard Proved the One That Counted. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/new-police-alarms-in-teletype-machines-link-headquarters-to-many.html | NEW POLICE ALARMS IN.; Teletype Machines Link Headquarters to Many Cities. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/behind-soviet-wheat.html | BEHIND SOVIET WHEAT. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/copeland-drafts-a-copyright-bill-the-proposed-amendment-would.html | COPELAND DRAFTS A COPYRIGHT BILL; The Proposed Amendment Would Protect Interests of SongWriters in Their Work. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/my-sisters-story-and-some-other-works-of-fiction-variations-on-a.html | "My Sister's story" and Some Other Works of Fiction; Variations on a Plot The Conduct of Life Through Feline Eyes Roman Romance Jewish Settings Knight of the Air Born A Priest The O. Henry Awards Latest Works of Fiction A Devonshire Squire The Du Maurier Vein | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/kansas-eleven-wins-from-missouri-140-22000-see-jayhawkers-triumph.html | KANSAS ELEVEN WINS FROM MISSOURI, 14-0; 22,000 See Jayhawkers Triumph in Fortieth Meeting With Tigers. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/duquesne-upsets-north-dakota137-tallies-twice-in-second-half-to.html | DUQUESNE UPSETS NORTH DAKOTA,13-7; Tallies Twice in Second Half to Hand Visitors First Setback This Season.DEVINNEY TIES THE SCOREGoes Over After 40-Yard March andZaninelli Gets Winning Markeron Pass in Final Period. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/dinner-for-ruth-bentley-party-given-at-the-pierre-for-her-and.html | DINNER FOR RUTH BENTLEY.; Party Given at the Pierre for Her and Fiance, Thomas Rowland. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/martucci-commemorated-san-carlo-orchestra-of-naples-plays-his-works.html | MARTUCCI COMMEMORATED; San Carlo Orchestra of Naples Plays His Works in First Visit to Rome | True | By Raymond Hall.photo By Spreng Bostl. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/b-o-wins-right-to-unify-two-lines-icc-sanctions-plan-for-buffalo.html | B. & O. WINS RIGHT TO UNIFY TWO LINES; I.C.C. Sanctions Plan for Buffalo & Susquehanna and Buffalo, Rochester & Pittsburgh. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/california-senator-did-well-in-movies-but-mystery-of-the-johnson.html | CALIFORNIA SENATOR DID WELL IN MOVIES; But Mystery of the Johnson Film Fades When Uninstructed Delegation Is Suggested. Then the Mystery Lifted. Railroad More Important. | True | By Frederick F. Forbes. Editorial Correspondence, The New York Times | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/music-notes-from-abroad-3000-violins-in-pawn.html | MUSIC NOTES FROM ABROAD; 3,000 VIOLINS IN PAWN. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/lafayette-rallies-to-top-lehigh-137-scores-twice-in-second-half-to.html | LAFAYETTE RALLIES TO TOP LEHIGH, 13-7; Scores Twice in Second Half to Triumph in Sixty-fifth Meeting of the Rivals. LOSERS TAKE EARLY LEAD Ware Tallies on Pass in First Period--Bugen and Socolow Go Over for Easton Team. Lehigh Kept on Defensive. LAFAYETTE RALLIES TO TOP LEHIGH, 13-7 Cook's Kick Ties Score. Clark of Lehigh Blocks Punt. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/wrightstone-named-pilot-former-major-league-infielder-to-manage.html | WRIGHTSTONE NAMED PILOT; Former Major League Infielder to Manage York in 1932. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/3-of-fordham-team-taken-to-hospital-szymanskis-skull-may-have-been.html | 3 OF FORDHAM TEAM TAKEN TO HOSPITAL; Szymanski's Skull May Have Been Fractured in Struggle With Bucknell. FOUR CARRIED OFF FIELD Captain Murphy Escapes Injury, but C. Murphy and Howell Suffer Brain Concussion. Captain Murphy Carried Off. Hurt in Bucknell Rally. Szymanski's Father Comes Here. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/ends-his-life-at-party-young-man-leaves-room-and-kills-himself-by.html | ENDS HIS LIFE AT PARTY.; Young Man Leaves Room and Kills Himself by Shot. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/ashes-scattered-on-peak-welsh-gypsies-attend-rites-for-dr-sampson.html | ASHES SCATTERED ON PEAK.; Welsh Gypsies Attend Rites for Dr. Sampson, Romany Authority. | True | Wireless to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/scene-during-new-york-athletic-club-shoot-and-the-high-scratch.html | SCENE DURING NEW YORK ATHLETIC CLUB SHOOT AND THE HIGH SCRATCH WINNER. | True | Times Wide World Photo.Times Wide World Photo. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/90000-at-palo-alto-watch-california-triumph-over-stanford-eleven-by.html | 90,000 at Palo Alto Watch California Triumph Over Stanford Eleven by 6-0; CALIFORNIA WINS AS 90,000 LOOK ON Bears End Seven-Year Reign of Stanford, Winning Over Old Rival by 6-0. SCHALDACH IN HERO ROLE Scores Deciding Touchdown in the Second Period and Runs 48 Yards in Fourth. Engineers Winning Drive. Fumble Ends Advance. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/maryland-wins-homecoming-day-game137-poppleman-crosses-w-and-l-goal.html | Maryland Wins Homecoming Day Game,13-7; Poppleman Crosses W. and L. Goal Line Twice | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/gold-arrives-from-sweden.html | GOLD ARRIVES FROM SWEDEN | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/surrenders-as-slayer-philadelphia-prisoner-says-he-killed-a-boy-in.html | SURRENDERS AS SLAYER.; Philadelphia Prisoner Says He Killed a Boy In England in 1900. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/ohio-state-routs-illinois-by-400-rolls-up-lead-of-21-points-in.html | OHIO STATE ROUTS ILLINOIS BY 40-0; Rolls Up Lead of 21 Points in First Half on Long Runs and a Pass. CARROLL DASHES 95 YARDS Runs Back Kick-Off in Second Period--Gramer Goes 64 Yards for Touchdown. Cramer Fakes a Punt. Eight First Downs for Winners. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/sale-to-aid-near-east-housekeepers-association-benefit-to-be-held.html | SALE TO AID NEAR EAST.; Housekeepers' Association Benefit to Be Held Tomorrow. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/persuasion-by-dawes-helps-to-prevent-war-his-interviews-with.html | PERSUASION BY DAWES HELPS TO PREVENT WAR; His Interviews With Japanese and Chinese Seen as Changing Stubborn Attitudes. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/sports-today.html | Sports Today | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/randolphmacon-on-top-american-university-defected-by-210-in-charity.html | RANDOLPH-MACON ON TOP.; American University Defected by 21-0 in Charity Game. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/army-soccer-team-loses-41.html | Army Soccer Team Loses, 4-1. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/theatre-clubs-social-day.html | Theatre Club's "Social Day." | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/iowa-is-routed-by-northwestern-wildcats-continue-drive-to-big-ten.html | IOWA IS ROUTED BY NORTHWESTERN; Wildcats Continue Drive to Big Ten Title by Beating Hawkeyes, 19-0. SHOW POWER NEAR THE END Score Twice in Fourth Period After Being Held to One Tally in First Three. Fumble Leads to Score. Olson Goes Over Line. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/wood-plays-one-minute-short-of-3-full-games-against-yale.html | Wood Plays One Minute Short Of 3 Full Games Against Yale | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/engineering-in-california-university-finds-course-filled-to.html | ENGINEERING IN CALIFORNIA.; University Finds Course Filled to Overflowing. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/cuba-buys-less-here.html | Cuba Buys Less Here. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/farewell-for-five-at-harvard.html | Farewell for Five at Harvard. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/americans-lose-contract-germans-will-construct-uruguays-telephone.html | AMERICANS LOSE CONTRACT; Germans Will Construct Uruguay's Telephone System. | True | Special Cable to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/party-to-help-wiawaka-house-holiday-groups-bridge-event-coming.html | PARTY TO HELP WIAWAKA HOUSE; Holiday Group's Bridge Event Coming Tomorrow-- Many Prominent Women Lend Their Support | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/good-roads-aid-home-area.html | Good Roads Aid Home Area. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/the-microphone-will-present-radio-boom-in-england.html | THE MICROPHONE WILL PRESENT; RADIO BOOM IN ENGLAND. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/miscellaneous-brief-reviews-better-housing-the-obelisks-ripleys.html | Miscellaneous Brief Reviews; Better Housing The Obelisks Ripley's Marvels Man's Allotted Span A Variety of Books in Brief Review Civil War Diplomacy Circus Life International Relations Books in Brief Review History of Opera English Literature Sacco and Vanzetti Covered Bridges Memories of Edison | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/penn-and-cornell-will-meet-in-38th-annual-football-game.html | Penn and Cornell Will Meet In 38th Annual Football Game | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/want-14th-street-postal-station.html | Want 14th Street Postal Station. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/study-lighter-containers-trade-groups-seek-express-saving-on.html | STUDY LIGHTER CONTAINERS; Trade Groups Seek Express Saving on 15,000,000 Garment Boxes. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/booths-field-goal-gives-yale-victory-over-harvard-30-schereschewsky.html | BOOTH'S FIELD GOAL GIVES YALE VICTORY OVER HARVARD, 3-0; SCHERESCHEWSKY OF HARVARD CRASHING THROUGH YALE LINE FOR SMALL GAIN AT CAMBRIDGE YESTERDAY. 60,000 See Booth's Field Goal Give Yale Victory Over Harvard by 3 to 0 Wood a Striking Figure. Crickard Takes Ball From Wood. Punts Sixty-three Yards. Drop Kick Goes Wide. Barres Spoils Lateral. Wilbur Blocks Punt. Harvard Still a Threat. | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/rubinetti-boxes-draw-goes-six-rounds-on-even-terms-with-scarpati.html | RUBINETTI BOXES DRAW.; Goes Six Rounds on Even Terms With Scarpati. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/open-cornell-tract-to-fraternity-houses-trustees-after-housing.html | OPEN CORNELL TRACT TO FRATERNITY HOUSES; Trustees, After Housing Survey, Favor Buildings on Some of University's Property. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/books-for-children-books-for-children.html | Books for Children; Books for Children | True | By Anne T. Eaton | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/flushing-structure-sold.html | Flushing Structure Sold. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/many-changes-noted-in-23d-street-zone-new-buildings-give-evidence.html | MANY CHANGES NOTED IN 23D STREET ZONE; New Buildings Give Evidence of Commercial and Residential Expansion. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/bucknell-cubs-triumph-rally-in-second-half-to-beat-bellefonte.html | BUCKNELL CUBS TRIUMPH.; Rally in Second Half to Beat Bellefonte Academy, 13-0. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/home-sale-at-haworth.html | Home Sale at Haworth. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/filipinos-jam-pier-as-governor-sails-customary-farewell-program.html | FILIPINOS JAM PIER AS GOVERNOR SAILS; Customary Farewell Program Forgotten When Manilans Surge Up Informally. OFFICIAL SILENT ON FUTURE Will Reach San Francisco Dec. 15, Later Going to Washington, St. Louis and Then Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/havana-to-house-jobless-market-place-being-renovated-spanish-idle.html | HAVANA TO HOUSE JOBLESS.; Market Place Being Renovated-- Spanish Idle Sail for Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/decry-liquor-in-colleges-colorado-organizations-demand-the.html | DECRY LIQUOR IN COLLEGES.; Colorado Organizations Demand the Elimination of Bootleggers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/device-shows-force-of-quake-at-centre-mit-research-man-develops.html | DEVICE SHOWS FORCE OF QUAKE AT CENTRE; M.I.T. Research Man Develops Seismometer to End Guessing on Building in Tremor Zones. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/providence-eleven-wins-136.html | Providence Eleven, Wins, 13-6. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/penn-soccer-victor-10-princeton-varsity-eleven-beaten-on-goal-by.html | PENN SOCCER VICTOR, 1-0.; Princeton Varsity Eleven Beaten on Goal by Anderson. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/penn-150pound-team-triumphs-by-20-to-0-turns-back-princeton.html | PENN 150-POUND TEAM TRIUMPHS BY 20 TO 0; Turns Back Princeton Lightweights-- Laverell and Elmore Victors' Stars. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/drops-2-income-tax-on-bonds.html | Drops 2% Income Tax on Bonds. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/gerhardis-memoirs.html | Gerhardi's Memoirs | True | By Rose C. Feld | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/sculptor-alarmed-by-pistol-at-door-polybnotos-vags-seeing-a-hint.html | SCULPTOR ALARMED BY PISTOL AT DOOR; Polybnotos Vags, Seeing a "Hint" in Notched Weapon, Asks for Police Protection. FEARS A LONDOS SYNDICATE Artist, Who Is Quick to Scent Plots, Suspects He Is Being Dunned for Commissions. Visited by a Concessionaire. The Big Egg-Poisoning Plot. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/english-educators-are-radio-advisers-councils-of-leaders-help-to.html | ENGLISH EDUCATORS ARE RADIO ADVISERS; Councils of Leaders Help to Supervise Talks Offered for Schools and Adults. MANY DISCUSSION GROUPS Government's Broadcasting Company Fosters Local Gatheringsas Part of Educational Work. Educational Organization. Discussion Groups. | True | By Emily Bax. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/allscottish-team-wins-at-st-louis-womens-field-hockey-eleven-routs.html | ALL-SCOTTISH TEAM WINS AT ST. LOUIS; Women's Field Hockey Eleven Routs All-Star Squad, 16-0, as 1,000 Fans Look On. MISS SCOTT GETS 7 GOALS Six Are Driven in by Miss Adam-- Losers Unable to Make Single Shot at Visitors' Cage. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/to-aid-the-unemployed-outline-of-mr-hayss-plan-president-buys-first.html | TO AID THE UNEMPLOYED; Outline of Mr. Hays's Plan. President Buys First Ticket. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/forbids-trade-boycotts-havana-province-military-supervisor-acts-to.html | FORBIDS TRADE BOYCOTTS.; Havana Province Military Supervisor Acts to Curb Unions. | True | Special Cable to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/prohibition-in-finland-as-the-judges-view-it-extracts-from-their.html | PROHIBITION IN FINLAND AS THE JUDGES VIEW IT; Extracts From Their Address to the Government, in Which They Hold the Liquor Laws Unworkable Intention and Result. Drinking Not Suppressed. Rural Conditions. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/ccny-lists-7-games-football-season-next-year-to-open-oct-1-and.html | C.C.N.Y. LISTS 7 GAMES.; Football Season Next Year to Open Oct. 1 and Close Nov. 12. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/first-blast-inflicts-scar-on-mt-taurus-100foot-gash-marks-a-defeat.html | FIRST BLAST INFLICTS SCAR ON MT. TAURUS; 100-Foot Gash Marks a Defeat in Move to Protect Scenic Point on the Hudson. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/soden-gets-brooklyn-tax-post.html | Soden Gets Brooklyn Tax Post. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/building-costs-fell-81-in-october-permits-in-343-cities-were-below.html | BUILDING COSTS FELL 8.1% IN OCTOBER; Permits in 343 Cities Were Below September in Value of Construction. DWELLING UNITS INCREASED Government Contracts for Month Totaled $10,349,498--$5,210,000 in Schools Here. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/milan-opera-season-opens.html | MILAN OPERA SEASON OPENS | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/lawrence-rallies-to-down-lynbrook-quells-rival-high-school-129-on.html | LAWRENCE RALLIES TO DOWN LYNBROOK; Quells Rival High School, 12-9, on Buxbaum's Touchdown in Last Three Minutes. AMITYVILLE PREVAILS, 13-6 Turns Back Patchogue as Niemann Makes Both Scores--Results of Other Games. Amityville, 13; Patchogue, 6. East Hampton, 20; Smithtown, 0. La Salle M.A., 6; Chaminade, 0. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/witter-bynners-new-narrative-poem.html | Witter Bynner's New Narrative Poem | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/allentown-prep-victor-triumphs-over-perkiomen-prep-in-annual-battle.html | ALLENTOWN PREP VICTOR.; Triumphs Over Perkiomen Prep in Annual Battle, 13-9. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/bank-debits-lower-outside-new-york-total-loans-and-discounts-also.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Total Loans and Discounts Also Decrease for the Week Ending Nov. 14. WHOLESALE PRICE LEVEL UP Averages for Representative Stocks and Bonds and Cotton Receipts Are Higher. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/imperial-banks-assets-decline.html | Imperial Bank's Assets Decline. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/a-barrymore-and-mr-sheridan.html | A Barrymore And Mr. Sheridan | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/on-broadway-screens.html | ON BROADWAY SCREENS | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/mr-wynn-and-those-daffy-inventions-the-old-altruist-of-fortyfifth.html | MR. WYNN AND THOSE DAFFY INVENTIONS; The Old Altruist of Forty-fifth Street Checks Back Over a Few Items in a Long Career Devoted to the Public Weal | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/muscle-shoals-again.html | MUSCLE SHOALS AGAIN. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/delivery-survey-begins-boston-stores-join-in-first-study-by.html | DELIVERY SURVEY BEGINS.; Boston Stores Join In First Study by Department of Commerce. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/two-legislators-cleared-they-are-acquitted-with-7-others-of-alabama.html | TWO LEGISLATORS CLEARED.; They Are Acquitted With 7 Others of Alabama Liquor Charge. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/william-prynne.html | William Prynne | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/joe-turnesa-sinks-first-ace-after-fifteen-years-of-golf.html | Joe Turnesa Sinks First Ace After Fifteen Years of Golf | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/more-elastic-gold-credits-sought-for-world-commerce-many-factors-in.html | MORE ELASTIC GOLD CREDITS SOUGHT FOR WORLD COMMERCE; Many Factors Involved in the Problem of Creating a System Whereby the Standard Metal May Do Its Work Efficiently Flow of Gold to America. Flow of Gold to France. Gold Movements. Redistribution of Gold. An International Reserve. | True | By John Parke Young. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/aged-couple-end-lives-as-wife-reads-aloud-swiss-professor-and-mate.html | AGED COUPLE END LIVES AS WIFE READS ALOUD; Swiss Professor and Mate Unable to Bear Grief of Deaths of Children in Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/madrid-is-stirred-by-problem-plays-one-on-monastery-life-by-envoy.html | MADRID IS STIRRED BY PROBLEM PLAYS; One on Monastery Life by Envoy to England Hardly Comes at a Diplomatic Moment. NEW FRANKNESS ON STAGE "Sons of Adam Are Not Sons of Eve," by Benavente, Deals With Marriage of Cousins. Valle Inclan Has a New One. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/approves-auburn-switch-line-deal.html | Approves Auburn Switch Line Deal. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/two-detroit-bankers-units-will-consolidate-on-dec-31.html | Two Detroit Bankers Units Will Consolidate on Dec. 31 | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/the-victorian-age-in-ireland.html | The Victorian Age in Ireland | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/britain-will-extend-tariff-to-wide-list-reprisals-unlikely-further.html | BRITAIN WILL EXTEND TARIFF TO WIDE LIST; REPRISALS UNLIKELY; Further Levies Are Expected to Apply to $275,000,000 Worth of Our Exports. ALL NATIONS ARE AFFECTED Commercial Agents in London Look for Permanent Policy of Prohibitive Duties. TO TAX GOODS NOW ON WAY Board of Trade to Begin Assessing Imports Wednesday Morning-- Ships Rush for Ports. Only the Beginning. BRITAIN TO EXTEND TARIFF TO WIDE LIST Customs Machinery Ready. Committee to Meet Dec. 7. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/cheese-dramatized-as-empire-symbol-lord-mayor-of-london-attends.html | CHEESE DRAMATIZED AS EMPIRE SYMBOL; Lord Mayor of London Attends Dinner Entirely of Cheese From "Fromage Armada." FARMERS NOW ASK TARIFFS They Demand the Same Assurance of Protection Industry Is Getting Under the New Regime. Cheese Banquet the Text. Milkmaids Sing of Cheese. Measure Was Thought Enough. | True | By Charles A. Selden Wireless To the New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/irredentists-hail-borah-hungarians-enthusiastic-over-his-stand-for.html | IRREDENTISTS HAIL BORAH.; Hungarians Enthusiastic Over His Stand for Treaty Revision. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/indiana-harriers-victors.html | Indiana Harriers Victors. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/all-tax-officials-put-under-inquiry-on-110-olvany-cases-seabury.html | ALL TAX OFFICIALS PUT UNDER INQUIRY ON 110 OLVANY CASES; Seabury Sifts Statement of Ex-Leader That These Suits Were Mere Routine. CALLS FOR BANK ACCOUNTS Extension of Investigation to Include All Charges of Favoritism Is Likely. PENSION BOARD UNDER FIRE Civil Service Workers Have to Pay Extra Since High Officials Got Pay Rise, Counsel Is Told. Tax Officials Under Fire. Holds Olvany Profited by Post. Hearing on Lynch Tuesday. ALL FAX OFFICIALS PUT UNDER INQUIRY Pension Inquiry Planned. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/stockholm-uneasy-over-riksbank-policy-attempt-to-keep-fixed.html | STOCKHOLM UNEASY OVER RIKSBANK POLICY; Attempt to Keep Fixed Exchange Rate With Pound Causes Unrest --Shortage of Foreign Currency. | True | Special Cable to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/use-of-films-advanced-by-league-institute-educational-bureau.html | USE OF FILMS ADVANCED BY LEAGUE INSTITUTE; Educational Bureau Studies Factors Hindering Spread as Wellas Possibilities in Teaching. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/4000000-crowded-in-city-of-moscow-though-many-new-tenement-houses.html | 4,000,000 CROWDED IN CITY OF MOSCOW; Though Many New Tenement Houses Have Been Built, the Capital Is an "Ant-heap." BUT RENTS THERE ARE LOW People Are Kept Busy the Livelong Day, Though They Spend Much Time Waiting In Queues. Moscow Population 4,000,000. "Closed" System in Wide Use. Muscovites Kept Busy. | True | By Walter Duranty. Wireless To the New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/britains-drab-house-of-state-secrets-no-10-downing-street-home-of.html | BRITAIN'S DRAB HOUSE OF STATE SECRETS; No. 10 Downing Street, Home of the Prime Minister, Has Been the Scene of Numerous Historic Meetings BRITAIN'S DRAB MANSION OF STATE SECRETS No. 10 Downing Street A Scene of Drama GUM FOR DOCK WORKERS. | True | By Kathleen Woodwardphoto Keystone. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/reception-for-woodbridge-rector-of-university-of-berlin-honors.html | RECEPTION FOR WOODBRIDGE; Rector of University of Berlin Honors American Professor. | True | Special Cable to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/uses-waste-molasses-to-produce-fertilizer-hawaiian-chemist-finds.html | USES WASTE MOLASSES TO PRODUCE FERTILIZER; Hawaiian Chemist Finds Formula After Research Experiments Lasting 17 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/stony-brook-high-victor-upsets-scwanhaka-eleven-60-for-first-loss.html | STONY BROOK HIGH VICTOR.; Upsets Scwanhaka Eleven, 6-0, for First Loss of Season. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/railroads-coal-consumption.html | Railroads' Coal Consumption. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/air-express-is-forging-ahead-figures-for-nine-months-of-1931-more.html | AIR EXPRESS IS FORGING AHEAD; Figures for Nine Months of 1931 More Than Double Total for Last Year--One Airline Has Built Large Volume in New Field Poundage Is Way Up. Charges Are Kept Down. | True | By Lauren D. Lyman. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/w-and-j-team-beats-western-reserve-277-presidents-roll-up-score.html | W. AND J. TEAM BEATS WESTERN RESERVE, 27-7; Presidents Roll Up Score After Meeting Strong Resistance Early in Game. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/a-mohenjodaro-citizens-dwelling.html | A MOHENJO-DARO CITIZENS DWELLING | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/home-sales-in-flushing.html | Home Sales in Flushing. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/chamaco-clinches-match-defeats-thurnblad-in-twelfth-block-of.html | CHAMACO CLINCHES MATCH;; Defeats Thumblad in Twelfth Block of Three-Cushion Play. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/irvington-beaten-by-dickinson-high-loses-to-rivals-by-196-before.html | IRVINGTON BEATEN BY DICKINSON HIGH; Loses to Rivals by 19-6 Before 8,000--Al Barabas Tallies Twice for Victors. PLAINFIELD ELEVEN WINS Turns Back New Brunswick Team by 14-0 as Israelsky Registers Two Touchdowns. Plainfield, 14; New Brunswick, 0. North Plainfield, 0; Rahway, 0. Boonton, 6; Madison, 0 | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/upholding-esperanto.html | UPHOLDING ESPERANTO | True | JAMES DENSON SAYERS. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/the-week-in-new-york-recently-opened-shows.html | THE WEEK IN NEW YORK: RECENTLY OPENED SHOWS | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/tenants-bankruptcy-affects-leasehold-filing-of-petition-does-not.html | TENANT'S BANKRUPTCY AFFECTS LEASEHOLD; Filing of Petition Does Not Relieve the Tenant or Terminate His Contract. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/phrases-that-make-or-unmake-our-heroes-uttered-in-time-of-stress-by.html | PHRASES THAT MAKE OR UNMAKE OUR HEROES; Uttered in Time of Stress by Politician, Statesman or Fighter, They Are Repeated and Become Part of the Public Vocabulary | True | By Diana Ricephoto By Brown Brothers. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/british-trusts-seen-as-unsuitable-here-most-investment-leaders-find.html | BRITISH TRUSTS SEEN AS UNSUITABLE HERE; Most Investment Leaders Find American Type Better for This Country. MANY BASIC DIFFERENCES Britons Chiefly Interested in Yield, Our People Mainly in Capital Appreciation. Secrecy Opposed Here. Difference in Portfolios. BRITISH TRUSTS SEEN AS UNSUITABLE HERE Basis of British System. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/more-murders-have-been-arranged-a-london-actorplaywright-with-a.html | MORE MURDERS HAVE BEEN ARRANGED; A London Actor--Playwright With a Gift for the Macabre Turns Out Another Promising Piece | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/urges-more-book-buying-head-of-book-council-says-england-is-far.html | URGES MORE BOOK BUYING.; Head of Book Council Says England Is Far Behind Us. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/amazes-savants-by-cube-root-feats-lawyer-mentally-extracts-basic.html | AMAZES SAVANTS BY CUBE ROOT FEATS; Lawyer Mentally Extracts Basic Figures From Products With 15 Digits in 90 Seconds. ONE READ TO HIM REVERSED U.L. Barrett Tells Mathematics Club at Columbia He Thought of System While Milking Cow. Wary of "It Can't Be Done." Solves One With 15 Digits. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/a-trojan.html | A TROJAN | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/w-and-m-freshmen-win-triumph-over-st-johns-yearlings-at-annapolis.html | W. AND M. FRESHMEN WIN.; Triumph Over St. John's Yearlings at Annapolis, 14-0. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/statistical-summary.html | Statistical Summary | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/syracuse-picks-lombardi-brilliant-tackle-elected-captain-of-1932.html | SYRACUSE PICKS LOMBARDI.; Brilliant Tackle Elected Captain of 1932 Football Team. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/rialto-gossip-mr-shubert-says-a-few-wordsmiss-chatterton-again-to.html | RIALTO GOSSIP; Mr. Shubert Says a Few Words--Miss Chatterton Again to the Broadway Stage?--Plans for a Revised "Vanities" NEWS AND GOSSIP OF TIMES SQUARE | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/india-the-teeming-land-of-contrasts-many-races-and-sects-add-to-the.html | INDIA: THE TEEMING LAND OF CONTRASTS; Many Races and Sects Add to the Task of Remodeling Her Government | True | By Beatrice Barmby.from An Etching By Bauer.from An Etching By Lumsden, In Modern Masters of Etching. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/bridge-champions-lose-in-new-jersey-baron-von-zedtwitz-and-david.html | BRIDGE CHAMPIONS LOSE IN NEW JERSEY; Baron von Zedtwitz and David Burnstine Fail to Qualify for Final Play. SIMS AND PARTNER WIN Vanderbilt Cup Victor Advances in Round Marked by "Psychic" Bid and Dispute Over Rules. | True | By Walter Malowan. Special To The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/georgia-tech-wins-from-florida-230-barron-contributes-high-light.html | GEORGIA TECH WINS FROM FLORIDA, 23-0; Barron Contributes High Light When He Runs Kick-Off Back 86 Yards. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/trend-in-country-clothes-is-for-masculine-details.html | TREND IN COUNTRY CLOTHES IS FOR MASCULINE DETAILS | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/tokyo-leaders-alarmed-move-for-formation-of-national-government.html | TOKYO LEADERS ALARMED; Move for Formation of National Government Seen Aimed at Army. ADACHI STARTS THE ACTION Leader of Powerful Minseito Party Says He Is Ready to Join in New Cabinet. LEAGUE DELEGATE SCORED Recall of Yoshizawa Expected --Press Assails His Work at Paris as Incompetent. Army Causing Alarm. Charge He Misled Council. Nanking Asks Japan to Negotiate. | True | By Hugh Byas. Wireless To the New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/corporate-changes-delaware.html | CORPORATE CHANGES.; Delaware. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/urging-haitian-economy-but-washington-has-not-confirmed-threat-to.html | URGING HAITIAN ECONOMY.; But Washington Has Not Confirmed Threat to Withhold Salaries. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/change-developing-in-french-attitude-revolt-against-iron-logic-of.html | CHANGE DEVELOPING IN FRENCH ATTITUDE; Revolt Against Iron Logic of Poincare Pattern Takes Place in International Field. LAVAL'S POWER IS WANING Prophesies Are Made That Premier Will Be Found Wanting Within the Next Month. Laval's "No" Modified. New Truth Is Seen. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/canada-will-offer-big-loan-tomorrow-domestic-issue-of-150000000.html | CANADA WILL OFFER BIG LOAN TOMORROW; Domestic Issue of $150,000,000 Intended as Demonstration of Dominion Stabiltiy. TASK AHEAD FOR BENNETT On Return From Brief Vacation He Must Prepare Tax Program for Parliament. Loan Will Be Domestic. Bennett Needs a Rest. | True | By V.m. Kipp. Editorial Correspondence, The New York Times | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/germans-achieved-goal-in-greenland-no-polar-expedition-save-one.html | GERMANS ACHIEVED GOAL IN GREENLAND; No Polar Expedition Save One Held to Have Produced Such Revolutionary Results. WEGENER THEORIES UPHELD Data Expected to Come Close to Remaking Present Conception of Meteorological Conditions There. Confirmed Leader's Theories. Stresses Ice Measurements. Got Continuous Record. | True | By Hugh Jedell. Special Cable To the New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/employment-gain-reported-for-week-by-agencies-here.html | Employment Gain Reported For Week by Agencies Here | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/smiles-and-scowls-suspenseless-films-based-on-stadium-ambassador.html | SMILES AND SCOWLS; Suspenseless Films. Based on "Stadium." Ambassador Will Rogers. Reckless Youth. | True | By Mordaunt Hall. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/salmons-dr-freeland-wins-32450-southern-maryland-by-nose-mate-is.html | Salmon's Dr. Freeland Wins $32,450 Southern Maryland by Nose; Mate Is Fourth; DR. FREELAND WINS; MATE RUNS FOURTH Salmon Entry First by Nose Before 15,000 in $32,450 Southern Maryland. WHITE CLOVER II IS NEXT Leads Valenciennes as Vice President Curtis Looks On at Bowie--Victor Pays $15.30. BALKO BEATS THE BEASEL Triumphs by Length and Half in Burch Memorial, With Follow On, Stable-Mate, Third. Valenciennes Closes Strongly. Curate First in Backstretch. Mrs. Amory's Balko Shows Speed. | True | By Bryan Field. Special To the New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/destitute-to-share-citys-thanks-giving-welfare-bodies-to.html | DESTITUTE TO SHARE CITY'S THANKS GIVING; Welfare Bodies to Concentrate on Providing Turkey Dinners for the Needy. WOLLMAN TO GIVE 2,500 They Will Be Distributed Through Salvation Army--Special Services in Churches. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/a-correction-no-injunction-against-payment-of-tricontinental.html | A CORRECTION.; No Injunction Against Payment of Tri-Continental Dividends. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/prince-of-wales-may-attend-olympics-on-coast-in-july.html | Prince of Wales May Attend Olympics on Coast in July | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/irelands-grand-old-woman-celebrates-her-111th-birthday.html | Ireland's Grand Old Woman Celebrates Her 111th Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/the-truant-playhouses-those-truant-broadway-playhouses.html | THE TRUANT PLAYHOUSES; THOSE TRUANT BROADWAY PLAYHOUSES | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/predicts-1932-weather-professor-baur-forecasts-a-dry-summer-for.html | PREDICTS 1932 WEATHER.; Professor Baur Forecasts a Dry Summer for Central Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/westfield-defeats-cranford-high-106-closes-season-unbeaten-before.html | WESTFIELD DEFEATS CRANFORD HIGH, 10-6; Closes Season Unbeaten Before 5,000-- Waring's Late Field Goal Features. RUTHERFORD GAINS TITLE Wins Northern New Jersey League Championship, Blanking Leonia, 13 to 0--Other Results. Rutherford, 13; Leonia, 0. Lyndhurst, 14; Dover, 13. Chatham, 25; Bernardsville, 6. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/poly-prep-victor-70-over-hamilton-francis-plunges-for-touchdown-in.html | POLY PREP VICTOR, 7-0, OVER HAMILTON; Francis Plunges for Touchdown in Initial Period-- Losers Make 8 First Downs to 2. MORRIS ELEVEN TRIUMPHS Turns Back Evander by 12 to 0 at Washington High Stadium-- Results of Other Games. Morris, 12; Evander Childs, 0. Augastinian, 6; Boro Hall, 0. Adams, 32; Greenport, 7. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/insist-nicholas-wedded-divorcee-but-two-budapest-newspapers-give.html | INSIST NICHOLAS WEDDED DIVORCEE; But Two Budapest Newspapers Give Different Versions of Rumanian Prince's Romance. STORY OF THREAT TO KING Queen Marie Said to Have Enlisted Aid of Princess Ileana In Solving Family Crisis. Both Stories True. | True | Wireless to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/business-holding-fairly-steady-pace-rise-in-our-gold-stocks-among.html | BUSINESS HOLDING FAIRLY STEADY PACE; Rise in Our Gold Stocks Among the Favorable Signs Last Week. OIL OUTLOOK IS BRIGHTER Car Loadings Decline, While Rate of Steel Production Slows No Change. WHEAT MODERATELY FIRM Some Other Commodities, However, Move Lower--Reports From Federal Reserve Areas. Price of Copper Declines. Currency Circulation Down. PRICES NO SPUR TO TEXTILES. Mills in Philadelphia District Work on Old Orders. NEW ENGLAND SALES RISE. Cotton Manufacturing Is Curtailed, but Woolen Mills Are Active. BUSINESS HOLDING FAIRLY STEADY PACE RICHMOND BUILDING DROPS. Weather Interferes With Fall Retail Trade. TEXTILE MILLS REOPENING. Southwest's Cotton Sales Pick Up and Credit Eases. CLEVELAND GAINS MARKED. Banking Situation Is Favorable and Steel Industry Shows Pick-Up. SALES IMPROVE IN SOUTH. Large Building Programs Give Employment to Many. STOCK MEN EXPECT GAINS. Optimism Prevails at National Show at Kansas City. FLOUR BUSINESS ACTIVE. Minneapolis Wheat Buyers Reported Expecting Sustained Rise. HOLIDAY BUYING IN CHICAGO. Manufacturing Is Sp | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/american-women-in-congress-the-record-of-fifteen-years-a-new.html | AMERICAN WOMEN IN CONGRESS; THE RECORD OF FIFTEEN YEARS; A NEW SENATOR | True | Harris & Ewing. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/harnessing-the-st-lawrence-the-steps-yet-to-be-taken-negotiations.html | HARNESSING THE ST. LAWRENCE: THE STEPS YET TO BE TAKEN; Negotiations Between Washington and Ottawa Mark a Stage in a Process Designed to Supply New York With Power A Natural Highway. Power Possibilities. A Bold Project. A Mammoth Project. A Constitutional Question. Necessary Procedure. | True | By R.l. Duffus. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/puppy-field-trial-to-rosedale-mose-turnures-pointer-scores-in.html | PUPPY FIELD TRIAL TO ROSEDALE MOSE; Turnure's Pointer Scores in Verbank Event, Defeating Raggety Anne Que. TWO TIE FOR THIRD PLACE High Island Treve and June Gay Divide Honors--Winner Flushes Two Birds in Fine Test. Third Place Is Divided. Tarheel Jane Shows Well. June Gay Flushes Bird. | True | By Vernon van Ness. Special To the New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/stamford-high-winner-st-benedicts-prep-of-new-jersey-turned-back-20.html | STAMFORD HIGH WINNER.; St. Benedict's Prep of New Jersey Turned Back, 20 to 7. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/a-country-fair-comes-to-town-fete-in-aid-of-maternity-centre.html | A COUNTRY FAIR COMES TO TOWN; Fete in Aid of Maternity Centre Association Will Offer Novel Features as Entertainment | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/high-apartment-record-eight-chicago-cooperatives-fully-occupied-for.html | HIGH APARTMENT RECORD.; Eight Chicago Cooperatives Fully Occupied for Many Years. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/scandinavias-prize-novel-contest-scandinavian-letter.html | Scandinavia's Prize Novel Contest; Scandinavian Letter | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/the-immediate-horizon-some-of-the-exhibitions-scheduled-to-open.html | THE IMMEDIATE HORIZON; Some of the Exhibitions Scheduled to Open This Week--Art News Briefly Reported | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/a-tale-of-five-cities-all-of-which-have-been-chicago-henry-justin.html | A Tale of Five Cities, All of Which Have Been Chicago; Henry Justin Smith Pictures the Mid-West Metropolis and Its Changing Aspects | True | By A.I. Duffus | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/jw-waters-predicts-art-renaissance-here-sculptor-returning-after-16.html | J.W. WATERS PREDICTS ART RENAISSANCE HERE; Sculptor Returning After 16 Years Hails Architecture-- Liner Delayed Day by Fog. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/gold-output-gains-213-in-ontario-3683682-tons-milled-in-nine-months.html | GOLD OUTPUT GAINS 21.3% IN ONTARIO; 3,683,682 Tons Milled in Nine Months This Year, Up 30% From Period In 1930. PRICE DROPPED TO $8.50 Off From $9.15--Quebec Production Up to 26,692 Ounces In October From 25,783. Total Output Up 21.3 Per Cent. Figures for Camps. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/will-build-in-atlantic-beach.html | Will Build In Atlantic Beach. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/double-killing-laid-to-isham-g-harris-descendant-of-tennessee.html | DOUBLE KILLING LAID TO ISHAM G. HARRIS; Descendant of Tennessee Governor Said to Admit HelpingAvenge "Insult" to Wife.WHITE MAN AND NEGRO SHOTFirst Kidnapped by Three Men and Slain Near Memphis, Other Killedto Hide Crime, Police Say. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/acts-to-discourage-revolts-in-brazil-rio-government-expected-to.html | ACTS TO DISCOURAGE REVOLTS IN BRAZIL; Rio Government Expected to Exile Persons Convicted of Attempts to Seize Power. MAY CUT TARIFF ON FILMS Movie Importers' Petition Says 1,700 Small Houses May Otherwise Be Forced to Close. Decree to Punish Insurgents. | True | Wireless to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/clothes-for-unemployed-tenants-of-university-place-house-made.html | CLOTHES FOR UNEMPLOYED.; Tenants of University Place House Made Generous Donation. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/school-marksmen-enter-match.html | School Marksmen Enter Match. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/asks-state-to-add-to-game-seasons-conservation-group-in-resolution.html | ASKS STATE TO ADD TO GAME SEASONS; Conservation Group, in Resolution, Urges 45 Days for Deer,a Month for Pheasants. NEW PRESERVE ANNOUNCED Seneca River Island Has Been Bought, Morgenthau Tells theSyracuse Convention. Sanctuary Is Found Adequate. "Cleaning Up" Is Described. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/vast-area-covered-by-british-in-arctic-many-important-surveys-made.html | VAST AREA COVERED BY BRITISH IN ARCTIC; Many Important Surveys Made in Greenland by the Air Route Expedition. WORK AIDED BY AIRPLANES Large Sections of Coast Mapped --3,300 Miles Covered on Ice Cap by Sledge. Work on the Ice Cap. Two Parties Crossed Ice Cap. | True | By H.g. Watkins. World Copyright Reserved By the London Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/russias-artist-of-the-revolution.html | RUSSIA'S ARTIST OF THE REVOLUTION | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/wheat-gains-on-day-after-early-break-heavy-liquidation-in-chicago.html | WHEAT GAINS ON DAY AFTER EARLY BREAK; Heavy Liquidation in Chicago Drops Prices Temporarily to Lowest Levels of Week. FOREIGN MARKETS ADVANCE Corn Declines and Recovers With Bread, Grain--Oats and Rye Also Higher. Southern Hemisphere Reports. Movements in Other Grains. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/cubas-stock-of-game.html | CUBA'S STOCK OF GAME. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/walker-wins-aid-for-mooney-on-trip-speeds-westward-after-talking-to.html | WALKER WINS AID FOR MOONEY ON TRIP; Speeds Westward After Talking to Prominent Chicagoans at a Dinner. DENIES SEEKING SHERWOOD Mayor Says He Would Quit Before 'Stooping' to Such Resort -- He Sees Notre Dame Lose. Patrol Does Extra Service. Nettled by Sherwood Rumor. WALKER GETS AID FOR MOONEY ON TRIP Wilson Denies Knowing of Sherwood. | True | From a Staff Correspondent. Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/windjammer-at-cobh-hugomont-arrives-with-australian-wheat-after.html | WINDJAMMER AT COBH.; Hugomont Arrives With Australian Wheat After 139-Day Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/bank-is-13000000-short-philadelphia-bankers-trust-company-may-pay.html | BANK IS $13,000,000 SHORT.; Philadelphia Bankers Trust Company May Pay Most of Deposits. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/sagas-of-the-norsemen.html | Sagas of the Norsemen | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/toscanini-returns-in-renewed-health-his-first-concerts-bring.html | TOSCANINI RETURNS IN RENEWED HEALTH; His First Concerts Bring American Debut of Adolf Busch--The Complex Problem of Making Symphonic Programs | True | By Slin Downes. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/state-republicans-face-repeal-row-insistent-upstate-demand-for-a.html | STATE REPUBLICANS FACE REPEAL ROW; Insistent Up-State Demand for a Dry Plank Threatens to Split Party. MACY IS CONCILIATORY He Hopes to Unite Leaders at Strategy Parley for Drive on Roosevelt Policies. TAX FIGHT IS PLANNED Bills to Curb Tammany Power Also Are Projected--National Election Intensifies Issues. Up-State Drys Aroused. Legislative Fight Mapped | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/yugoslavian-barbers-ask-for-ban-on-razors-increase-of-selfshavers.html | YUGOSLAVIAN BARBERS ASK FOR BAN ON RAZORS; Increase of Self-Shavers, They Say, Is Ruining Trade, and They Want It Stopped. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/mr-belloc-explains.html | MR. BELLOC EXPLAINS | True | HILLAIRE BELLOC. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/chicago-fair-opens-office-here.html | Chicago Fair Opens Office Here. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/london-soon-to-see-eros-again.html | London Soon to See Eros Again. | True | Wireless to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/excerpts-from-letters.html | EXCERPTS FROM LETTERS | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/loses-on-soviet-trade-uruguay-finds-she-has-unfavorable-balance-of.html | LOSES ON SOVIET TRADE.; Uruguay Finds She Has Unfavorable Balance of $1,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/williston-eleven-wins-186.html | Williston Eleven Wins, 18-6. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/bordentown-honors-nine-students-win-promotion-in-cadet-corps-at.html | BORDENTOWN HONORS NINE.; Students Win Promotion In Cadet Corps at Military Institute. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/provided-for-community-fund-support-fven-after-his-death.html | Provided for Community Fund Support Fven After His Death | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/mount-vernon-high-conquers-new-rochelle-in-31st-annual-football.html | Mount Vernon High Conquers New Rochelle In 31st Annual Football Game, 12 to 6 | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/federation-speeds-emergency-drive-workers-hope-to-reach-goal-of.html | FEDERATION SPEEDS EMERGENCY DRIVE; Workers Hope to Reach Goal of $5,230,000 Before Final Rally on Dec. 14. $1,000,000 MORE NEEDED That Amount Will Turn Meeting for Jewish Philanthropies Into a Victory Fete. Praisers Zeal of Workers. Noted Entertainers to Aid. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/liechtenstein-heir-here-to-hunt-a-job-prince-johannes-who-wed-a.html | LIECHTENSTEIN HEIR HERE TO HUNT A JOB; Prince Johannes, Who Wed a Texas Girl, Says America Blends the Practical and Romantic. TELLS OF HIS NATIVE LAND 65-Square-Mile Country Has No Crime, Taxes or Prohibition to Annoy its 11,000 People, He Declares. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/virgin-islands-see-new-industry-born-turtle-soup-cannery-started-in.html | VIRGIN ISLANDS SEE NEW INDUSTRY BORN; Turtle Soup Cannery Started in the Cock of Gold, Historic Commercial Building. FITTING SITE FOR VENTURE Structure Is Linked With Many Events of St. Thomas's More Prosperous Past. Has Seen Strange Sights. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/students-to-aid-their-fellows-with-a-loan-fund-at-boston.html | Students to Aid Their Fellows With a Loan Fund at Boston | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/new-york-state-tree-distribution.html | New York State Tree Distribution. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/they-say-aiding-war-aggressors-master-of-his-destiny-war-on.html | THEY SAY--; AIDING WAR AGGRESSORS MASTER OF HIS DESTINY WAR ON HYPERBOLE MISTAKEN SCIENTISTS MEASURING ABILITY THE DELECTABLE DUCHY THE RICH ARE TALLER | True | By Newton D. Baker, Former Secretary of War, Addressing the Chamber of Commerce of Boston. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/weather-sends-up-price-of-turkeys-charities-face-an-increase-in.html | WEATHER SENDS UP PRICE OF TURKEYS; Charities Face an Increase in Cost of Thanksgiving Dinners for Needy. BUT DROP IS PREDICTED Rumors of Manipulation Are Sifted --Other Supplies Are Abundant, ' State Bureau Reports. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/bankers-weighing-vandenberg-plan-opinion-divided-on-extending.html | BANKERS WEIGHING VANDENBERG PLAN; Opinion Divided on Extending Federal Reserve Rediscounting of Municipal Loans. WOULD ENLARGE PROPOSAL Suggestion Made Here to Add Other Tax-Exempt Paper, Such as That of Land Banks. Would Extend Proposal. Limitations of Federal Reserve. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/menachem-rubin-jogs-up-brownsville.html | MENACHEM RUBIN JOGS UP BROWNSVILLE | True | By William Schack. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/debate-all-day-on-rail-problems-road-presidents-and-workers-chiefs.html | DEBATE ALL DAY ON RAIL PROBLEMS; Road Presidents and Workers' Chiefs Wrestle With Wage and Job Questions. PUSH DISCUSSION TODAY Announcement Possible Then, Says D.B. Robertson of Labor Forces After a Joint Gathering. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/financing-costs-discourage-home-ownership-financing-costs-cut-home.html | FINANCING COSTS DISCOURAGE HOME OWNERSHIP; FINANCING COSTS CUT HOME SALES | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/will-press-for-world-court-entry.html | Will Press for World Court Entry. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/new-realty-magazine-ray-hofford-named-editor-of-state-association.html | NEW REALTY MAGAZINE.; Ray Hofford Named Editor of State Association Publication. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/cat-adopts-two-rats-queen-eugenie-was-lonely-after-her-new-kittens.html | CAT ADOPTS TWO RATS.; Queen Eugenie Was Lonely After Her New Kittens Died. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/music-morris-concerto-brilliant-russians-give-new-works-clarence.html | MUSIC; Morris's Concerto Brilliant. Russians Give New Works. Clarence Adler, Pianist, Plays. | True | By Olin Downes. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/fraud-warning-is-issued-state-department-reveals-plan-to-mulct.html | FRAUD WARNING IS ISSUED.; State Department Reveals Plan to Mulct Americans in Argentina. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/insurgents-shake-control-of-senate-rule-by-democrats-looms-as.html | INSURGENTS SHAKE CONTROL OF SENATE; Rule by Democrats Looms as Norris, Couzens and Nye Fight Moses as President Pro Tem. REGULARS WOULD HELP FOE Reprisal for Revolt Is Talked, With Progressives Facing Loss of Nine Chairmanships. BORAH TRIES TO CONCILIATE With Own Post at Stake, He Aids Watson in Effort to Allay Ire Over "Wild Jackass" Stigma. Regulars Ready to Retaliate. Chance for Pittman to Win. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/clues-to-ancient-americans-are-sought-in-death-valley.html | CLUES TO ANCIENT AMERICANS ARE SOUGHT IN DEATH VALLEY | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/carmen-presented-toaid-of-c-charity-jeritza-as-brunette-sings-title.html | CARMEN" PRESENTED TO-AID OF C. CHARITY; Jeritza, as Brunette, Sings Title Role--"Hansel and Gretel" Is Given at Matinee. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/new-paris-color-schemes-black-is-restored-to-importance-and-navy.html | NEW PARIS COLOR SCHEMES; Black Is Restored to Importance, and Navy Beige and Gray Are Featured Grege Is Notable Pale Rose Tints Liked | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/bacilli-revealed-by-new-microscope-dr-rifes-apparatus-magnifying.html | BACILLI REVEALED BY NEW MICROSCOPE; Dr. Rife's Apparatus, Magnifying 17,000 Times, Shows Germs Never Before Seen. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/auction-offerings-many-manhattan-parcels-in-jp-days-sales-list.html | AUCTION OFFERINGS.; Many Manhattan Parcels in J.P. Day's Sales List. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/at-the-wheel-the-carolinas-and-charleston.html | AT THE WHEEL; The Carolinas and Charleston. | True | By James O. Spearing. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/brown-rally-wins-as-game-ends-1913-bruins-complete-spectacular.html | BROWN RALLY WINS AS GAME ENDS, 19-13; Bruins Complete Spectacular 40-Yard Drive That Beats New Hampshire. GILMARTIN RUNS 19 YARDS Crosses Goal Line for the Deciding Touchdown Just Before the Final Whistle. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/simonds-sees-war-in-europe-still-on-only-armed-conflict-absent-in.html | SIMONDS SEES WAR IN EUROPE STILL ON; Only Armed Conflict Absent in Hostilities That Have Continued, Says Editor.FIGHT FOR RACIAL LIBERTYChairman at Meeting of ForeignPolicy Association Calls Briand's Policy a Failure. Asserts War Still Goes On. Confidence Said to Be Needed. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/cardinal-issues-appeal-asks-priests-to-read-letter-urging-aid-for.html | CARDINAL ISSUES APPEAL.; Asks Priests to Read Letter Urging Aid for Catholic University. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/caliphate-dodged-in-moslem-agenda-jerusalem-grand-mufti-gives.html | CALIPHATE DODGED IN MOSLEM AGENDA; Jerusalem Grand Mufti Gives Promise to Bar Political Issues From Congress. CAIRO PREMIER SKEPTICAL Sidky Feels Hadj Amin Is Seeking to Advance Himself--King Feisal Also Is Suspected of Trick. Sidky Against Congress. Lebanon Follows Egypt. Ecclesiasts Are Wary. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/new-road-aids-radburn-connecting-highway-being-built-to-the-george.html | NEW ROAD AIDS RADBURN.; Connecting Highway Being Built to the George Washington Bridge. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/charities-to-share-in-browning-estate-widow-of-clothing-man-left.html | CHARITIES TO SHARE IN BROWNING ESTATE; Widow of Clothing Man Left $250,000 to Tenafly Home for Children, Which She Founded. FUND FOR OLD SERVANTS E.F. Jones Residue May Go to Yale --Bronxville Hospital to Get $30,000 Trust. Bequests to Other Charities. Yale May Get E.F. Jones Estate. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/soviet-aviation-grows-rapidly-new-fivemotored-plane-compares-in.html | SOVIET AVIATION GROWS RAPIDLY; New Five-Motored Plane Compares in Performance With Giant Types in Other Lands--Home Construction of Engines Increases Twin-Motored Plane Next. Does Well in Competition. | True | By Lucian Zacharoff. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/bazaar-for-art-workers-club.html | BAZAAR FOR ART WORKERS' CLUB | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/league-for-animals-gets-50000.html | League for Animals Gets $50,000. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/capone-prosecutor-slated-for-bench.html | Capone Prosecutor Slated for Bench. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/president-reaches-far-out-for-data-for-message-to-congress-for.html | PRESIDENT REACHES FAR OUT FOR DATA FOR MESSAGE TO CONGRESS; For Months Mr. Hoovel Has Been Gathering The Facts on "The State of the Union" Beginning the Work. Releasing the Message. | True | By Turner Catledge. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/sees-spring-prices-firmer-cotton-goods-trade-expects-raw-material.html | SEES SPRING PRICES FIRMER; Cotton Goods Trade Expects Raw Material Strength to Hold. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/prof-gh-blakeslee-to-advise-state-department-on-far-east.html | Prof. G.H. Blakeslee to Advise State Department on Far East | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/science-notes-straightline-evolution-dr-osborns-views-challenge-the.html | SCIENCE NOTES: STRAIGHT-LINE EVOLUTION; Dr. Osborn's Views Challenge the "Purity" Of Darwinism--Weather's "Polar Front" Collections of Facts. | True | By Waldemar Kaempffert. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/triangle-prepares-play-at-princeton-club-rehearsing-its-43d-show.html | TRIANGLE PREPARES PLAY AT PRINCETON; Club Rehearsing Its 43d Show, 'Spanish Blades,' Operetta, To Open Tour Dec. 16. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/michigan-triumphs-on-hewitts-tally-conquers-minnesota-by-60-as-star.html | MICHIGAN TRIUMPHS ON HEWITT'S TALLY; Conquers Minnesota by 6-0 as Star Back Crosses Line on Brilliant 57-Yard Run. CROWD OF 50,000 LOOKS ON Victors Provide Effective Rushing Attack and Strong Defense to Turn Back Rivals. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/delaware-triumphs-310-routs-haverford-college-eleven-in-closing.html | DELAWARE TRIUMPHS, 31-0.; Routs Haverford College Eleven In Closing Game of Season. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/vitamin-d-fed-to-foxes-in-form-of-sunned-fish.html | VITAMIN D FED TO FOXES IN FORM OF SUNNED FISH | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/norwegian-migration.html | Norwegian Migration | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/city-soon-to-receive-500000-school-fund-eisner-thinks-however-state.html | CITY SOON TO RECEIVE $500,000 SCHOOL FUND; Eisner Thinks, However, State Law Will Probably Have to Be Amended for Transfer. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/hobart-repulses-rochester-13-to-7-breaks-string-of-27-reverses-by.html | HOBART REPULSES ROCHESTER, 13 TO 7; Breaks String of 27 Reverses by Upset in Western New York Football Classic. SEADER DASHES 58 YARDS Tallies on Lateral Pass in Last Period After Mates March 63 for Score in Third. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/bonds-to-be-paid-before-maturity-26850000-called-for-november.html | BONDS TO BE PAID BEFORE MATURITY; $26,850,000 Called for November, Against $102,809,000 atSame Time in October. MUNICIPALS ADDED TO LIST Several Small Lots Announced InWeek--Redemptions Set forLater Months. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/warns-against-cheap-construction.html | Warns Against Cheap Construction. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/high-schools-play-for-unemployed.html | High Schools Play for Unemployed. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/rice-conquers-arkansas-owls-triumph-over-razorbacks-by-score-of-26.html | RICE CONQUERS ARKANSAS.; Owls Triumph Over Razorbacks by Score of 26 to 12. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/west-haven-high-victor-triumphs-over-greenwich-high-eleven-by-score.html | WEST HAVEN HIGH VICTOR.; Triumphs Over Greenwich High Eleven by Score of 21-6. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/soviet-and-poland-to-renew-pact-talks-negotiations-for.html | SOVIET AND POLAND TO RENEW PACT TALKS; Negotiations for Non-Aggression Treaty Will Follow Proposal by Litvinoff. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/find-grazing-land-by-air.html | FIND GRAZING LAND BY AIR. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/5-chinese-to-learn-flying-here-rich-new-york-oriental-backer.html | 5 Chinese to Learn Flying Here; Rich New York Oriental Backer | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/cinema-gleanings-from-berlin-congress-dances-meets-with-warm.html | CINEMA GLEANINGS FROM BERLIN; "Congress Dances" Meets With Warm Reception-- Two Other Successful Teutonic Film Productions Always Gay. Talented Players. "Der Brave Sunder." | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/centre-is-victor-750-colonels-led-by-moody-overwhelm-university-of.html | CENTRE IS VICTOR, 75-0.; Colonels, Led by Moody, Overwhelm University of Louisville. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/east-produces-bulk-of-luggage-output-sales-in-this-section-decline.html | EAST PRODUCES BULK OF LUGGAGE OUTPUT; Sales in This Section Decline 21 Per Cent This Year, Survey of Industry Shows. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/upsala-sets-back-brooklyn-college-triumphs-by-197-as-archer-hurls.html | UPSALA SETS BACK BROOKLYN COLLEGE; Triumphs by 19-7 as Archer Hurls Passes Brilliantly for Touchdowns. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/tobacco-sales-gain-slightly.html | Tobacco Sales Gain Slightly. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/john-drinkwaters-early-life-of-village-and-moor.html | John Drinkwater's Early Life of Village and Moor | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/summer-day-here-sends-the-mercury-to-71-blizzards-and-below-zero.html | Summer Day Here Sends the Mercury to 71; Blizzards and Below Zero Cold Hit the West | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/which-way-colors-cars-at-coming-salon-expected-to-show.html | WHICH WAY COLORS?; Cars at Coming Salon Expected to Show Sophisticated Treatment Harmony in Combination. In a Sophisticated Age. | True | By Nan Hornbeck. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/frankfurt-gets-welcome-relief.html | Frankfurt Gets Welcome Relief. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/rutgers-yearlings-defeat-nyu-cubs-violet-freshmen-lose-by-230.html | RUTGERS YEARLINGS DEFEAT N.Y.U. CUBS; Violet Freshmen Lose by 23-0, Victors Scoring After Blocking Three Punts. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/comingout-parties-fill-the-calendar-many-luncheons-receptions-and.html | COMING-OUT PARTIES FILL THE CALENDAR; Many Luncheons, Receptions and Dances Are Arranged to Greet The Season's Debutantes Over Thanksgiving Holidays | True | Photo by New York Times Studios.photo By New York Times Studios.photo By Pach Brothers. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/oneman-dominican-air-force-flying-home-with-license.html | One-Man Dominican Air Force Flying Home With License | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/game-heard-in-london-americans-listen-in-as-radio-carries.html | GAME HEARD IN LONDON.; Americans Listen In as Radio Carries Yale-Harvard Detail. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/palestine-goes-to-the-theatre-the-productions-range-from-mr-shaws.html | PALESTINE GOES TO THE THEATRE; The Productions Range From Mr. Shaw's "Devil's Disciple" to A Revue Which Bristles With Satire on the Current Scene | True | By Jean Jaffe. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/for-allyear-schooling-dr-ch-mayo-also-says-that-dull-pupils-retard.html | FOR ALL-YEAR SCHOOLING.; Dr. C.H. Mayo Also Says That Dull Pupils Retard the Rest. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/keating-captures-la-salle-ma-run-curtis-harrier-scores-upset-in.html | KEATING CAPTURES LA SALLE M.A. RUN; Curtis Harrier Scores Upset in Leading Weille by 20 Yards in 2 -Mile Race. TIME, 12:46 3-5, IS RECORD Staten Island School Ties for Team Honors With Nott Terrace, but Is Awarded First Place. Bruised Foot Slows Patterson. Scunachowski Is Third. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/simple-expedient-of-pushing-down-jail-wall-lets-inmates-out.html | Simple Expedient of Pushing Down Jail Wall Lets Inmates Out | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/growing-interest-in-adult-education-recognized-in-new-office-at.html | Growing Interest in Adult Education Recognized in New Office at Michigan | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/stevens-group-to-give-shaw-play.html | Stevens Group to Give Shaw Play. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/86-give-pledges-to-nyu-societies-violet-skull-interfraternity.html | 86 GIVE PLEDGES TO N.Y.U. SOCIETIES; Violet Skull, Interfraternity Council, Reports on the Candidates. 16 WILL ENTER THETA CHI Alpha Kappa Psl to Get 9, Delta Alpha Pl 9, Delta Sigma Pl 13 and Lambda Sigma Phi 8. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/small-home-developments-expand-in-flushing-ample-closet-space.html | SMALL HOME DEVELOPMENTS EXPAND IN FLUSHING.; Ample Closet Space. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/the-road-to-peaceby-einstein-the-noted-scientist-with-the.html | THE ROAD TO PEACE--BY EINSTEIN; The Noted Scientist, With the Disarmament Conference in View, Calls for Mental as Well as Material Disarmament, and Offers a Plan to Help Free the World From War's Menace "WAR AGAIN TOMORROW" THE ROAD TO PEACE--BY EINSTEIN CANDLES OF OLDER DAYS | True | By Professor Albert Einstein | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/notes-on-rare-books.html | Notes on Rare Books | True |  | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/william-archer-apostle-of-ibsen-a-biography-by-his-brother-of-the.html | William Archer, Apostle of Ibsen; A Biography by His Brother of the Dramatic Critic Who Introduced The Norwegian Dramatist to England and America | True | By H.i. Brock | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True |  | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/inquiry-on-sales-pay-data-on-straight-commission-plan-for-clerks-to.html | INQUIRY ON SALES PAY.; Data on Straight Commission Plan for Clerks to Be Sought by Group. | True |  | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/london-screen-notes-british-producers-optimisticmichael-and-mary-as.html | LONDON SCREEN NOTES; British Producers Optimistic-- "Michael And Mary" as a Film Fine Performances. A Humorless Film. "Gipsy Blood." New Producing Firm. Time Will Tell. | True | By Ernest Marshall. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/suspend-cod-mail-to-hungary.html | Suspend C.O.D. Mail to Hungary. | True |  | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/the-news-from-detroit-distinctive-details-of-1932-cars-being.html | THE NEWS FROM DETROIT; Distinctive Details of 1932 Cars Being Demonstrated-- New Mechanical and Body Designs | True | By Chris Sinsabaugh. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/arizona-team-prevails-point-after-touchdown-results-in-defeat-of-de.html | ARIZONA TEAM PREVAILS.; Point After Touchdown Results in Defeat of De Paul, 14-13. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/a-perfect-raincoat.html | A Perfect Raincoat | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/anglofrench-unity-on-debts-is-urged-writer-says-it-is-needed-more.html | ANGLO-FRENCH UNITY ON DEBTS IS URGED; Writer Says It Is Needed More Now Than at Any Time Since the War. BRITAIN OVERHAULS POLICY Will Ask Paris to Help Her Discount Short-Term Credits "Frozen" In Germany. Interests Not Parallel. Must Have Full Share. | True | By Augur. Special Correspondence, the New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/when-our-civilization-began-an-amazing-find-in-india-sir-arthur.html | WHEN OUR CIVILIZATION BEGAN: AN AMAZING FIND IN INDIA; Sir Arthur Keith Describes the Discovery of a 5,000 Year-Old "TownPlanned" City Long Hidden by the Silt of the Indus River Antiquity of India. Importance of Discoveries. Pioneers of Agriculture. The Discovery. Examining the Site. The Old Indus Script. Submergence of Cities. New Buildings on Old. Houses Erected in Blocks. Wealthy Man's House. A Large City. | True | By Sir Arthur Keith. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/fight-play-centres-in-state-preserves-adirondack-association-heads.html | FIGHT PLAY CENTRES IN STATE PRESERVES; Adirondack Association Heads Ask Voters to Reject Amendment Next Year.SEE PERIL TO FORESTSBars Should Not Be Let Down Until a Survey Has BeenMade, Letter Declares.ADVICE OF PUBLIC SOUGHTNo Objection Is Made to a CarefullyDrawn Statute Permitting a Wider Use of Parks. Advice of Public Asked. Survey Group Sought. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/duke-n-carolina-play-scoreless-tie-brewer-is-carried-unconscious.html | DUKE, N. CAROLINA PLAY SCORELESS TIE; Brewer Is Carried Unconscious From Field, Suffering From Concussion of Brain. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/discounts-effect-of-english-tariff-export-group-head-says-levies.html | DISCOUNTS EFFECT OF ENGLISH TARIFF; Export Group Head Says Levies Hit $15,000,000 of Total Shipments to Britain. BRANCH PLANTS TO BE USED Typewriters, Blades and Products of Paper Are Most Affected, Mr. Cole Points Out. Typewriters and Paper Goods Hit. Tariff May Not Affect Luxuries. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/nyu-to-open-unit-of-new-gymnasium-first-part-of-structure-uptown.html | N.Y.U. TO OPEN UNIT OF NEW GYMNASIUM; First Part of Structure Uptown That Will Cost $875,000 to Be Dedicated Tuesday. SPORTS, PROGRAM INCLUDED Basketball Champions of 1,920 to Play Present Team--Band and Glee Club to Be Heard. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/fight-waste-use-of-countrys-lands-two-permanent-committees.html | FIGHT WASTE USE OF COUNTRY'S LANDS; Two Permanent Committees, Established at Chicago Meeting Have Broad Program.FARM, CHECKS PROPOSED Survey of Areas Which May BeReforested Is Also Projected-- States Aid Expected. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/whos-who-in-the-world-of-reptiles-dr-ditmars-makes-a-comprehensive.html | Who's Who in the World Of Reptiles; Dr. Ditmars Makes a Comprehensive Survey of Snakes For the General Reader | True | By William Harper Davis | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/defense-of-heaven-jeered-by-villagers-sayville-li-residents-hear.html | DEFENSE OF 'HEAVEN' JEERED BY VILLAGERS; Sayville (L.I.) Residents Hear Disciples of 'Rev.' Divine and Plan to Oust Cult. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/lieut-jb-nott-dies-in-air-crash-son-of-general-sessions-judge-was.html | LIEUT. J.B. NOTT DIES IN AIR CRASH; Son of General Sessions Judge Was Flying in Marine Group at Newbern, N.C. A WILLIAMS FOOTBALL STAR He Captained 1926 Eleven There-- In Reserve Aviation Corps a Year and Was Engaged to Wed. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/wisconsin-triumphs-over-chicago-by-127-overcomes-losers-firstperiod.html | WISCONSIN TRIUMPHS OVER CHICAGO BY 12-7; Overcomes Losers' First-Period Lead to Triumph as Crowd of 22,000 Looks On. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/motor-routes-to-new-haven-various-roads-suggested-for-those-driving.html | MOTOR ROUTES TO NEW HAVEN; Various Roads Suggested for Those Driving to Yale-Princeton Game Next Saturday-- Post Road Now All Open Along the Post Road. Another Route Westchester and Long Island. New Brunswick Approach. Link for Harding Boulevard. | True | By Leon A. Dickinson. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/la-salle-and-new-france.html | La Salle and New France | True | By Uffington Valentine | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/cotton-ginning-large-total-ginned-to-middle-of-november-exceeds-all.html | COTTON GINNING LARGE.; Total Ginned to Middle of November Exceeds All Records Since War. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/glen-cove-repels-port-washington-lone-unbeaten-team-in-nassau.html | GLEN COVE REPELS PORT WASHINGTON; Lone Unbeaten Team in Nassau, Suffolk Counties Annexes 8th Straight, 31-14. BALDWIN TOPS GREAT NECK Triumphs, 6-0, on Touchdown by R. Weldon in the Last Period--Other Results. Baldwin, 6; Great Neck, 0. Bay Shore, 19; Babylon, 6. Westbury, 13; Hicksville, 6. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/mrs-gifford-pinchot-to-join-dar.html | Mrs. Gifford Pinchot to Join D.A.R. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/here-and-there-the-first-eugenic-city-arrives-started-by-alexander.html | HERE AND THERE; The First Eugenic City Arrives. Started by Alexander the Great. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/considers-marine-school-connecticut-surveys-sentiment-of-pupils-on.html | CONSIDERS MARINE SCHOOL.; Connecticut Surveys Sentiment of Pupils on Academy Plan. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/notes-price-steadiness-professor-fisher-says-this-means-that.html | NOTES PRICE STEADINESS; Professor Fisher Says This Means That Depression Is "Trembling." | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/girls-college-pool-open-guests-attend-dedication-at-new-jersey.html | GIRLS' COLLEGE POOL OPEN.; Guests Attend Dedication at New Jersey Women's Institution. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/british-womens-squash-racquets-team-will-play-here-in-international.html | British Women's Squash Racquets Team Will Play Here in International Series | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/st-josephs-victor-as-20000-look-on-conquers-washington-college-200.html | ST. JOSEPH'S VICTOR AS 20,000 LOOK ON; Conquers Washington College, 20-0, for First Triumph in Two Years. KANE MAKES 50-YARD RUN Walker and McNabb Carry the Ball Over the Line for the Other Two Touchdowns. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/dr-sam-w-small-editor-dies-at-80-associate-on-the-atlanta.html | DR. SAM W. SMALL, EDITOR, DIES AT 80; Associate on The Atlanta Constitution, Which He Had Served for a Half Century.WAS ONCE AN EVANGELISTToured Country With Sam Jones inGospel Band-- Secretary to AndrewJohnson-- Spanish War Chaplain. Began Career In Knoxville. Joins Sam Jones's Gospel Band. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/charles-g-west-sued-for-divorce-at-reno-former-madeline-home.html | CHARLES G. WEST SUED FOR DIVORCE AT RENO; Former Madeline Home Charges Cruelty-- Berford S. Oakley Also Asks Decree. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/the-dance-the-types-of-the-ballet-the-present-confusion-may-be.html | THE DANCE: THE TYPES OF THE BALLET; The Present Confusion May Be Cleared Up by Reference to Michel Fokine's Statement on the Theories of the Modern Style Fokine's Interpretation. The Old Ballet. Gestures for Expression. | True | By John Martin.photo By Aldens. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/greet-new-citizens-in-city-hall-plaza-religious-political-and.html | GREET NEW CITIZENS IN CITY HALL PLAZA; Religious, Political and Social Leaders Join in Welcome to Newly Naturalized Group. HOOVER LETTER IS READ He Praises Newspaper Post of Foreign War Veterans for Americanization Activities. GREET NEW CITIZENS IN CITY HALL PLAZA | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/st-lawrence-rapids.html | ST. LAWRENCE RAPIDS | True | Official Photo Royal Canadian Air Force. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/us-amateur-boxers-return-from-tour-seven-members-arrive-on-the.html | U.S. AMATEUR BOXERS RETURN FROM TOUR; Seven Members Arrive on the Albert Ballin After Fighting in Cities Abroad. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/viewpoints-in-cezannevan-gogh-color-debate.html | VIEWPOINTS IN CEZANNE-VAN GOGH COLOR DEBATE | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/panama-canal-has-a-flood.html | PANAMA CANAL HAS A FLOOD. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/detroit-u-overcomes-michigan-state-2013-titans-twice-wrest-lead.html | DETROIT U. OVERCOMES MICHIGAN STATE, 20-13; Titans Twice Wrest Lead From Powerful Rival to Win Hard-Fought Contest. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/more-canadian-tobacco-increased-acreage-is-likely-to-cut-sales-from.html | MORE CANADIAN TOBACCO.; Increased Acreage Is Likely to Cut Sales From Here. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/budget-director-effect-of-radio-verse.html | BUDGET DIRECTOR; Effect of Radio Verse. | True | Times Wide World Photo. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/decision-to-la-bua-outpoints-albano-in-bout-at-fourteenth-infantry.html | DECISION TO LA BUA.; Outpoints Albano in Bout at Fourteenth Infantry Armory. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/how-virgin-islanders-make-their-bay-rum.html | HOW VIRGIN ISLANDERS MAKE THEIR BAY RUM | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/a-tribute-to-john-gellatly-this-patron-of-american-art-who-died-nov.html | A TRIBUTE TO JOHN GELLATLY; This Patron of American Art, Who Died Nov. 8, Made Encouragement of Living Artists "No Side Issue" | True | By Ernest Peixotto. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/november-drama-by-the-seine.html | NOVEMBER DRAMA BY THE SEINE | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/tokyo-warned-by-us-of-tsitsihar-danger-stimson-sends-a-message-on.html | TOKYO WARNED BY US OF TSITSIHAR DANGER; Stimson Sends a Message on the Possibility of Russia Being Drawn In. SOME TROOPS WITHDRAW Debuchi Assures Secretary All Will Retire--Washington to Await League Action. Debuchi Got Stimson Warning. Stimson Won't Comment. TOKYO IS WARNED OF TSITSIHAR PERIL Stimson Waits on League. Robinson Demands Caution. Japanese Advance Predicted. | True | Special Cable to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/more-americans-studying-in-paris-lower-living-and-tuition-costs.html | MORE AMERICANS STUDYING IN PARIS; Lower Living and Tuition Costs Attract Increasing Numbers to the University. MEDICAL SCHOOL POPULAR Courses in Oriental Languages Draw Members of Our Consular Service. Many Study Languages. Improvements Being Made. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/dickinson-eleven-wins-scores-over-muhlenberg-football-team-by-14-to.html | DICKINSON ELEVEN WINS.; Scores Over Muhlenberg Football Team by 14 to 6. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/harvardyale-game-described-in-detail-booths-successful-drop-kick.html | HARVARD-YALE GAME DESCRIBED IN DETAIL; Booth's Successful Drop Kick Marked His Second Attempt to Score Over Harvard. FIRST PERIOD. Crowley Goes Through Tackle. SECOND PERIOD. Crickard Gains a Yard. Kick Is Almost Blocked. THIRD PERIOD. Wood's Pass Successful. FOURTH PERIOD. Sullivan Goes in for Yale. Record in Harvard Line-up. | True | By William E. Brandt. Special To the New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/standley-will-command-cruisers.html | Standley Will Command Cruisers. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/operation-is-success-for-exqueen-sophie-princess-helen-speeds-to.html | OPERATION IS SUCCESS FOR EX-QUEEN SOPHIE; Princess Helen Speeds to Mother After a Touching Reunion With Michael as Train Stops. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/porto-rico-expects-record-sugar-crop-grinding-will-begin-early-and.html | PORTO RICO EXPECTS RECORD SUGAR CROP; Grinding Will Begin Early and Output Is Estimated at More Than 1,000,000 Tons. ALL DUE TO THE WEATHER Efforts Were Made to Restrict Cane Production, but Nature Frustrated Them. | True | By Harwood Hull. Special Correspondence, the New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/to-save-washington-headquarters-from-being-turned-into-roadhouse.html | To Save Washington Headquarters From Being Turned Into Roadhouse; Masons Organize a Campaign to Buy the Historic Site at Tappan, Where Andre Death Warrant Was Signed, and Make It a National Shrine. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/ah-harris-dead-noted-railroader-chairman-of-new-york-centrals.html | A.H. HARRIS DEAD; NOTED RAILROADER; Chairman of New York Central's Executive Committee Is Stricken Suddenly. HAD A BRILLIANT CAREER Vice President in Charge of Finance Helped Bring Agreement on Vast Railroad Grouping. Effected Consolidation. Held Many Directorates. | True | Pach Bros. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/mince-or-pumpkina-thanksgiving-issue-the-decision-now-left-to-the.html | MINCE OR PUMPKIN?--A THANKSGIVING ISSUE; The Decision, Now Left to the Palate, Was at One Time a Matter Of Gravest Concern, Involving Emotions and Convictions | True | By Helen Buckler | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/philadelphia-wins-at-field-hockey-vanquishes-north-jersey-team-by.html | PHILADELPHIA WINS AT FIELD HOCKEY; Vanquishes North Jersey Team by 12 to 0 in Tournament at Montclair A.C. SOUTHEAST TEAM PICKED Squad Will Compete in National Event--Philadelphia Reserves and Baltimore Are Victors. Choices Are Announced. Philadelphia Reserves Win. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/lumber-orders-exceed-cut.html | Lumber Orders Exceed Cut. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/pictures-for-week-ending-nov-28.html | Pictures for Week Ending Nov. 28 | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/hindenburg-defends-his-line-in-germany-by-his-service-at-the.html | HINDENBURG DEFENDS HIS LINE IN GERMANY; By His Service at the Peace-Time Front of the Republic The Former Imperial Soldier Has Added to His Prestige HINDENBURG DEFENDS HIS LINE IN GERMANY By His Unwavering Service at the Peace-Time Front of the New Republic, the Old Imperial Soldier Has Added to His Prestige | True | By T.r. Ybarraphoto From Times Wide World. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/sans-law-sans-rum.html | SANS LAW, SANS RUM. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/peek-sees-menace-in-farmers-plight-he-urges-amendment-of-the.html | PEEK SEES MENACE IN FARMER'S PLIGHT; He Urges Amendment of the Marketing Act and Change in Foreign Trade Policy. FAVORS SHIFT IN TAXATION Former Member Tells War Industries Board Reunion Government Neglects Agriculture. PEEK SEES MENACE IN FARMER'S PLIGHT Assails Foreign Trade Policy. Would Change Taxation. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/reds-demand-nation-shun-another-war-union-square-meeting-calls-for.html | REDS DEMAND NATION SHUN ANOTHER WAR; Union Square Meeting Calls for Painter Relief for Jobless-- 'Hunger March' Planned. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/west-105th-street-house-leased.html | West 105th Street House Leased. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/haskell-team-beats-oglethorpe-31-to-6-weller-stars-as-indians-set.html | HASKELL TEAM BEATS OGLETHORPE, 31 TO 6; Weller Stars as Indians Set Back Atlanta Team in Chicago Benefit Game. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/early-action-seen-on-building-pay-cut-unions-due-to-give-decision.html | EARLY ACTION SEEN ON BUILDING PAY CUT; Unions Due to Give Decision This Week on Proposal of Employers. WOULD AFFECT 115,000 MEN Westchester Builders and Labor Chiefs to Confer on Wage Reduction Suggestion. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/new-york-is-beaten-by-boston-20-in-northeastern-field-hockey.html | New York Is Beaten by Boston, 2-0, in Northeastern Field Hockey Tournament; BOSTON CAPTURES FIELD HOCKEY TEST Repulses New York Eleven by 2 to 0 in Northeastern Tournament at Smith.ALL-STAR TEAMS CHOSENMisses Bourquardez and Willey ofthe New York Squad Are Selectedfor First Eleven. Two Elevens Selected. Match Is Hard-Fought. Fairchester Sets Pace. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/proposing-new-takes.html | PROPOSING NEW TAKES. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/gliders-to-soar-in-hawaii-contest-opening-today-will-continue-for.html | GLIDERS TO SOAR IN HAWAII.; Contest Opening Today Will Continue for Two Weeks. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/wisconsin-stirred-by-la-follette-foe-young-ashland-editor-stumps.html | WISCONSIN STIRRED BY LA FOLLETTE FOE; Young Ashland Editor Stumps the State With Sharp Attacks on "Socialist Trust." INVADES THE UNIVERSITY At Madison He Is Cheered and Hissed as He Calls Glenn Frank Destructive Liberal. Cheered and Hissed by Students. "Violent Radicals" Attracted. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/mr-lunt-on-hollywood-studio-efficiency.html | MR. LUNT ON HOLLYWOOD; Studio Efficiency. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/juniata-triumphs-256-upsets-waynesburg-college-eleven-at-huntingdon.html | JUNIATA TRIUMPHS, 25-6.; Upsets Waynesburg College Eleven at Huntingdon. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/schedule-of-football-games-to-be-played-on-saturday.html | Schedule of Football Games To Be Played on Saturday | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/san-francisco-u-triumphs-swamps-the-university-of-nevada-eleven-by.html | SAN FRANCISCO U. TRIUMPHS; Swamps the University of Nevada Eleven by 40-to-7 Score. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/movement-narrow-in-counter-stocks-selling-continues-in-active.html | MOVEMENT NARROW IN COUNTER STOCKS; Selling Continues in Active Trading Despite Early Effort of Rally--Utilities Lower. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/field-in-turkey-shoot-at-new-york-ac-topped-by-wantling-with-card.html | Field in Turkey Shoot at New York A.C. Topped by Wantling With Card of 97; WANTLING VICTOR AT N.Y.A.C. TRAPS Tops Field With 97 in Turkey Shoot--Beekman, Cauchois Among Other Winners. MOFFATT SCORES WITH 94 Takes Scratch Honors at Jamaica Bay--Chapman Is Victor in Shoot-Off at Mineola. Walling Scores in Shoot-off. Dickerson Wins Skeet Cup. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/osers-visit-mrs-mccormick-latter-states-estrangement-from-daughter.html | OSERS VISIT MRS. McCORMICK; Latter States Estrangement From Daughter Over Marriage Is Ended. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/west-virginia-tops-penn-state19-to-0-triumphs-in-homecoming-game-at.html | WEST VIRGINIA TOPS PENN STATE,19 TO 0; Triumphs in Homecoming Game at Morgantown as Crowd of 10,000 Looks On. DOTSON REGISTERS TWICE Tallies on 50-Yard Dash and Then Goes Over on Plunge--Convey Gets Touchdown on Pass. Penalty Again Is Costly. Convey Tallies on Pass. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/mount-vernon-meets-providence.html | Mount Vernon Meets Providence. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/cotton-prices-fall-4th-successive-day-ginning-figures-higher-than.html | COTTON PRICES FALL 4TH SUCCESSIVE DAY; Ginning Figures Higher Than Expected, Weak Grains and Stocks Check Buying. LOSSES ARE 6 TO 8 POINTS Preparation for December Notice Day on Tuesday Has Made Selling Heavy for 6 Weeks. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/sees-china-tied-to-russia-shanghai-editor-lays-rapprochement-to-our.html | SEES CHINA TIED TO RUSSIA.; Shanghai Editor Lays Rapprochement to Our Failure With Japan. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/a-few-of-the-works-of-art-now-on-view-at-the-whitney.html | A FEW OF THE WORKS OF ART NOW ON VIEW AT THE WHITNEY | True | by Gertrude Vanderbilt Whitney by Herbert Hazeltine.by william Zorach. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/footstamping-fight-ends-balkan-wedding-bridetobe-wins-in-old-rite.html | FOOT-STAMPING FIGHT ENDS BALKAN WEDDING; Bride-to-Be Wins in Old Rite and Bridegroom Flees Church as Guests Battle. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/russia-again-fears-plot-against-her-anxiety-over-the-manchurian.html | RUSSIA AGAIN FEARS PLOT AGAINST HER; Anxiety Over the Manchurian Situation Causes Talk of World Conspiracy. SHUNS WAR WITH JAPAN Soviet Government Does Not Believe Tokyo Wants Conflict--Paris Holds Moscow Wants Chaos in China. Fantastic "Plot" Revived. Two Attitudes Evident. Paris Holds Russia Will Not Fight. | True | By Walter Duranty. Wireless To the New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/news-from-a-new-england-front.html | NEWS FROM A NEW ENGLAND FRONT | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/army-cost-report-to-league-revised-correction-of-our-1930-figures.html | ARMY COST REPORT TO LEAGUE REVISED; Correction of Our 1930 Figures Put Total at $324,945,363, Instead of $350,457,317. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/found-big-copper-nugget-it-weighed-600-pounds-so-canadian-official.html | FOUND BIG COPPER NUGGET.; It Weighed 600 Pounds, So Canadian Official Left It Behind. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/motors-and-motor-men-judges-in-buick-contest-announcederskine-with.html | MOTORS AND MOTOR MEN; Judges in Buick Contest Announced--Erskine With Studebaker Twenty Years--Other News | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/colorado-u-wins-177-finds-slippery-field-to-advantage-and-beats.html | COLORADO U. WINS, 17-7.; Finds Slippery Field to Advantage and Beats Colorado College. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/reassures-tourists-austrian-consulate-general-says-foreign-exchange.html | REASSURES TOURISTS.; Austrian Consulate General Says Foreign Exchange Rules Don't Apply | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/long-island-realty-shows-large-gain-assessment-valuations-in-the.html | LONG ISLAND REALTY SHOWS LARGE GAIN; Assessment Valuations in the Four Counties for the Coming Year Exceed $688,000,000. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/to-swim-in-highest-lake-bolivian-athletes-will-compete-in-waters-of.html | TO SWIM IN HIGHEST LAKE.; Bolivian Athletes Will Compete in Waters of Titicaca. | True | Special Cable to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/holds-replacement-helps-navy-building-service-journal-says-nation.html | HOLDS REPLACEMENT HELPS NAVY BUILDING; Service Journal Says Nation During Holiday Can Start More Than in Decade. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/art-activities.html | Art Activities | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/world-opinion.html | WORLD OPINION. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/seat-for-education-in-cabinet-weighed-opposing-views-on-proposal.html | SEAT FOR EDUCATION IN CABINET WEIGHED; Opposing Views on Proposal Are Summed Up in Reports of Advisory Committee. A NON-EXECUTIVE OFFICE Equality of Approach to the Other Heads of Departments Is Aim-- Centralizing Trend Feared. Leadership the Function. Fact-Gathering Sought. The Present Office. Division in the Committee. Dr. Butler's Opposition. Foreign Systems. | True | By R.l. Duffus. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/precinct-prison-held-unfit-for-humans-commissioner-kennedy.html | PRECINCT PRISON HELD "UNFIT FOR HUMANS"; Commissioner Kennedy Criticizes Conditions at West 47th Street Station. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/dr-aydelotte-going-to-mexico.html | Dr. Aydelotte Going to Mexico. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/union-tops-rpi-in-charity-game-repels-rivals-by-72-in-postseason.html | UNION TOPS R.P.I. IN CHARITY GAME; Repels Rivals by 7-2 in PostSeason Contest at Albanyas 10,000 Look On.BAVISOTTO CROSSES LINEAccounts for the Decisive Tally inOpening Period--Losers Score onSafety in Final Quarter. Lippitt Aids Early March. Union Made Consistent Gains. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/koenig-recalls-radio-on-the-deutschland-silence-was-golden-beneath.html | KOENIG RECALLS RADIO ON THE DEUTSCHLAND; Silence Was Golden Beneath the Waves--Phonograph Entertained Famous Submarine's Crew Radio Penetrated the Sea. Avoiding the Foe. Kept Busy Diving. | True | By T.r. Kennedy Jr. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/reveals-french-advances-finance-minister-lists-the-sums-granted-to.html | REVEALS FRENCH ADVANCES; Finance Minister Lists the Sums Granted to Three Countries. | True | Special Cable to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/homes-at-jamaica-estates.html | Homes at Jamaica Estates. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/physical-education-program-for-every-girl-embodied-in-a-new.html | Physical Education Program for Every Girl Embodied in a New Syllabus at Barnard | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/penn-yearlings-win-21-defeat-princeton-cubs-at-soccer-in-overtime.html | PENN YEARLINGS WIN, 2-1.; Defeat Princeton Cubs at Soccer in Overtime Game. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/mock-trial-at-asbury-convention.html | Mock Trial at Asbury Convention. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/von-loebell-leader-in-reich-dies-at-76-his-last-notable-achievement.html | VON LOEBELL, LEADER IN REICH, DIES AT 76; His Last Notable Achievement Was Organization of Bloc to Elect Hindenburg. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/yonkers-crushed-520-as-white-plains-retains-westchester-gridiron.html | Yonkers Crushed, 52-0, as White Plains Retains Westchester Gridiron Title; WHITE PLAINS TOPS YONKERS BY 52 TO 0 Undefeated Team Wins Ninth in Row and Again Captures Westchester Crown. GORTON VANQUISHED BY 14-0 Triumph Puts Roosevelt in Triple Tie for Yonkers City Title-- Other Gridiron Results. Medeville Makes Long Runs. Mastro Tallied on Blocked Kick. Roosevelt (Yonkers), 14; Gorton, 0. Tuckahoe, 7; Eastchester, 0. Port Chester, 0; Mamaroneck, 0. | True | Times Wide World Photo. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/mrs-c-van-r-halsey-wife-of-financier-dies-soon-after-birth-of-third.html | MRS C. VAN R. HALSEY.; Wife of Financier Dies Soon After Birth of Third Child. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/china-flood-benefit-held-program-at-international-house-includes.html | CHINA FLOOD BENEFIT HELD.; Program at International House includes Girls' Boxing Bout. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/reparations-bridge-finished.html | Reparations Bridge Finished. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/markets-abroad-firmer-this-month-depletions-of-stocks-steadying-of.html | MARKETS ABROAD FIRMER THIS MONTH; Depletions of Stocks, Steadying of Exchanges Reported by Commerce Department. BRITISH IMPORTS INCREASE Improvement Noted In South America, Canada and to Some Extentin Germany. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/new-posts-for-jc-younglove.html | New Posts for J.C. Younglove. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/nebraska-wins-big-six-laurels-triumphs-over-iowa-state-by-23-to-0.html | NEBRASKA WINS BIG SIX LAURELS; Triumphs Over Iowa State by 23 to 0 to Take Conference Championship. BROWN MAKES 80-YARD RUN Dash for Touchdown Behind Fine Blocking.Starts the Victors Away in First Period. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/wiggin-to-confer-in-berlin-on-credits-bankers-here-accept.html | WIGGIN TO CONFER IN BERLIN ON CREDITS; Bankers Here Accept Invitation to Send Representative to Meeting on Dec. 10. DISLIKE "STANDSTILL PLAN" Discussion to Seek Measures to Be Taken When Agreement Expires on Feb. 29. STEWART TO GO WITH HIM Advisory Board of World Bank Will Meet at Same Time as Private Group. Statement by Wiggin. Reparations Held Separate. Some Unforeseen Contingencies. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/singing-spiders-irk-mizzle-in-jungle-intrepid-caraway-seed-magnate.html | SINGING SPIDERS IRK MIZZLE IN JUNGLE; Intrepid Caraway Seed Magnate Faces Death at Jaws of Tiger Couple Twice in Day.SAVED BY BUTTERFLY NETS Heroic Role Played by Entomologist, Prof. Snabzhonkersotovitch, Is Told In Marmaduke's Missive. Reality Worse Than Dream. Snabzhonkersotovitch to Rescue. | True | By T. Walter Williams. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/philippines-needs-davis.html | PHILIPPINES NEEDS DAVIS | True | SAMUEL E. KANE. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/kansas-aggies-score-turn-back-north-dakota-state-eleven-by-19-to-6.html | KANSAS AGGIES SCORE.; Turn Back North Dakota State Eleven by 19 to 6. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/british-marriages-gain-despite-slump-number-last-year-was-highest.html | BRITISH MARRIAGES GAIN.; Despite Slump, Number Last Year Was Highest Since 1921. | True | Wireless to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/barnard-paper-scores-mayor-for-running-out-on-city.html | Barnard Paper Scores Mayor For "Running Out" on City | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/cinemas-art-directors-little-know-to-the-public-they-are-back-stage.html | CINEMA'S ART DIRECTORS; Little Know to the Public, They Are, Back Stage, Among the Lords of the Screen Of Cedric Gibbons. Handles Many Details. Carrying Out the Plans. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/paris-opera-a-central-library.html | PARIS OPERA; A CENTRAL LIBRARY | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/urges-profit-sacrifice-mr-scheuer-suggests-industries-work-at-cost.html | URGES PROFIT SACRIFICE.; Mr. Scheuer Suggests Industries Work at Cost to Aid Labor. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/224-new-towns-join-jewish-drive.html | 224 New Towns Join Jewish Drive. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/introduction-of-governors-on-radio-barred-by-harvard.html | Introduction of Governors On Radio Barred by Harvard | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/montclair-high-team-wins-beats-glen-ridge-eleven-1615-on-markers.html | MONTCLAIR HIGH TEAM WINS; Beats Glen Ridge Eleven, 16-15, on Marker's Field Goal. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/wiley-post-views-illusions-of-flight-roundtheworld-airman-sits-on.html | WILEY POST VIEWS ILLUSIONS OF FLIGHT; Round-the-World Airman Sits on Hotel Bed and Talks of What It Was Worth. LINDBERGH ONLY 'NATURAL' What He Did Was Epochal and Others Have Followed Him, Filer Comments on "Fame." WINNIE MAE FUND OPENED. Placing of Post-Gatty Plane in the Smithsonian Institute Is Planned. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/old-st-pauls-reopened-repairs-to-halifax-church-built-by-george-ii.html | OLD ST. PAUL'S REOPENED.; Repairs to Halifax Church Built by George II Completed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/future-battleships-we-stand-alone-in-demanding-mammoth-vessels-big.html | FUTURE BATTLESHIPS; We Stand Alone in Demanding Mammoth Vessels. Big Ships Held Necessary. German Ship an Eye-opener. Guns Are Unusually Large. Few Points of Superiority. Airplane a Factor. We Stand Alone. | True | By Hanson W. Baldwin. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/jobless-to-compile-new-city-directory-100000-work-days-promised-in.html | JOBLESS TO COMPILE NEW CITY DIRECTORY; 100,000 Work Days Promised in Making Up Three Volumes Covering Five Boroughs. RELIEF FUND TO GET PROFIT Flying Squadrons to Canvass 7,500 Merchants With Plea to Share Receipts. YOUNG ASKS STUDENTS' AID Urges Them to Push Benefit Games -- 12,265 Are in Emergency Jobs -- New Group Plans Activity. Relief Fund to Get Profits. To Ask 7,500 Merchants to Share. JOBLESS TO COMPILE NEW CITY DIRECTORY Young Appeals to Students. Offer Recreation to Jobless. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/the-most-american-of-our-feast-days-thanksgiving-spans-the-distance.html | THE MOST AMERICAN OF OUR FEAST DAYS; Thanksgiving Spans the Distance Between the Colonies of The Seventeenth Century and Today's Wide Republic MOST AMERICAN OF OUR FEASTS | True | By H.i. Brock | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/programs-of-the-week-wozzeck-in-new-yorkrevival-of-loracolomany.html | PROGRAMS OF THE WEEK; "Wozzeck" in New York--Revival of "L'Oracolo"--Many Recitalists | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/new-tweeds-robust-style-marks-informal-costumes.html | NEW TWEEDS; Robust Style Marks Informal Costumes | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/finds-europe-ahead-of-us-in-housing-architect-sees-need-for-more.html | FINDS EUROPE AHEAD OF US IN HOUSING; Architect Sees Need for More Public Works to Spur Building Activity. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/students-take-up-world-problems-intercollegiate-disarmament-council.html | STUDENTS TAKE UP WORLD PROBLEMS; Intercollegiate Disarmament Council Gives Focus to the Movement on Campuses. A NEW TYPE TO THE FORE Youths Concerned With Issues of the Day Now Making Themselves Felt in College Activities. A Nationwide Response. Gesture to Foreign Students. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/fewer-corsets-and-fogs-lead-to-better-health-in-london.html | Fewer Corsets and Fogs Lead To Better Health in London | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/jm-shetland-dies-of-auto-injuries.html | J.M. Shetland Dies of Auto Injuries. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/nine-seized-as-aliens-in-army-dredge-crew-three-other-craft-in.html | NINE SEIZED AS ALIENS IN ARMY DREDGE CREW; Three Other Craft in Harbor Face Scrutiny on Charges Men Entered Illegally. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/woodside-apartment-new-sixstory-building-reported-as-95-per-cent.html | WOODSIDE APARTMENT.; New Six-Story Building Reported as 95 Per Cent Rented. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/would-base-credit-on-business-needs-lionel-d-edie-suggests-growth.html | WOULD BASE CREDIT ON BUSINESS NEEDS; Lionel D. Edie Suggests Growth of Production and Trade as Guide to Loans. YEARLY GAIN 3 PER CENT Bank Control of Credit at This Rate Would Level Peaks and Valleys In Industry, Authority Says. Weakness in Price Level as Guide. Abundant Data Available. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/elaborate-bridal-for-miss-kilborne-marriage-to-the-rev-william-h.html | ELABORATE BRIDAL FOR MISS KILBORNE; Marriage to the Rev. William H. Hudnut Jr. Takes Place in Riverside Church. 3 MINISTERS OFFICIATE Bridegroom's Father Performs the Ceremony--Nine Attendants for the Bride in Procession. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/bucknell-topples-fordham-14-to-13-rallies-after-trailing-130-to.html | BUCKNELL TOPPLES FORDHAM, 14 TO 13; Rallies After Trailing, 13-0, to Hand Maroon Its First Setback of the Season.LOSERS' LATE DRIVE FAILSFumble on 7-Yard Line HaltsMarch--Victors Now OnlyUnbeaten Team in East. Thrills at the End. BUCKNELL TOPPLES FORDHAM, 14 TO 13 Nied Blocks Murphy's Kick. Conroy Catches Long Pass. Passes Prove Effective. Bucknell's Line Shows Power. | True | By Lincoln A. Werrden.times Wide World Photo. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/animal-cargo-bound-here-matto-grosso-party-leaving-buenos-aires-is.html | ANIMAL CARGO BOUND HERE; Matto Grosso Party, Leaving Buenos Aires, Is Due at New York Dec. 9. | True | Special Cable to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/temple-triumphs-over-denver180-lastperiod-drive-results-in-three.html | TEMPLE TRIUMPHS OVER DENVER,18-0; Last-Period Drive Results in Three Touchdowns for the Visitors in Colorado. COLD HANDICAPS ELEVENS Play In Near-Zero Weather on Frozen Field Following a Heavy Snowstorm. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/purchases-bronxville-dwelling.html | Purchases Bronxville Dwelling. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/make-airmap-regord-two-army-pilots-photograph-3600-square-miles-in.html | MAKE AIR-MAP REGORD; Two Army Pilots Photograph 3,600 Square Miles in Two Days, Using New Five-Lens Camers | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/car-travel-expenditure-shows-decline-for-year.html | CAR TRAVEL EXPENDITURE SHOWS DECLINE FOR YEAR | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/cleveland-starts-to-elect-a-mayor-final-voting-does-not-take-place.html | CLEVELAND STARTS TO ELECT A MAYOR; Final Voting Does Not Take Place Until February, but Battle Has Already Begun. BITTER FIGHT IS EXPECTED First of Its Kind Since 1921-- Several Candidates Appear-- Restless Spirit Prevails. Republicans Emerge. Witt Under Pressure. | True | By N.r. Howard. Editorial Correspondence, The New York Times | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/garner-revives-a-jacksonian-tradition-the-democrats-choice-for-the.html | GARNER REVIVES A JACKSONIAN TRADITION; The Democrats' Choice for the Speakership of the House Has the Qualities of the Newer American Frontier GARNERS JACKSONIAN TRADITION | True | By S.j. Woolf | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/springfield-routs-vermont-78-to-0-closes-season-by-scoring-an-even.html | SPRINGFIELD ROUTS VERMONT, 78 TO 0; Closes Season by Scoring an Even Dozen Touchdowns Behind Strong Line. BROWN REGISTERS 4 TIMES Owl Tallies Three Touchdowns and Shields Two--Home Eleven Gets Three in First Period. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/french-nitrate-ban-hits-back-at-chile-santiago-faces-loss-of-chief.html | FRENCH NITRATE BAN HITS BACK AT CHILE; Santiago Faces Loss of Chief European Market After Raising Tariff on Luxuries.CHILEANS CAN'T LAND CARGO France Also Developing SyntheticProduct--Steamship Lines AreReported Planning to Quit. | True | Special Cable to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/less-work-offerfd-for-college-group-barnard-bureau-reports-drop-of.html | LESS WORK OFFERFD FOR COLLEGE GROUP; Barnard Bureau Reports Drop of One-third Since 1929 in Calls for Graduates. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/9916000-gold-gain-for-country-in-day-sterling-franc-and-other.html | $9,916,000 Gold Gain for Country in Day; Sterling, Franc and Other Exchanges Weak | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/germany-sees-hope-of-reparation-cut-belief-held-that-most-of-the.html | GERMANY SEES HOPE OF REPARATION CUT; Belief Held That Most of the Creditor Powers Will Turn Against French Thesis. PRIVATE DEBTS STRESSED They Must Be Settled First, Reich Holds--Melchior Designated for Inquiry Board. Calls French Policy Ruinous. Sees French Moral Obligation. Creditors Invited to Berlin. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/great-park-area-aids-westchester-network-of-road-improvements-adds.html | GREAT PARK AREA AIDS WESTCHESTER; Network of Road Improvements Adds to Realty Values Throughout County. WORK ON NEW EXTENSIONS Annual Report Is Great Incentive for Wise Community Planning, Says C.D. Fiske. New Broadway Work. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/dr-wa-sherwood-surgeon-dies-at-55-head-of-department-in-the.html | DR. W.A. SHERWOOD, SURGEON, DIES AT 55; Head of Department in the Brooklyn Hospital and a Major in the World War. FISHERMAN AND HUNTER Only Ten Days Ago He Inherited $100,000 From a FellowSportsman. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/art-oneman-shows-at-art-centre-sartorios-works-on-view-exhibition.html | ART; One-Man Shows at Art Centre. Sartorio's Works on View. Exhibition by William Patty. A Display of Realism. 40 Canvases in Mixed Show. Show by Women Artists. Murals for a Museum. Chinese Artists Hold Exhibition. Picasso Show Delayed. Southerner's Display Work. A Correction. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/music-in-aid-of-charity-opera-benefit-for-grenfell-mission-wins.html | MUSIC IN AID OF CHARITY; Opera Benefit for Grenfell Mission Wins Wide Support--Concerts Arranged | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/hackensack-beats-cliffside-by-7-to-0-anderson-goes-over-line-for.html | HACKENSACK BEATS CLIFFSIDE BY 7 TO 0; Anderson Goes Over Line for Lone Touchdown of Game in Third Period. PATERSON EAST SIDE TIES Battles With Ridgewood High Team to 7-7 Draw--Results of Other Contests. East Side, 7; Ridgewood, 7. East Rutherford, 7; Hackettstown, 0. St. Cecelia, 14; Ridgefield Park, 12. Linden, 12; Milburn, 0. Roxbury, 13; Rockaway, 7. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/tamer-of-blueberry-wins-the-white-medal-dr-fv-coville-of-washington.html | 'TAMER OF BLUEBERRY' WINS THE WHITE MEDAL; Dr. F.V. Coville of Washington Is Honored by Massachusetts Horticultural Society. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/holy-cross-to-close-season-with-boston-college-thursday.html | Holy Cross to Close Season With Boston College Thursday | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/the-citys-new-underground-province-the-eighth-avenue-subway-will-be.html | THE CITY'S NEW UNDERGROUND PROVINCE; The Eighth Avenue Subway Will Be Not Only a Transit Line but a Centre for the Shopper A NEW UNDERGROUND PROVINCE OF NEW YORK The Eighth Avenue Subway Will Be a Rapid Transit Line With Innovations and Will Provide Centres for the Shoppers | True | By Arthur Warnerphoto From Ewing Galloway. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/stevens-expresses-pride-in-his-team-gratified-that-booth-scored.html | STEVENS EXPRESSES PRIDE IN HIS TEAM; Gratified That Booth Scored Points That Vanquished Eli's Ancient Rival. HIGH PRAISE FOR CRIMSON Losers Played Colorful Football, Yale Coach Says--Spectators Centre Attention on Booth. Players in Good Shape. Praise for the Defeated. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/baldwin-says-budget-can-be-cut-10000000-he-cites-alleged-graft-in.html | BALDWIN SAYS BUDGET CAN BE CUT $10,000,000; He Cites Alleged Graft in School Repairs--Wants Sanitation Allotment Reduced. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/helleu-exhibition-draws-americans-many-of-the-paintings-on-display.html | HELLEU EXHIBITION DRAWS AMERICANS; Many of the Paintings on Display in Paris Are Shown toPublic for First Time.AIR TOURING IS POPULAR One Party Files to Lake Naivasha, Africa, by Easy StagesFrom France. | True | By May Birkhead. Wireless To the New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/abram-chasins-returns-composerpianist-will-appear-in-concerts-with.html | ABRAM CHASINS RETURNS.; Composer-Pianist Will Appear In Concerts With Orchestras. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/methodist-board-to-cut-personnel-reduction-in-missions-staff-to-be.html | METHODIST BOARD TO CUT PERSONNEL; Reduction in Missions Staff to Be Equivalent to One of 10% in Total Pay, MORE RURAL WORK URGED Farmers Becoming Embittered and Need Spiritual Guidance, Convention Is Told. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/ends-dirigible-program-britain-scrapping-airship-r100-turns-to.html | ENDS DIRIGIBLE PROGRAM; Britain, Scrapping Airship R-100, Turns to Airplanes For Her Empire Trade Routes RANGOON'S NEW AIRPORT. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/westchester-credit-group-named.html | Westchester Credit Group Named. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/columbia-gets-tie-with-syracuse-00-both-teams-miss-chances-to-tally.html | COLUMBIA GETS TIE WITH SYRACUSE, 0-0; Both Teams Miss Chances to Tally as 30,000 Look On at Baker Field. ORANGE LOSES TOUCHDOWN Moran Runs 82 Yards, but Score Is Nullified by Penalty--Montgomery Stars for Lions. Columbia Misses Chances. COLUMBIA GETS TIE WITH SYRACUSE, 0-0 Columbia Has Bright Future. Matal Recovers Fumble. Moran Starts Long Run. | True | By William D. Richardson.times Wide World Photo. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/penn-state-wins-at-soccer.html | Penn State Wins at Soccer. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/brooklyn-freinds-victors-close-season-unbeaten-crushing-locust.html | BROOKLYN FREINDS VICTORS; Close Season Unbeaten, Crushing Locust Valley Friends, 27-0. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/army-will-abandon-four-more-posts-economy-drive-will-close-two-in.html | ARMY WILL ABANDON FOUR MORE POSTS; Economy Drive Will Close Two in Arizona, One in Texas and One in North Dakota. 2,500 TROOPS TO BE MOVED All Aviators' Flying Time Has Been Cut--Fight In Congress on Measures Is Expected. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/radio-is-freed-of-all-blame-for-rain-storms-and-floods.html | RADIO IS FREED OF ALL BLAME FOR RAIN, STORMS AND FLOODS | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/bolivian-bankers-to-go-to-lima.html | Bolivian Bankers to Go to Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/bay-state-annoyed-with-legislature-special-session-to-obtain-lower.html | BAY STATE ANNOYED WITH LEGISLATURE; Special Session to Obtain Lower Auto Insurance Rates Got Nowhere in Seven Weeks. MEMBERS GOT $123,000 Protest Over High Cost, Developments Showed, Was Confined to Boston Region. Protest Was Regional. Sessions Were Mild. | True | By F. Lauriston Dullard. Editorial Correspondence, The New York Times | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/spring-shoe-orders-are-spur-to-output-december-volume-to-slacken.html | SPRING SHOE ORDERS ARE SPUR TO OUTPUT; December Volume to Slacken-- New Price Levels Worry Manufacturers. COLLECTIONS BAD IN YEAR Past Due Accounts Increasing-- "Unjust" Returns by Dealers. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/oc-simonds-dead-landscape-architect-had-planned-parks-and-estates.html | O.C. SIMONDS DEAD; LANDSCAPE ARCHITECT; Had Planned Parks and Estates in All Parts of the Country for Several Decades. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/manhattan-downs-st-johns-by-8-to-7-centres-poor-pass-in-waning.html | MANHATTAN DOWNS ST. JOHN'S BY 8 TO 7; Centre's Poor Pass in Waning Moments Results in Safety and Defeat for Redmen. PACE TALLIES ON AERIAL Owen Scores for Jaspers in the Second Period--Game Last for Indians on Gridiron. Gain as Early Lead. MANHATTAN DOWNS ST. JOHN'S BY 8 TO 7 | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/radio-charmed-british-voters-and-sent-thousands-to-polls-seeking-an.html | RADIO CHARMED BRITISH VOTERS AND SENT THOUSANDS TO POLLS; Seeking An Explanation. Intimate Voices Won. Where Radio Was Missing. | True | By L.m. Gander. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/farm-board-agency-in-minnesota-row-state-officials-charged-with.html | FARM BOARD AGENCY IN MINNESOTA ROW; State Officials Charged With Unfair Practices in the Marketing of Wheat. THEIR REMOVAL IS SOUGHT Governor Olson Hearing Case Back of Which Looms an Interesting Political Situation. Governor Seems to Like It. There Is a Political Side. Situation Is Interesting. | True | By Charles B. Cheney. Editorial Correspondence, The New York Times | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/front-compartment-in-new-buick.html | FRONT COMPARTMENT IN NEW BUICK | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/mercersburg-trophy-captured-by-aikman-wins-williams-cup-with-22.html | MERCERSBURG TROPHY CAPTURED BY AIKMAN; Wins Williams Cup With 22 Points -- Loeb Throws Hammer 169 Feet in Field Day Event. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/coal-lower-at-panama-various-causes-lead-to-decrease-in-bunkering.html | COAL LOWER AT PANAMA.; Various Causes Lead to Decrease In Bunkering Price. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/steal-washington-relics-thieves-take-heirlooms-from-home-of-re-lee.html | STEAL WASHINGTON RELICS.; Thieves Take Heirlooms From Home of R.E. Lee Kin in Capital. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/the-clash-within-japan-militarists-against-civilians-a-political.html | THE CLASH WITHIN JAPAN: MILITARISTS AGAINST CIVILIANS; A Political Struggle That Was Bringing the Country More and More to a Policy of Conciliation Toward Asia Has Turned Dramatically into a Movement to Solve the Manchurian Problem by Force The Two Groups. Popular Support. Restriction on Cabinet. An Army Bid for Control. Hamaguchi's Death. Military Action Sudden. An Overwhelming Victory. | True | By Upton Close. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/brooklyn-apartment-comforts.html | Brooklyn Apartment Comforts. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/army-air-accidents-show-drop.html | ARMY AIR ACCIDENTS SHOW DROP | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/brazil-to-punish-rebels-decree-enforces-martial-law-penalties.html | BRAZIL TO PUNISH REBELS.; Decree Enforces Martial Law Penalties Retroactively for Sedition. | True | Special Cable to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/david-t-marvel-dead-once-delaware-judge-former-member-of-state.html | DAVID T. MARVEL DEAD; ONCE DELAWARE JUDGE; Former Member of State Supreme Court Bench--Decorated by Belgium After War. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/the-caliph.html | THE CALIPH | True | NICHOLAS N. MARTINOVITCH. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/plansky-to-stay-at-williams.html | Plansky to Stay at Williams. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/the-letters-of-emily-dickinson-an-augmented-edition-of-the-poets.html | The Letters of Emily Dickinson; An Augmented Edition of the Poet's Correspondence Containing Important Biographical Material | True | By Eda Lou Walton | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/navy-soccer-winner-70-annapolis-eleven-scores-in-every-period-with.html | NAVY SOCCER WINNER, 7-0.; Annapolis Eleven Scores in Every Period With Gettysburg. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/second-financing-called-home-need-bankers-study-plan-to-form.html | SECOND FINANCING CALLED HOME NEED; Bankers Study Plan to Form Corporation to Assist Prospective Buyers.LIFE INSURANCE INCLUDEDAid of Building Material MenSought in Organizing a HomeOwners Service Group Here. The Financing Problem. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/explains-decision-to-send-chiang-north-official-says-chinese.html | EXPLAINS DECISION TO SEND CHIANG NORTH; Official Says Chinese Opinion Is Exasperated and President Will Go to Watch Events. | True | Wireless to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/garden-stories-series-of-lectures-to-aid-unemployment-fund.html | GARDEN STORIES; Series of Lectures to Aid Unemployment Fund | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/washington-state-scores-turns-back-stubborn-gonzaga-team-in-annual.html | WASHINGTON STATE SCORES; Turns Back Stubborn Gonzaga Team in Annual Classic, 13 to 6. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/bonds-strengthen-on-stock-exchange-decline-halted-in-average-for.html | BONDS STRENGTHEN ON STOCK EXCHANGE; Decline Halted in Average for Forty Domestic Corporation Issues. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/nyu-team-beaten-in-field-hockey-20-connecticut-aggies-tally-both.html | N.Y.U. TEAM BEATEN IN FIELD HOCKEY, 2-0; Connecticut Aggies Tally Both Goals in the First Period to Gain Victory. MISS HOULIHAN REGISTERS Opens Scoring Midway in the Half --Miss Richter Accounts for Other Point. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/governors-air-talk-barred-at-cambridge-plan-for-ely-and-indiana.html | GOVERNORS' AIR TALK BARRED AT CAMBRIDGE; Plan for Ely and Indiana Executive to Speak Between Halvesof Game Is Frowned On. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/truce-sets-stage-for-disarmament-fortyseven-nations-agree-to-the.html | TRUCE SETS STAGE FOR DISARMAMENT; Forty-seven Nations Agree to the League's Proposal The League's Action. Exception to Agreement. | True | By T.j.c. Martyn. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/better-team-won-casey-declares-harvard-coach-and-his-aides-pay.html | BETTER TEAM WON, CASEY DECLARES; Harvard Coach and His Aides Pay Tribute to Yale for Its Splendid Game. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/prr-workers-ideas-used-2000-suggestions-adopted-out-of-8800.html | P.R.R. WORKERS' IDEAS USED; 2,000 Suggestions Adopted Out of 8,800 Submitted in 4 Years. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/romanian-intelligentsia-ekes-out-existence-by-brigandage.html | Romanian Intelligentsia Ekes Out Existence by Brigandage | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/eight-chinese-all-named-joe-bring-their-worries-to-court.html | Eight Chinese, All Named Joe, Bring Their Worries to Court | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/two-biddle-children-get-747868-trust-aj-drexel-biddle-jr-revoked.html | TWO BIDDLE CHILDREN GET $747,868 TRUST; A.J. Drexel Biddle Jr. Revoked His Own Claim Before Being Divorced Last June. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/democratic-women-to-hail-victory.html | Democratic Women to Hail Victory. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/large-charity-ball-planned-in-ardsley-another-benefit-dance-on.html | LARGE CHARITY BALL PLANNED IN ARDSLEY; Another Benefit Dance on Thanksgiving Eve Will Be Held at Scarsdale Golf Club. CABARET IN PELHAM MANOR Junior Section of Manor Club to Have Holiday Entertainment-- Other Westchester Events. Dnace to Be Held in Larchmont. Keno Party at Bronxville. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/backyard-entrant-sweeps-pet-show-butterandeggstore-foundling-tops.html | BACK-YARD ENTRANT SWEEPS PET SHOW; Butter-and-Egg-Store Foundling Tops All Others asBest in Exhibition.OTHER ALLEY PRODUCTS WIN Dog Heroes of Police and FireDepartments Are Decorated-- Monkeys Stage Game. Result of Unemployment. Pet Cat Prize Winners. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/newly-recorded-music-beethovens-sixth-conducted-by-pfitzner.html | NEWLY RECORDED MUSIC; Beethoven's Sixth Conducted by Pfitzner-- Franck's Symphony Directed by Wolff | True | By Compton Pakenham. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/purdue-triumphs-over-indiana-190-scores-three-touchdowns-in-third.html | PURDUE TRIUMPHS OVER INDIANA, 19-0; Scores Three Touchdowns in Third Period to Clinch Battle Before 22,000. PURVIS DASHES 75 YARDS Scores Soon After Start of SecondHalf--Moss and HorstmanAlso Tally. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/giant-transformers-moved.html | Giant Transformers Moved. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/both-wets-and-drys-count-some-gains-methodist-board-declares.html | BOTH WETS AND DRYS COUNT SOME GAINS; Methodist Board Declares Enforcement is Improved andAttacks Are Repulsed.CRUSADERS SEE "REVOLT" Ninety Million Americans OpposeProhibition, They Say, Citing Vote of Various Organizations. Crusaders Picture "Revolt." 'Protest' Put at 75 Per Cent. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/rezniceks-new-opera.html | REZNICEK'S NEW OPERA | True | By Herbert F. Peyser. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/elder-statesmen-of-japan-the-genro-advisers-to-the-emperor-have.html | "ELDER STATESMEN" OF JAPAN; The Genro, Advisers to the Emperor, Have Guided the Nation Through Many Crises TREES OF HONOR. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/skeptical-on-rug-opening-buyers-predict-limited-activity-at-spring.html | SKEPTICAL ON RUG OPENING; Buyers Predict Limited Activity at Spring Showing Nov. 30. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/king-of-burglars-caught.html | "King of Burglars" Caught. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/barnard-girls-measured-average-freshman-is-above-5-ft-6-in-tall-and.html | BARNARD GIRLS MEASURED.; Average Freshman Is Above 5 Ft. 6 In. Tall and Weighs 124.18 Pounds | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/penn-team-on-top-270-institute-for-deaf-beats-new-york-eleven.html | PENN TEAM ON TOP, 27-0.; Institute for Deaf Beats New York Eleven, Crowthers Starring. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/adds-brooklynqueens-stock.html | Adds Brooklyn-Queens Stock. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/films-aid-college-work.html | Films Aid College Work. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/sewanee-crushed-by-tulane-40-to-0-green-wave-scores-six-touchdowns.html | SEWANEE CRUSHED BY TULANE, 40 TO 0; Green Wave Scores Six Touchdowns in Routing Tigersin Drizzling Rain.HODGINS STARS IN ATTACK Subsititute Back Scores on Runs of77 and 57 Yards--ZimmermanAlso Shines. Tulane Starts Early Drive. Hodgins Plunges Over Line. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/vaudeville.html | VAUDEVILLE | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/new-books-of-poetry-new-books-of-poetry.html | New Books of Poetry; New Books of Poetry | True | By Percy Hutchison | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/boston-college-is-victor-by-186-triumphs-over-boston-university-at.html | BOSTON COLLEGE IS VICTOR BY 18-6; Triumphs Over Boston University at Fenway Park, Chesnulevich Leading Attack.LONG MARCHES MARK GAMEHarrington Runs Sixty Yards AfterReversing Field for Victors'Last Score. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/hindenburg-is-honored-named-honorary-colonel-of-third-hungarian.html | HINDENBURG IS HONORED.; Named Honorary Colonel of Third Hungarian Infantry. | True | Wireless to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/endorse-convention-plan-innovation-at-grocers-sessions-wins-praise.html | ENDORSE CONVENTION PLAN; Innovation at Grocers' Sessions Wins Praise From Members. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/supper-dance-to-aid-idle-womens-emergency-committee-entertains-at.html | SUPPER DANCE TO AID IDLE.; Women's Emergency Committee Entertains at the Park Lane. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/leaves-fund-for-bridal-couple.html | Leaves Fund for Bridal Couple. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/some-lines-for-players-scrapbooks.html | SOME LINES FOR PLAYERS' SCRAPBOOKS | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/leather-industry-viewed-as-stable-overproduction-reported.html | LEATHER INDUSTRY VIEWED AS STABLE; Overproduction Reported Averted--Inventories of Tannersand Manufacturers Low.IMPORTS HAVE DECLINEDLight Native Cowhides HaveRisen in Prise 27% FromLow Mark of Oct. 5. Leather Industry Analyzed. Visible Stocks of Hides and Skins. LEATHER INDUSTRY VIEWED AS STABLE | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/realty-group-aids-hoover-bank-plan-brooklyn-committee-will-join.html | REALTY GROUP AIDS HOOVER BANK PLAN; Brooklyn Committee Will Join National Body in Urging Congressional Action. MORTGAGE LIQUIDITY SEEN G. S. Horton Says Loan Discount System Would Help to Relieve Home Financing Difficulties. Plan Not Yet Complete. Sees Many Possible Benefits. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/barker-meets-field-of-class-in-aau-senior-run-today.html | Barker Meets Field of Class In A.A.U. Senior Run Today | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/loomis-beats-taft-at-soccer.html | Loomis Beats Taft at Soccer. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/drifting-toward-1914-at-the-german-court-a-second-volume-of.html | Drifting Toward 1914 at The German Court; A Second Volume of Chancellor von Buelow's Memoirs Throws More Light on the Kaiser's Personality | True | By Walter Littlefield | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/where-dannunzio-beckons-to-his-muse-the-villa-italys-poetwarrior.html | WHERE D'ANNUNZIO BECKONS TO HIS MUSE; The Villa Italy's Poet-Warrior Has Created Mirrors the Many Facets of His Character WHERE GABRIELE D'ANNUNZIO INVITES HIS MUSE The Villa That Italy's Poet-Warrior Has Created High Above Lake Garda Reflects the Many-Faceted Character of Its Owner | True | By Arnaldo Cortesi | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/burma-conference-will-open-nov-27-britain-to-go-ahead-with-plans.html | BURMA CONFERENCE WILL OPEN NOV. 27; Britain to Go Ahead With Plans for Separate Status, Despite Opposition of Gandhists. GANDHI SHOCKED AT PARTY Says Immodest Garb of Women at Viscountess Astor's Reception Made Him Lower His Eeyes. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/spain-suspends-abc-paper-banned-for-three-days-for-criticism-of.html | SPAIN SUSPENDS ABC.; Paper Banned for Three Days for Criticism of Decision of Cortes. | True | Wireless to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/rare-art-objects-to-be-put-on-sale-portrait-of-columbus-done-in.html | RARE ART OBJECTS TO BE PUT ON SALE; Portrait of Columbus Done in Sixteenth Century Is Among Offerings of the Week. VALUED TAPESTRIES LISTED One, Attributed to Handiwork of Marie Antoinette, Is From Collection of Late George Gould. Rare Gobelin Tapestry Offered. Chinese Ceramics to Be Sold. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/positive-promotion-a-need-prof-nixon-advises-stores-to-keep-public.html | POSITIVE PROMOTION A NEED; Prof. Nixon Advises Stores to Keep Public Mind Off Depression. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/projection-jottings-mr-fairbanks-off-againjohn-barrymore-to-join.html | PROJECTION JOTTINGS; Mr. Fairbanks Off Again--John Barrymore To Join RKO Radio--Other Items | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/farming-situation-is-better-in-south-cuts-in-production-costs.html | FARMING SITUATION IS BETTER IN SOUTH; Cuts in Production Costs, Cotton Price Gain and 'Live-at-Home' Policy Bring Benefits. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/hillhouse-high-beats-commercial-in-bowl-overwhelms-new-haven-school.html | HILLHOUSE HIGH BEATS COMMERCIAL IN BOWL; Overwhelms New Haven School Rival, 46-0, as Captain Ferrie Leads Attack. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/heads-our-chamber-in-germany.html | Heads Our Chamber in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/riverdale-country-tops-hackley-137-wins-triangular-league-game-to.html | RIVERDALE COUNTRY TOPS HACKLEY, 13-7; Wins Triangular League Game to Gain Series Edge-- Concordia Prep Beats Xavier, 7-0. Concordia Prep, 7; Xavier, 0. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/thomas-t-eckert-jr-is-dead-in-pittsfield-father-was-official-in.html | THOMAS T. ECKERT JR. IS DEAD IN PITTSFIELD; Father Was Official in Lincoln Administration and One-Time President of Western Union. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/suggests-extension-of-hoover-bank-plan-lf-blumenthal-urges-local.html | SUGGESTS EXTENSION OF HOOVER BANK PLAN; L.F. Blumenthal Urges Local Aid and Stimulation of Desire for Homes. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/asks-aid-for-clinic-groups-work-increased-by-infantile-paralysis.html | ASKS AID FOR CLINIC.; Group's Work Increased by Infantile Paralysis After-Care. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/predicts-expansion-in-synthetic-field-dr-frolich-reviews-efforts-of.html | PREDICTS EXPANSION IN SYNTHETIC FIELD; Dr. Frolich Reviews Efforts of Chemists to Produce Raw Materials. WARNS OF EXCESS OUTPUT Industry Often Harmed Rather Than Benefited by New Processes, He Writes. Motor Fuel From Coal. Substitute for Leather. PREDICTS EXPANSION IN SYNTHETIC FIELD | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/two-leap-from-auto-then-train-wrecks-it-men-lose-way-in-fog-and.html | TWO LEAP FROM AUTO, THEN TRAIN WRECKS IT; Men Lose Way in Fog and Drive Onto Tracks at Mamaroneck --Rail Traffic Delayed. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/real-estate-activity-in-westchester.html | REAL ESTATE ACTIVITY IN WESTCHESTER | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/holds-use-of-alcohol-in-foodstuffs-illegal-illinois-federal-judge.html | HOLDS USE OF ALCOHOL IN FOODSTUFFS ILLEGAL; Illinois Federal Judge Declares Commissioner Must Not Give Permits to Bakers. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/seeks-box-standards-paperboard-trade-wants-weights-included-in.html | SEEKS BOX STANDARDS.; Paperboard Trade Wants Weights Included In Freight Rule. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/sales-in-new-jersey-houses-owned-by-murderer-sold-by-court-order.html | SALES IN NEW JERSEY.; Houses Owned by Murderer Sold by Court Order. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/listeningin-air-good-for-long-distance-honolulu-hears-the-rhumba.html | LISTENING-IN; Air Good for Long Distance. Honolulu Hears the Rhumba. Radio's Mayor Reports. Thirty-two Days Ahead. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/gossip-and-reminiscence-from-everymans-editor.html | Gossip and Reminiscence From Everyman's Editor | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/psychology-of-verse.html | Psychology of Verse | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/joins-city-college-staff-dr-charles-heinroth-named-head-of.html | JOINS CITY COLLEGE STAFF.; Dr. Charles Heinroth Named Head of Department of Music. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/hasbrouck-heights-victor-vanquishes-fort-lee-high-eleven-by-score.html | HASBROUCK HEIGHTS VICTOR; Vanquishes Fort Lee High Eleven by Score of 30 to 3. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/real-estateapartments-building-news-classified-advertisements.html | REAL ESTATE--APARTMENTS BUILDING NEWS; CLASSIFIED ADVERTISEMENTS | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/carlton-discusses-deal-with-postal-he-says-telegraph-companies.html | CARLTON DISCUSSES DEAL WITH POSTAL; He Says Telegraph Companies Refused to Join A.T. & T. in Printer Hook-Up. KEEN RIVALRY PLANNED Bell System Receiving Orders for Teletypewriters--Preparing Schedule of Rates. Many Machines Ordered. Keen Competition Expected. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/modiste-as-detective-finds-basis-for-suit-disguised-as-old-woman.html | MODISTE AS DETECTIVE FINDS BASIS FOR SUIT; Disguised as Old Woman, Paris Girl Gets Evidence and Asks Courts for $8,750. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/edgar-wallace-sails-british-author-will-write-for-the-movies-in.html | EDGAR WALLACE SAILS.; British Author Will Write for the Movies In Hollywood. | True | Wireless to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/alabama-poly-scores-in-last-period-on-long-pass-but-loses-to.html | Alabama Poly Scores in Last Period on Long Pass, but Loses to Geroigia, 12-6; GEORGIA REPULSES ALABAMA POLY, 12-6 Tallies Twice After Scoreless First Half to Win 36th Game Between Rivals. WHIRE COUNTS ON END RUN Mott Get Other Bulldog Touchdown and Losers Register in Final Period on 33-Yard Pass. Whire Is First to Tally. Mott Goes Through Line. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/police-department.html | Police Department. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/news-of-markets-in-london-and-paris-quotations-are-irregular-in.html | NEWS OF MARKETS IN LONDON AND PARIS; Quotations Are Irregular in Small Turnover on the English Exchange.FRENCH TONE STILL WEAK Bourse Session Marked by Decline In Bank Issues--RentesSteady. Closing Prices on London Exchange. Trading Quiet in Paris. Paris Closing Prices. Italian Stock Prices. Geneva Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/hamilton-wins-at-huntington.html | Hamilton Wins at Huntington. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/how-london-store-builds-goodwill-comment-on-cartoon-in-punch-by-h.html | HOW LONDON STORE BUILDS GOOD-WILL; Comment on Cartoon in Punch by H. Gordon Selfridge Cites Courtesies Extended. 'PLACE OF CALL' FOR PUBLIC Will Sew On Buttons, Value Stamps, Fill Lighters, and Every Supply Paint for Old Golf Balls. No Joke to This Concern. Helps Business Become Depot. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/curb-prices-lower-with-trading-quiet-changes-in-stocks-mostly-small.html | CURB PRICES LOWER, WITH TRADING QUIET; Changes in Stocks Mostly Small, as List Offers Resistance to Selling Pressure. FOREIGN BONDS ARE WEAK Declines Linked to Drop in the Currencies--Domestic Loans Show Slight Losses. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/threaten-iowa-governor-farmers-say-they-may-ask-impeachment-in.html | THREATEN IOWA GOVERNOR.; Farmers Say They May Ask Impeachment In Cattle War. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/ends-his-first-year-as-head-of-fordham-father-hogan-honored-at.html | ENDS HIS FIRST YEAR AS HEAD OF FORDHAM; Father Hogan, Honored at Dinner by Faculty, Has Developed New College Facilities. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/alabama-defends-right-to-ekaiodine-disputes-claim-of-dr-papish-with.html | ALABAMA DEFENDS RIGHT TO EKA-IODINE; Disputes Claim of Dr. Papish Without Knowing Exactly What It Is All About. ELEMENT IS STATE'S PET And Everybody Knows Prof. Allison Discovered It First, Along With Eka-Caesium. Went In for Deep Reading. Magneto-Optic Method Defended. | True | By John Temple Graves 2d. Editorial Correspondence, The New York Times | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/new-guaranty-for-buyer-more-protection-provided-for-public-in.html | NEW GUARANTY FOR BUYER; More Protection Provided for Public in Policy Recommended by N.A.C.C.-- Adoption Likely | True | By William Ullman. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/more-vacant-land-in-central-zone-old-dwellings-just-torn-down-on.html | MORE VACANT LAND IN CENTRAL ZONE; Old Dwellings Just Torn Down on Park Avenue and Fortieth Street Corner. MAY BE PARKING STATION Marks Third Large Site in That Area to Be Denuded of Old Structures This Year. Court Upheld Zoning Law. More Madison Avenue Demolition. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/american-art-comes-of-age-the-opening-of-a-new-epoch-with-our.html | AMERICAN ART COMES OF AGE: THE OPENING OF A NEW EPOCH; With Our Painting and Sculpture Now Enjoying a Vogue That Suggests a National Renaissance, and With the Opening of the Whitney Museum Devoted to Native Work, America at Last and Dramatically Takes Her Place Beside the Older Countries of the World THE COMING OF AGE OF OUR AMERICAN ART With the Renaissance in Native Painting and Sculpture and the Opening of the Whitney Museum, a New Epoch Begins THE COMING OF AGE OF OUR ART | True | By Edward Alden Jewellphoto By William McKillop.PHOTO Ferargil Galleries. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/10000-see-whitney-art-exhibits.html | 10,000 See Whitney Art Exhibits. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/celler-congratulates-walker.html | Celler Congratulates Walker. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/vienna-divorcees-form-club.html | Vienna Divorcees Form Club. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/unbeaten-roosevelt-eleven-hands-flushing-first-defeat-in-charity.html | Unbeaten Roosevelt Eleven Hands Flushing First Defeat in Charity Game, 26-0; ROOSEVELT ROUTS FLUSHING, 26 TO 0 Wins Seventh Straight in Giving Queens Team First Setback in Charity Contest. 25,000 ATTEND TWIN BILL Washington Tops Monroe, 14 to 0, Opener at Yankee Stadium, Smith and Walsh Scoring. Score Thrice on Passes. Flagen Tallies on Plunge. Washington Marches 50 Yards. | True | Times Wide World Photo. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/debts-taxes-and-tariffs.html | DEBTS, TAXES AND TARIFFS | True | HORACE A. BERMAN. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/supreme-court-masters-its-crowded-calendar-october-adjournment-with.html | SUPREME COURT MASTERS ITS CROWDED CALENDAR; October Adjournment With a Clear Docket Indicates The Effectiveness of Reforms Lately Inaugurated Speeding Up the Cases. Procedure After Scheduling. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/britains-isle-of-man-still-clings-to-its-institutions-the-resort-of.html | BRITAIN'S ISLE OF MAN STILL CLINGS TO ITS INSTITUTIONS; The Resort of Vacationists. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/newark-east-side-triumphs-by-120-conquers-central-high-eleven-in.html | NEWARK EAST SIDE TRIUMPHS BY 12-0; Conquers Central High Eleven in Upset-- Martin Dashes 90 Yards for Tally. WEST SIDE TEAM VICTOR Overcomes Paterson Central by 19 to 7--Padula Scores Two Touchdowns for Winners. West Side, 19; Paterson Central, 7. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/tells-of-jobless-hawaii-governor-judd-lays-work-problem-partly-to.html | TELLS OF JOBLESS HAWAII.; Governor Judd Lays Work Problem Partly to Pineapple Surplus. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/juvenile-concert-given-schelling-opens-second-series-with-study-of.html | JUVENILE CONCERT GIVEN.; Schelling Opens Second Series With Study of Overtures. | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/wva-wesleyan-tops-allegheny-387-battles-scores-3-touchdowns-and-his.html | W.VA. WESLEYAN TOPS ALLEGHENY, 38-7; Battles Scores 3 Touchdowns and His Passes Bring Another Pair. | True | Special to The New York Times. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-22 | 1931-11-22 | https://www.nytimes.com/1931/11/22/archives/hails-decadent-line-as-latest-in-gowns-vienna-dressmaker-tells.html | HAILS 'DECADENT LINE' AS LATEST IN GOWNS; Vienna Dressmaker Tells Court Up-to-Date Woman Desires to Appear That Way. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 135423,C1B 135424,C1B 135425,C1B 135426,C1B 135427,C1B 135428,C1B 135429 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/return-to-tithegiving-urged.html | Return to Tithe-Giving Urged. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/calls-advertising-spur-to-business-dr-klein-cites-examples-of.html | CALLS ADVERTISING SPUR TO BUSINESS; Dr. Klein Cites Examples of Publicity Keeping Trade High in Time of Depression. 'THREE P'S' COUNT, HE SAYS The Other Two Necessary to Success Are Personnel and Products,Radio Audience Is Told. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/sagamore-skipper-guilty-in-crash.html | Sagamore Skipper Guilty in Crash. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/catholic-daughters-meet-manhattan-group-has-27th-anniversary.html | CATHOLIC DAUGHTERS MEET; Manhattan Group Has 27th Anniversary Breakfast After Mass. | True | | C1B 135361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/resident-offices-report-on-trade-weather-again-cuts-turnover-but.html | RESIDENT OFFICES REPORT ON TRADE; Weather Again Cuts Turnover, but Steady Fill-In Orders Provide Activity. JANUARY GOODS SOUGHT Sports Coats Active--Resort Lines Stress Simplicity--Robes Feature Men's Wear. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/call-progressives-to-discuss-a-bloc-la-guardia-and-kvale-announce-a.html | CALL PROGRESSIVES TO DISCUSS A BLOC; La Guardia and Kvale Announce a Meeting for Wednesday, Seeing a Balance of Power. 5 DEMOCRATS COUNTED ON Kvale Thinks They Will "Go Along" for Revising House Rules, Making a Total Vote of 32. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/policeman-shot-in-row-then-wounds-assailant-whom-he-had-chided-for.html | POLICEMAN SHOT IN ROW.; Then Wounds Assailant Whom He Had Chided for Striking Wife. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/constance-benntt-married-to-marquis-justice-work-performs-wedding.html | CONSTANCE BENNTT MARRIED TO MARQUIS; Justice Work Performs Wedding Ceremony for Actress and Henri de La Falaise. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/germanamerican-fencers-win.html | German-American Fencers Win. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/a-judge-on-law-reform.html | A JUDGE ON LAW REFORM. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/barker-nyu-star-first-in-title-run-outraces-field-of-50-and-sets.html | BARKER, N.Y.U. STAR, FIRST IN TITLE RUN; Outraces Field of 50 and Sets Record in Taking Metropolitan Cross-Country Test.WINS BY 250-YARD MARGINMcArthur Is Second and McInnesThird--Team Championship IsCaptured by Millrose A. A. Barker Runs Unattached. Soon Outdistances Field. | True | By Arthur J. Daley. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/stonelaying-today-will-honor-morrow-englewood-high-school-named-for.html | STONE-LAYING TODAY WILL HONOR MORROW; Englewood High School Named for Senator to Be in a 36Acre Memorial Park. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/old-church-celebrates-second-presbyterian-begins-175th-anniversary.html | OLD CHURCH CELEBRATES.; Second Presbyterian Begins 175th Anniversary Observance. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/egypt-makes-cotton-sale-hungary-will-pay-in-bonds-for-12000-bales.html | EGYPT MAKES COTTON SALE; Hungary Will Pay in Bonds for 12,000 Bales. | True | Wireless to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/borah-has-no-fears-on-japan-and-soviet-the-senator-discounts-alarm.html | BORAH HAS NO FEARS ON JAPAN AND SOVIET; The Senator Discounts Alarm in Washington Over Capture of Tsitsihar by Tokyo Forces. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/right-values-stressed-dr-es-tipple-says-church-should-establish.html | RIGHT VALUES STRESSED.; Dr. E.S. Tipple Says Church Should Establish Them. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/stocks-go-lower-at-london.html | Stocks Go Lower at London. | True | Special Cable to THE NEW YORK TIMES. | C1B 135361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/rob-dinner-guests-of-150000-in-gems-band-forces-women-to-kneel-in-h.html | ROB DINNER GUESTS OF $150,000 IN GEMS; Band Forces Women to Kneel in Home of William H. Mitchell at Lake Forest, Ill. FLEE IN PISTOL BATTLE One, in Escaping, Leaves on Fence Overcoat Containing Loot--Three Are Captured. First Thought Affair a Joke. Strip Gems From Women. Fall to Disarm Police. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/to-rule-cuban-elections-board-crated-in-law-signed-by-machado-has.html | TO RULE CUBAN ELECTIONS.; Board Crated In Law Signed by Machado Has Wide Powers. | True | Special Cable to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/fosdick-says-world-trifled-with-morals-this-is-a-shaken-time-he.html | FOSDICK SAYS WORLD TRIFLED WITH MORALS; "This Is a Shaken Time," He Declares, "Because We Have Been Fooling With Laws." | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/museum-elevator-contract-let.html | Museum Elevator Contract Let. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/nipissing-to-vote-on-beattle-deal.html | Nipissing to Vote on Beattle Deal. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/universal-blabbing.html | UNIVERSAL BLABBING. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/green-bay-eleven-stops-giants-1410-40000-watch-national-league.html | GREEN BAY ELEVEN STOPS GIANTS, 14-10; 40,000 Watch National League Champions Rally to Triumph at the Polo Grounds. PASS TO BRUDER DECIDES Dunn Makes Winning Toss in 4th Period--Blood Counts on Aerial Early in Game. MORAN SCORES TEN POINTS Losers' Star Makes Touchdown, Adds Extra Tally and Kicks Field Goal in Second Quarter. Wilson Thrown for Loses. Bruder Catches Pass. | True | By William E. Brandt.times Wide World Photo. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/paraguayans-parade-for-gugglarl.html | Paraguayans Parade for Gugglarl. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/flood-of-messages-encourages-league-telegrams-cables-and-letters-to.html | FLOOD OF MESSAGES ENCOURAGES LEAGUE; Telegrams, Cables and Letters to Briand Tell of Hopes for Its Success in Manchuria. MANY ARE SENT FROM HERE Pope Plus Gives Best Wishes-- Kellogg Heartens Council Chief With Personal Note. GLOOMY VIEW COMBATED Experts Say Geneva Body Is Doing as Much as It Can Under Present Method of Organization. Pope Plus Sends Telegram. Deny League Fights for Life. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/american-buys-desiderio-da-settignano-bust-pays-500000-for-laughing.html | American Buys Desiderio da Settignano Bust; Pays $500,000 for "Laughing Child's Head" | True | Special Cable to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/final-test-looms-for-northwestern-purdue-game-saturday-only-barrier.html | FINAL TEST LOOMS FOR NORTHWESTERN; Purdue Game Saturday Only Barrier to Clear Claim to Big Ten Title. CHANCE FOR OTHER TEAMS Michigan, Purdue and Ohio State Will Make Bids for Share of Honors. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/a-son-to-mrs-da-freeman-jr.html | A Son to Mrs. D.A. Freeman Jr. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/allcoast-guard-tops-st-thomas-by-7-to-0-triumphs-as-spaniol-tallies.html | ALL-COAST GUARD TOPS ST. THOMAS BY 7 TO 0; Triumphs as Spaniol Tallies Touchdown Before Crowd of 5,000 at Scranton. | True | Special to The New York Times. | C1B 135361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/manhattan-choice-in-run-today.html | Manhattan Choice In Run Today. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/pastor-donates-1000-dr-je-price-gives-a-third-of-his-salary-to.html | PASTOR DONATES $1,000.; Dr. J.E. Price Gives a Third of His Salary to Church Fund. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/all-souls-to-build-new-church.html | All Souls' to Build New Church. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/hails-rise-in-gifts-to-jewish-charity-block-reports-50-increase-in.html | HAILS RISE IN GIFTS TO JEWISH CHARITY; Block Reports 50% Increase in Contributions to Drive as Seventh Week Ends. TOTAL IS NOW $1,350,000 Remaining $950,000 Expected by Dec. 14, When Final Rally Will Be Held. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/25000-see-bears-top-dodgers-260-forward-passes-most-important-plays.html | 25,000 SEE BEARS TOP DODGERS, 26-0; Forward Passes Most Important Plays in Chicago Victory at Ebbets Field. RED GRANGE SCORES FIRST Makes Leaping Catch Over Line to Start Brooklyn Rout--Drury, Franklin, Nesbitt Tally. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/two-high-school-players-die.html | Two High School Players Die. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/eardley-takes-road-run-leads-field-in-02555-aided-by-twominute.html | EARDLEY TAKES ROAD RUN.; Leads Field in 0:25:55, Aided by Two-Minute Allowance. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/art-exhibition-by-campigli-for-new-carmen-edition-to-lecture-on.html | ART; Exhibition by Campigli. For New "Carmen" Edition. To Lecture on Paintings. Matisse Exhibition Popular. | True | By Edward Alden Jewell. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/only-cocoa-rises-in-commodity-list-weakness-in-securities-and.html | ONLY COCOA RISES IN COMMODITY LIST; Weakness in Securities and Special Factors Tend Toward Bearishness. UNCERTAINTY MARKS SUGAR Rubber Trading Active All Week, Futures Holding Fairly Steady Except Near End. Sugar. Coffee. Rubber. Hides. Wool Tops. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/chosen-cornell-trustees.html | Chosen Cornell Trustees. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/long-dance-program-by-dorsha-and-hayes-two-new-compositions-using.html | LONG DANCE PROGRAM BY DORSHA AND HAYES; Two New Compositions Using Jazz as Background Prove of Especial Interest. | True | By John Martin. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/four-tie-for-chess-lead-deadlock-for-first-place-in-fourth-round-at.html | FOUR TIE FOR CHESS LEAD.; Deadlock for First Place In Fourth Round at Marshall Club. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/dr-mann-doubtful-on-our-civilization-chicago-rabbi-holds-it-is.html | DR. MANN DOUBTFUL ON OUR CIVILIZATION; Chicago Rabbi Holds It Is Sadly Lacking' in Nation, Citing War, Crime, Corruption. FINDS US LAWLESS PEOPLE This Country Has "World's Championship in Lynching," Preacher Declares. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/honolulu-glider-contest-put-off.html | Honolulu Glider Contest Put Off. | True | Wireless to THE NEW YORK TIMES. | C1B 135361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/two-found-slain-in-cafe-gun-fight-police-believe-they-killed-each.html | TWO FOUND SLAIN IN CAFE GUN FIGHT; Police Believe They Killed Each Other in Row Over Prowess as Underworld Leaders. BODIES THROWN FROM AUTO Both Had Criminal Records--Speakeasy Proprietor Seized asan Accessory. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/field-hockey-test-to-northeastern-turns-back-reserve-eleven-by-6-to.html | FIELD HOCKEY TEST TO NORTHEASTERN; Turns Back Reserve Eleven by 6 to 1 in Final Contest of Tourney at Smith College. MISS RICHEY GETS 3 GOALS Fairchester Triumphs Over New York by 6-2 and Boston Tops Stuyvesant, 9-0, in Other Games. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/fight-postoffice-change-market-men-say-removal-of-station-c-has.html | FIGHT POSTOFFICE CHANGE; Market Men Say Removal of Station C Has Inconvenienced Them. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/st-patricks-marks-end-of-church-year-cardinal-presides-at-high-mass.html | ST. PATRICK'S MARKS END OF CHURCH YEAR; Cardinal Presides at High Mass --Father Fadden Preaches on Fixity of Spiritual Things. MAN'S WORK TO PASS AWAY World Is Given to Humanity Only for a Short Time, He Says, and Will End After Definite Signs. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/georgians-pledge-aid-to-roosevelt-valdosta-mayor-and-other-leaders.html | GEORGIANS PLEDGE AID TO ROOSEVELT; Valdosta Mayor and Other Leaders Ride 200 Miles by Bus to Endorse Him for President. MORE TAX STUDY PLANNED Governor Has Data Sent to Him-- Expects to Keep Budget Well Below $300,000,000. | True | From a Staff Correspondent. Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/miss-ruth-brinton-to-wed-dr-perera-haddonfield-nj-girls-troth-to.html | MISS RUTH BRINTON TO WED DR. PERERA; Haddonfield (N.J.) Girl's Troth to New York Physician Announced by Her Parents.THEIR WEDDING IN SPRING Fiancee Is Studying for a Degree at Teachers College, Columbia--Dr.Perera Is Banker's Son. Auth--Glennon. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/charity-response-14-over-year-ago-community-chest-returns-show.html | CHARITY RESPONSE 14% OVER YEAR AGO; Community Chest Returns Show $31,060,492 for 92 Cities, Against $27,341,030 in 1930. 101 REPORTS NOW RECEIVED Total of $31,357,723 Is 99.2% of Amounts Sought-- Seventy Exceed Their Quotas. 14 Per Cent Rise Over Last Year. Latest Reports on Drives. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/payment-deferred-to-end-run.html | "Payment Deferred" to End Run. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/father-dineen-in-new-post-pastor-of-church-of-holy-innocents-feels.html | FATHER DINEEN IN NEW POST; Pastor of Church of Holy Innocents Feels He Has Returned "Home." | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 135361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/title-in-southwest-at-stake-saturday-texas-christian-can-earn-tie.html | TITLE IN SOUTHWEST AT STAKE SATURDAY; Texas Christian Can Earn Tie for Honors by Defeating Southern Methodist. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/british-living-costs-higher.html | British Living Costs Higher. | True | Special Cable to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/cardinals-win-20-to-19-nevers-leads-way-to-victory-over-portsmouth.html | CARDINALS WIN, 20 TO 19.; Nevers Leads Way to Victory Over Portsmouth Eleven. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/garner-reaches-62-in-house-29-years-having-forgotten-it-was.html | GARNER REACHES 62; IN HOUSE 29 YEARS; Having Forgotten It Was Birthday, He Is Reminded by His Wife--Goes to Office at 8 A.M. TEXANS RECALL HIS YOUTH He Fought Tuberculosis by "Punching" Cattle, Then Read Law andBecame a Judge at 24. Texas Proud of "Chaparral Jack." | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/to-arrange-service-game-baylis-to-complete-plans-for-marinecoast.html | TO ARRANGE SERVICE GAME.; Baylis to Complete Plans for MarineCoast Guard Contest. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/youngstown-steel-operations-off.html | Youngstown Steel Operations Off. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/strong-air-game-goal-at-princeton-tigers-to-seek-improvement-of.html | STRONG AIR GAME GOAL AT PRINCETON; Tigers to Seek Improvement of Passing Attack in Drills for Yale Contest. RESUME PRACTICE TODAY Varsity Players to Open-Last Drive After Week-End in Pocono Mountains. Will Stress the Offense. Likely to Start at Tackle. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/150000000-bonds-for-canada-today-national-service-loan-with.html | $150,000,000 BONDS FOR CANADA TODAY; National Service Loan, With Interest at 5%, to Be Offered byDominion Banking Group. Calls $5,063 of Bonds. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/gloomy-dean-hopeful-on-fate-of-universe-inge-doubts-idea-it-must.html | 'Gloomy Dean' Hopeful on Fate of Universe; Inge Doubts Idea It Must End in Nothingness | True | Special Cable to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/loses-800-violin-in-taxi.html | Loses $800 Violin in Taxi. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/caponea-lawyer-is-held-up-plea-wins-5-back-car-taken.html | Capone'a Lawyer Is Held Up; Plea Wins $5 Back, Car Taken | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/east-river-dredges-again-rouse-colony-resumption-of-night-drilling.html | EAST RIVER DREDGES AGAIN ROUSE COLONY; Resumption of Night Drilling Brings Complaint Directly to War Secretary Hurley. HE ORDERS AN INQUIRY HERE Committee of Prominent Residents to Voice Protest of the Sleepless to Colonel Barden This Week. Army Inquiry Is Ordered. Government Let Contract. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/see-avery-in-strawn-post-chicago-reports-predict-new-head-for.html | SEE AVERY IN STRAWN POST; Chicago Reports Predict New Head for Montgomery Ward Board. | True | Special to The New York Times. | C1B 135361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/stage-dialect.html | STAGE DIALECT. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/chiang-not-likely-to-fight-japanese-nanking-leader-stays-at-home.html | CHIANG NOT LIKELY TO FIGHT JAPANESE; Nanking Leader Stays at Home -- Government Grows More Pessimistic. CHANG DENIES MOBILIZING Ousted Manchurian Leader Charges Japanese Seek New Pretext for Military Action. Only a Parley Is Likely. Says Japan Seeks Pretext. | True | Wireless to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/doubts-chinas-right-to-be-in-the-league-london-times-says-it-fails.html | DOUBTS CHINA'S RIGHT TO BE IN THE LEAGUE; London Times Says It Fails to Meet Requirements Made of Mandated States. | True | Special Cable to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/speculative-selling-depressed-silver-bull-movement-pressed-too.html | SPECULATIVE SELLING DEPRESSED SILVER; "Bull Movement" Pressed Too Far--Expectations of Speculators Met Disappointment. | True | Special Cable to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/toledo-is-recovering-from-bank-failures-its-trade-and-industry-pick.html | TOLEDO IS RECOVERING FROM BANK FAILURES; Its Trade and Industry Pick Up With the Plan to Assure Depositors $100,000,000. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/seabury-to-scan-richmond-bus-deal-will-query-lynch-tomorrow-in.html | SEABURY TO SCAN RICHMOND BUS DEAL; Will Query Lynch Tomorrow in Public on Franchise Grant to Tompkins Company. ON HIS ADMINISTRATION, TOO Counsel Doubts Report Sherwood Is Returning--Hears Doyle Also Handled Tax Cases. Doubts Sherwood Report. No Attempt to Get Bank Box. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/lenders-eye-rents-in-granting-loans-they-look-for-adjustment-in.html | LENDERS EYE RENTS IN GRANTING LOANS; They Look for Adjustment in View of Lower Building Costs, Says Beals. HAVE FAITH IN HOOVER PLAN Small Contractors Expect Federal Rediscount Bank to Stimulate New Home Construction. Hope in Hoover Plan. Omens of Improvement Seen. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/loucheur-dead-career-brilliant-had-served-in-almost-every-french.html | LOUCHEUR DEAD; CAREER BRILLIANT; Had Served in Almost Every French Cabinet for the Last Fifteen Years. MUNITIONS MINISTER FIRST Important Factor in Prosecuting War--Made Fortune as Railroad Builder and Industrialist. Was Politician and Engineer. Served in Briand Cabinet of 1916. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/japan-has-trouble-in-forming-cabinet-opposition-which-demands-a.html | JAPAN HAS TROUBLE IN FORMING CABINET; Opposition, Which Demands a Gold Embargo, Balks at Including Inouye. FIGHTING TALK IS HALTED Briand Is Said to Have Asked for Assurance Against Advance Against Chinchow. Attacks on Yoshizawa Abate. Tokyo Demands Boycott Inquiry. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 135361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/niagara-in-00-tie-with-st-bonaventure-teams-fail-to-take-advantage.html | NIAGARA IN 0-0 TIE WITH ST. BONAVENTURE; Teams Fail to Take Advantage of Scoring Opportunities on Muddy Gridiron. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/hibben-cautions-elderly-head-of-princeton-says-they-face-greater.html | HIBBEN CAUTIONS ELDERLY.; Head of Princeton Says They Face Greater Temptations Than Youth. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/expect-japan-to-ask-for-loan-here-soon-new-york-bankers-hear-no.html | EXPECT JAPAN TO ASK FOR LOAN HERE SOON; New York Bankers Hear No Support for New Reports of TokyoSuspending Gold Standard. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/propose-albany-fight-on-sunday-shows-church-groups-will-oppose.html | PROPOSE ALBANY FIGHT ON SUNDAY SHOWS; Church Groups Will Oppose Legislative Program--Equity Committee Will Meet Today. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/7000-filipinos-ask-freedom-now-radicals-meet-to-protest-the.html | 7,000 FILIPINOS ASK FREEDOM NOW; Radicals Meet to Protest the Moderate Demands Made by Manuel Quezon. PLAN OPPOSITION PARTY Dr. Butte Becomes Acting Governor -- Pledges Renewal of Fight to Eliminate Grafters. | True | Wireless to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/low-german-steel-output-october-production-near-1931-lowest-29-78.html | LOW GERMAN STEEL OUTPUT; October Production Near 1931 Lowest, 29 7/8 Per Cent Under 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/steel-amphibian-named-plane-of-noncorrosive-metal-takes-to-air.html | STEEL AMPHIBIAN NAMED.; Plane of Non-Corrosive Metal Takes to Air After Ceremony. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/traveltalk-by-newman-his-first-audience-delighted-with-trip-to.html | TRAVELTALK BY NEWMAN.; His First Audience Delighted With Trip to French Colonial Show. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/farm-board-closes-deal-for-storing-huge-cotton-stock-total-of.html | FARM BOARD CLOSES DEAL FOR STORING HUGE COTTON STOCK; Total of 6,800,000 Bales to Be Kept Off Market Under Stabilization Plan. PACT FULFILLED BY SOUTH Board Carries Out Agreement as Bankers Finance Most of 3,500,000-Bale Quota. BARUCH ASKS ACREAGE CUT Growers Must Submit to Uniform Reduction or Face Ruin, He Says at Columbia, S.C. The Form of Agreement. DEAL TO STABILIZE COTTON COMPLETED Baruch Warns Producers. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/cole-tops-field-at-nyac-traps-breaks-98-targets-to-capture-scratch.html | COLE TOPS FIELD AT N.Y.A.C. TRAPS; Breaks 98 Targets to Capture Scratch Prize--Handicap to Morgan in Shoot-Off. BEIRN IS VICTOR WITH 97 Leads Gunners in Turkey Event at Larchmont Manor--Starr, Hunt Among Other Winners. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/recent-realty-trading-sales-and-leases-reported-in-metropolitan.html | RECENT REALTY TRADING.; Sales and Leases Reported in Metropolitan Area. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/szabo-wrestles-tonight-meets-calza-in-feature-bout-at-71st-regiment.html | SZABO WRESTLES TONIGHT.; Meets Calza in Feature Bout at 71st Regiment Armory. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/woman-swept-over-falls-clothing-at-waters-edge-identifies-a.html | WOMAN SWEPT OVER FALLS; Clothing at Water's Edge Identifies a Resident of Buffalo. | True | | C1B 135361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/jewish-hospital-is-ready-to-build-maternity-institution-addition-to.html | JEWISH HOSPITAL IS READY TO BUILD; Maternity Institution Addition to Adjoin Beth Israel, With Which It Will Merge. WORK TO BEGIN AT ONCE Will Give Jobs to Several Hundred-- Speakers Pay Tribute to Those Who Raised the Funds. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/exiled-bishops-in-england-cypriote-prelates-arrive-on-cargo.html | EXILED BISHOPS IN ENGLAND; Cypriote Prelates Arrive on Cargo Ship--Carry Belongings on Back. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/gods-word-held-cure-for-slump.html | God's Word Held Cure for Slump. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/westchester-gets-extra-judge.html | Westchester Gets Extra Judge. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/tea-to-honor-mrs-roosevelt.html | Tea to Honor Mrs. Roosevelt. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/8000000-ship-due-today-new-bermuda-liner-to-start-first-trip-south.html | $8,000,000 SHIP DUE TODAY; New Bermuda Liner to Start First Trip South Saturday. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/marymount-field-hockey-team-conquers-alumnae-on-goal-in-final-two.html | Marymount Field Hockey Team Conquers Alumnae on Goal in Final Two Minutes, 2-1 | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/crossing-left-unguarded.html | Crossing Left Unguarded. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/fire-in-philippines-razes-1000000-store-building-of-ynchausti-co.html | FIRE IN PHILIPPINES RAZES $1,000,000 STORE; Building of Ynchausti & Co., Shipping and Merchandise, Was Covered by Insurance. | True | Wireless to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/soviet-wheat-plan-is-not-completed-decrease-in-acreage-and.html | SOVIET WHEAT PLAN IS NOT COMPLETED; Decrease in Acreage and Deliveries Under 1930 Shownin Report to Washington.RISE IN FRANCE AND CANADA They Add 39,000,000 Bushels toAgriculture Department Figuresfor Northern Hemisphere. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/lien-law-committee-to-resume-hearings-joint-legislative.html | LIEN LAW COMMITTEE TO RESUME HEARINGS; Joint Legislative Investigators Will Meet in the Bar Building Here Dec. 3 and 4. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/tie-in-title-race-foreseen-ih-south-tulane-and-tennessee-leaders.html | TIE IN TITLE RACE FORESEEN IH SOUTH; Tulane and Tennessee, Leaders Strong Favorites to Win Final Games This Week. PLAY-OFF NOW PROPOSED Game Between Pace-Setters Is Discussed, Winners to Compete inRose Bowl Game. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/decline-of-cities-predicted-by-stein-former-head-of-state-planning.html | DECLINE OF CITIES PREDICTED BY STEIN; Former Head of State Planning Body Says Discomforts and Costs Doom Big Centres. SMALL COMMUNITIES SEEN Dr. Bowman, Speaking in Socialist Symposium, Ascribes Tammany's Power to "Small-Town Mind." | True | | C1B 135361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/league-draws-plan-for-inquiry-in-china-tokyo-parties-clash-councils.html | LEAGUE DRAWS PLAN FOR INQUIRY IN CHINA; TOKYO PARTIES CLASH; Council's New Measure Covers Cessation of Hostilities and Evacuation. WORLD RALLYING TO LEAGUE Floods of Messages, From Leaders and Private Citizens Tell of Hopes for Peace. GOLD IS AN ISSUE IN JAPAN Opposition Wants an Embargo and Balks at Inouye In Cabinet-- Troop Moves Continue. Fear an Attack on Chinchow. LEAGUE GETS PLAN FOR CHINESE INQUIRY Japan Sends New Instructions | True | By Clarence K. Strett. Special Cable To the New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/unfavorable-drift-in-german-home-trade-steel-business-38-of.html | UNFAVORABLE DRIFT IN GERMAN HOME TRADE; Steel Business 38% of Capacity, Dividends Passed, Potash Company Closes Mines. | True | Wireless to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/honorary-societies-at-cornell-pick-94-phi-kappa-phi-names-three-of.html | HONORARY SOCIETIES AT CORNELL PICK 94; Phi Kappa Phi Names Three of Faculty, 38 Graduate Students, 45 Seniors--8 to Eta Kappa Nu. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/to-aid-destitute-boys-benefit-will-be-given-tomorrow-for-berkshire.html | TO AID DESTITUTE BOYS.; Benefit Will Be Given Tomorrow for Berkshire Industrial Farm. Fund Sought for Nursery. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/duringer-faces-sanity-test-today.html | Duringer Faces Sanity Test Today. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/mlean-backs-hoover-in-jersey-campaign-congressional-nominee-accepts.html | M'LEAN BACKS HOOVER IN JERSEY CAMPAIGN; Congressional Nominee Accepts Democratic Rival's Challenge to Debate National Issues. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/deerhunting-toll-is-twenty-in-state-ten-were-killed-and-32-shot.html | DEER-HUNTING TOLL IS TWENTY IN STATE; Ten Were Killed and 32 Shot With Their Own Guns, Albany Officials Report. 101 INJURED IN SEASON Sportsmen Were More Careless and Leas Expert This Year, Conservation Board Concludes. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/hakoah-conquered-by-new-bedford-31-nicholsburger-nets-ball-near.html | HAKOAH CONQUERED BY NEW BEDFORD, 3-1; Nicholsburger Nets Ball Near Close of Contest to Prevent Shut-out for Losers. VICTORS AIDED BY McNAB Florie and Nilsen Score in the First Half on His Passes-- White Makes Third Goal. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/the-screen-humor-and-excitement-romance-in-the-abruzzi-movietone.html | THE SCREEN; Humor and Excitement. Romance in the Abruzzi. Movietone News. | True | By Mordaunt Hall. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/columbia-team-with-loss-of-only-one-game-had-best-year-since-the.html | Columbia Team, With Loss of Only One Game, Had Best Year Since the Campaign of 1915 | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/reception-for-et-carter-mrs-john-e-berwind-to-honor-composer-of.html | RECEPTION FOR E.T. CARTER; Mrs. John E. Berwind to Honor Composer of "Blonde Donna." | True | | C1B 135361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/failure-of-league-stressed-in-soviet-moscow-papers-doubt-sending-of.html | 'FAILURE' OF LEAGUE STRESSED IN SOVIET; Moscow Papers Doubt Sending of Inquiry board to Manchuria Would 'Save Face.' IZVESTIA SEES A NEW PLOT Government Organ Suspects Britain, France and United States Hope Japan Will Lose Vast Trade. Sees Blows to Prestige. Izvestia Offers New Thesis. Pravda Warns of Hostility. | True | By Walter Duranty.. Wireless To the New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/arias-paredes-to-run-in-panaman-race-leader-of-liberal-reform-party.html | ARIAS PAREDES TO RUN IN PANAMAN RACE; Leader of Liberal Reform Party Says He Will Be Elected President in Landslide. | True | Special Cable to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/two-of-fordham-team-in-serious-condition-consultation-called-on.html | TWO OF FORDHAM TEAM IN SERIOUS CONDITION; Consultation Called on Szymanski --He and C. Murphy May Have Fractured Skulls. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/to-give-sunday-benefits-a-church-mouse-and-reunion-in-vienna-to-aid.html | TO GIVE SUNDAY BENEFITS.; "A Church Mouse" and "Reunion in Vienna" to Aid Unemployed. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/nyu-to-resume-hard-work-today-entire-squad-will-be-on-hand-when.html | N.Y.U. TO RESUME HARD WORK TODAY; Entire Squad Will Be on Hand When Team Prepares for Carnegie Tech Test. J. LA MARK WILL BE READY Bob McNamara Also to Face Tartans in Violet's Final Game on Thanksgiving Day. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/maryland-wins-prix-pantalon-feature-chase-at-auteuil.html | Maryland Wins Prix Pantalon, Feature Chase at Auteuil | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/auto-runs-into-crowd-killing-1-injuring-17-driver-charged-with.html | AUTO RUNS INTO CROWD, KILLING 1, INJURING 17; Driver Charged With Speeding Down on Men Gathered at Albany Accident. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/miss-purity-27-to-2-victor.html | Miss Purity, 27 to 2, Victor. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/lincoln-letter-branded-a-forgery-gay-american-historian-says-style.html | 'LINCOLN LETTER' BRANDED A FORGERY; Gay, American Historian, Says Style and Knowledge of Italian History Are, Not Lincoln's. HE DECRIES ITS ACCEPTANCE Text of Alleged Document Printed in Authentic Journal Edited by Director of State Archives. Authenticity Argued. Deplores Credulity. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/gets-haarlem-house-post.html | Gets Haarlem House Post. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/fess-sees-hoover-reelected-if-there-is-slightest-upturm.html | Fess Sees Hoover Re-elected 'If There Is Slightest Upturm' | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/grain-prices-in-germany-wheat-nearly-at-highest-rye-above-seasons.html | GRAIN PRICES IN GERMANY.; Wheat Nearly at Highest, Rye Above Season's Best. | True | Wireless to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/students-to-hear-wagner-senator-to-address-phl-beta-kappa-men-of.html | STUDENTS TO HEAR WAGNER; Senator to Address Phl Beta Kappa Men of City College. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/temple-israel-reelects-leaders.html | Temple Israel Re-elects Leaders. | True | | C1B 135361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/high-island-treve-takes-field-trial-ewings-english-setter-wins.html | HIGH ISLAND TREVE TAKES FIELD TRIAL; Ewing's English Setter Wins AllAge Stake as Competitionat Verbank (N.Y.) Ends.MAKES BRILLIANT SWOWINGAnawan's Flash Girl Is Second andNepken Lady Third--Field of 20 Takes Part in Event. Shows Keen Bird Sense. Scores Another Triumph. | True | By Vernon van Ness. Special To the New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/soccer-giants-tie-on-mghees-goal-counter-scored-three-minutes-from.html | SOCCER GIANTS TIE ON M'GHEE'S GOAL; Counter, Scored Three Minutes From End Earns 3-to-3 Draw With Americans. SCHWARCZ TALLIES FIRST O'Donnell Then Gives Starlight Park Team 2-0 Lead--Rivals Are Even at Interval. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/lady-battersea-dead-in-90th-year-member-of-english-house-of.html | LADY BATTERSEA DEAD IN 90TH YEAR; Member of English House of Rothschild--Noted Political Hostess in 'Eighties. WIDOW OF LIBERAL M.P. in 1922 Published Volume of Reminiscences of Her Famous Family and London Celebrities. | True | Wireless to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/dredgers-must-aid-in-ship-launching-floating-of-largest-liner-at.html | DREDGERS MUST AID IN SHIP LAUNCHING; Floating of Largest Liner at Camden Requires Difficult Engineering Feat. HOUR DEPENDS ON HIGH TIDE 30,000-Ton Craft, the Manhattan, for United States Line, Will Slide Down Ways Dec. 5. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/gets-empire-furniture-pennsylvania-museum-receives-memorial-bequest.html | GETS EMPIRE FURNITURE.; Pennsylvania Museum Receives Memorial Bequest. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/hinkler-still-detained-flien-may-get-permit-today-to-continue.html | HINKLER STILL DETAINED.; Flien May Get Permit Today to Continue Brazilian Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/southeast-team-defeats-reserves-field-hockey-eleven-triumphs-by-20.html | SOUTHEAST TEAM DEFEATS RESERVES; Field Hockey Eleven Triumphs by 2-0 as Tournament Ends at the Montclair A.C. SQUAD READY FOR U.S. PLAY Group of 14 Will Leave Tonight to Compete In Chicago Event--Miss Townsend Named Captain. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/seven-die-in-wreck-of-finestock-train-twenty-missouri-pacific-cars.html | SEVEN DIE IN WRECK OF FINE-STOCK TRAIN; Twenty Missouri Pacific Cars Pile Up on Way From Kansas City Show to Chicago. VICTIMS ANIMAL TENDERS Many Prize Horses Lost--Crash Occurs When Rails Spread on a Curve. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/britain-plans-33-13-tariff-on-iron-and-steel-goods.html | Britain Plans 33 1-3% Tariff On Iron and Steel Goods | True | Special Cable to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/found-stabbed-in-street-dies.html | Found Stabbed in Street, Dies. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/seeks-way-to-halt-mt-taurus-blasts-governors-committee-to-meet.html | SEEKS WAY TO HALT MT. TAURUS BLASTS; Governor's Committee to Meet Tomorrow to Act on Defacing of Hudson Landmark. PLEA TO LEGISLATURE SEEN Moses Doubts Immediate Remedy-- Former Owner of Quarry Says It Will Yield for 100 Years. | True | | C1B 135361 |