Exhibit A89

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/not-depressed.html | NOT DEPRESSED. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/to-give-third-evening-abroad.html | To Give Third "Evening Abroad." | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/concerts-miss-farrar-wins-ovation-excels-in-negro-songs-young.html | CONCERTS; Miss Farrar Wins Ovation. Excels in Negro Songs. Young Soprano Displays Gifts. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/mr-rogers-tells-of-possibility-of-a-war-on-the-high-seas.html | Mr. Rogers Tells of Possibility Of a War on the High Seas | True | WILL ROGERS. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/chattanooga-times-hc-adler-retires-from-management-becomes-chairman.html | CHATTANOOGA TIMES; H.C. Adler Retires From Management, Becomes Chairman of Board. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/steel-men-expect-mild-yearend-drop-earlier-opinions-are-revised.html | STEEL MEN EXPECT MILD YEAR-END DROP; Earlier Opinions Are Revised, Despite Slight Upturn After a Recession. CONSUMERS' STOCKS LOW Sellers Hold to Price Levels, Fearing General Market Collapse if Cut Is Made. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/london-holds-gold-suspension-could-not-have-been-avoided.html | London Holds Gold Suspension Could Not Have Been Avoided | True | Special Cable to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/montemezzi-opera-to-be-given-dec-2-american-premiere-of-la-notte-di.html | MONTEMEZZI OPERA TO BE GIVEN DEC. 2; American Premiere of "La Notte di Zoraima," One-Act Work, at Metropolitan. PONSELLE IN LEADING ROLE Scene of Drama of Passion Is Laid in the Ruins of an Ancient Incan City in Peru. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/christmas-appeal-for-blind-made-in-the-citys-churches.html | Christmas Appeal for Blind Made in the City's Churches | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/ask-denial-of-exemptions-civil-service-reform-leaders-assail.html | ASK DENIAL OF EXEMPTIONS.; Civil Service Reform Leaders Assail Bennett in Letter to Governor. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/americans-subdue-detroit-by-2-to-1-relly-to-down-falcon-six-in.html | AMERICANS SUBDUE DETROIT BY 2 TO 1; Relly to Down Falcon Six in Garden--McVeigh and W. Kilrea Get New York Goals.H. KILREA SUFFERS INJURYVisiting Wins Scores First Tally, but Hurts Eye in a CollisionSoon After--10,000 Attend. Kilrea Taken to Hospital. | True | By Joseph C. Nichols. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/four-firemen-same-town-keep-blaze-at-milmay-nj-from-spreading-to.html | FOUR FIREMEN SAME TOWN.; Keep Blaze at Milmay (N.J.) From Spreading to Stored Gasoline. | True | Special to The New York Times. | C1B 135361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/letters-to-the-editor-wage-earners-and-relief-emergency-fund-it-is.html | Letters to the Editor; WAGE EARNERS AND RELIEF. Emergency Fund, It Is Contended, Is Merely a Magnificent Gesture. THE CONSISTENT DRYS. Status Quo Suits Them, but Wets Don't Know What They Want. SILVER AS RESERVE. We Might Cooperate With Other Nations to That End. A Living Memorial to Mr. Edison. Fortunate Wilkes-Barre. Appropriation Not Asked For. | True | INEZ POLLAK.F. D'ARBLAY.SRINIVAS RAM WAGEL.C. SACHS.JOHN JAY McDEVITT.ANNA MARDEN DE YO, | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/grandis-here-today-for-a-fourday-visit-they-arrive-from-baltimore-a.html | GRANDIS HERE TODAY FOR A FOUR-DAY VISIT; They Arrive From Baltimore at Noon--Thorough Sightseeing Tour Planned for Stay. GUARDED BY PICKED SQUAD Luncheon and Dinner to Honor Minister on First Day--Wife to Shop and Attend Opera. He Will Be Luncheon Guest. Have Crowded Schedule. GRANDIS HERE TODAY FOR FOUR-DAY VISIT Grandi and Stimson Guests. Grandi Penniless in Church. EFFIGY HANGED IN SQUARE. Anti-Fascists Condemn Grandi in a Burlesque Trial. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/miners-assemble-for-second-trial-more-than-100-reach-mount-sterling.html | MINERS ASSEMBLE FOR SECOND TRIAL; More Than 100 Reach Mount Sterling, Ky.., as Defendants or Witnesses in Murder Cases. ELEVEN FACE COURT TODAY They Include Two Officers of the Union at Evarts and Former Police Chiefs There. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/jw-garland-dies-former-steel-man-expresident-of-a-pittsburgh-bank.html | J.W. GARLAND DIES; FORMER STEEL MAN; Ex-President of a Pittsburgh Bank --Head of Public Service Concern at Death. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/chicago-hails-grofe-suite-whiteman-presents-premiere-of-grand.html | CHICAGO HAILS GROFE SUITE; Whiteman Presents Premiere of "Grand Canyon Suite." | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/hart-advocates-economic-planning.html | Hart Advocates Economic Planning. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/aid-wells-college-unit-mc-taylor-gives-25000-and-the-carnegie.html | AID WELLS COLLEGE UNIT.; M.C. Taylor Gives $25,000 and the Carnegie Corporation $50,000. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/daughter-of-norman-h-davises-to-wed.html | DAUGHTER OF NORMAN H. DAVISES TO WED | True | Photo by Ira H. Hill. | C1B 135361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/most-of-job-fund-given-by-big-donors-more-than-75-of-13105472.html | MOST OF JOB FUND GIVEN BY BIG DONORS; More Than 75% of $13,105,472 Received Came in Giftsof $1,000 to $1,000,000.228,000 LISTED AS GIVERSRegistration of Unemployed Is Likely to Pass 90,000 Today--Office for Nurses Opened.WORK ON CANVASS PRESSED Smith Urges 17,000 Volunteers toRedouble Efforts--ClubwomenAsk Articles for Sale. Summary of Contributions. Smith Appeals to Workers. Special Office for Nurses. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/assets-up-49000000-in-north-american-co-gain-in-property-and-plant.html | ASSETS UP $49,000,000 IN NORTH AMERICAN CO.; Gain in Property and Plant Is Largest--Investments in Stocks and Bonds Rise. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/several-card-parties-are-to-aid-charities-artists-and-teachers.html | SEVERAL CARD PARTIES ARE TO AID CHARITIES; Artists' and Teachers' Benevolent Society Among Organizations to Act as Hosts. Cribside Committee to Entertain. A Bridge and Dance. To Aid Women's Infirmary. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/prisoners-curious-over-dinosaur-eggs-when-will-they-hatch-asks-one.html | PRISONERS CURIOUS OVER DINOSAUR EGGS; "When Will They Hatch?" Asks One After Andrews Lecture in Welfare Island Series. SCIENTIFIC PUZZLES POSED Inmates Watch Closely as Movies Depict Journey In Gobl Desert-- Amused by Speedy Antelopes. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/calls-thanks-giving-rainbow-in-clouds-dr-keigwin-sees-many-patches.html | CALLS THANKS GIVING RAINBOW IN CLOUDS; Dr. Keigwin Sees Many Patches of Blue Shining Through the Fog of Depression. SPIRIT OF SYMPATHY IS ONE Revolt Against Materialism and New Interest in Spiritual Things Are Held Other Reasons for Joy. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/st-peters-146-years-old-oldest-catholic-parish-in-the-city.html | ST. PETER'S 146 YEARS OLD; Oldest Catholic Parish in the City Celebrates Anniversary. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/serum-death-trial-still-deadlocked-six-weeks-have-failed-to-clear.html | SERUM DEATH TRIAL STILL DEADLOCKED; Six Weeks Have Failed to Clear Up Basic Question and Other Issues in Luebeck Case. PARENTS ADD TO CONFUSION Emotional Outbreaks Complicate Hearings on Death of 76 Infants Who Had Calmette Treatment. Fathers Pound Table. Controversy Over Date. | True | Special Cable to THE NEW YORK TIMES. | C1B 135361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/rubber-stocks-off-900-tons-in-london-increase-of-400-at-liverpool.html | RUBBER STOCKS OFF 900 TONS IN LONDON; Increase of 400 at Liverpool Is Indicated--Values Steady in Tin and Lead Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/unveil-statue-to-joffre-french-citizens-at-rivesaltes-birthplace-of.html | UNVEIL STATUE TO JOFFRE.; French Citizens at Rivesaltes, Birthplace of Marshal, Honor Memory. | True | Special Cable to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/st-clements-rector-inducted-by-manning-instituting-the-rev-leonel.html | ST. CLEMENT'S RECTOR INDUCTED BY MANNING; Instituting the Rev. Leonel E.W. Mitchell, Bishop Cites Great Sacredness of the Service. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/amateurs-will-box-at-garden-tonight-more-than-100-entered-in-the-to.html | AMATEURS WILL BOX AT GARDEN TONIGHT; More Than 100 Entered in the Tourney--Competition to Continue on Wednesday. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/hizi-koyke-to-give-recital-soprano-to-appear-in-benefit-at.html | HIZI KOYKE TO GIVE RECITAL.; Soprano to Appear in Benefit at International House Saturday. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/protest-execution-of-chinese-writers-american-authors-express.html | PROTEST EXECUTION OF CHINESE WRITERS; American Authors Express Horror to Legation at Washington, 104 Joining Move.5 COMRADES BURIED ALIVEYoung Intellectuals Are Being Slain to Stamp Out Free Thought,Writers Here Assert. Extent of Executions Not Known. 19 Slain Over 'Living Tomb.' Borain Pledges His Assistance. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/found-slain-in-street.html | Found Slain in Street. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/lida-santelli-sings-soprano-assisted-in-recital-by-frederick.html | LIDA SANTELLI SINGS.; Soprano Assisted in Recital by Frederick Bristol, Pianist. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/miss-rawlings-not-to-act-frieda-inescort-engaged-for-place-before.html | MISS RAWLINGS NOT TO ACT; Frieda Inescort Engaged for Place Before Equity Reversed Itself. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/warns-of-materialism-rabbi-at-cincinnati-meeting-paints-peril-of.html | WARNS OF MATERIALISM.; Rabbi at Cincinnati Meeting Paints Peril of Empty Synagogue. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/greely-88-aids-plan-for-arctic-voyage-leader-of-the-iiifated.html | GREELY, 88, AIDS PLAN FOR ARCTIC VOYAGE; Leader of the Ill-Fated Expedition in 1881 Advises Williamson Next Year's Survey.URGES CACHE OF SUPPLIESCoal Seam on Ellesmere Island,Which Gave Fuel 50 Years Ago, Is Recalled by Explorer. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/wolfs-victim-very-ill-boy-bitten-at-bronx-zoo-in-a-serious.html | WOLF'S VICTIM VERY ILL.; Boy, Bitten at Bronx Zoo, in a Serious Condition From Shock. | True | | C1B 135361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/utah-strong-choice-to-capture-crown-will-clash-with-utah-aggies.html | UTAH STRONG CHOICE TO CAPTURE CROWN; Will Clash With Utah Aggies Thursday in Rocky Mountain Conference Title Test. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/american-clipper-reaches-cristobal-air-liner-lands-in-canal-zone.html | AMERICAN CLIPPER REACHES CRISTOBAL; Air Liner Lands in Canal Zone After Dropping Lindbergh at Barranquilla, Colombia. FLIES FROM JAMAICA FIRST Will Return to Colombian Port Wednesday to Get Colonel for Rest of Flight. HE IS WARMLY WELCOMED Visit Is His Third to the Country-- Time Will Not Allow Him to Make Hop to Bogota. Story of the Flight. Over Centre of Caribbean. Lindbergh Is Welcomed. | True | Special Cable to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/stanford-team-off-for-dartmouth-game-leaves-for-boston-following.html | STANFORD TEAM OFF FOR DARTMOUTH GAME; Leaves for Boston Following Its Defeat by California in Pacific Coast Classic. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/bodies-of-9-kidnapped-are-found-in-shanghai-arrests-in-hankow-lead.html | BODIES OF 9 KIDNAPPED ARE FOUND IN SHANGHAI; Arrests in Hankow Lead Police to Graves of Victims in Frenck Concession. | True | Special Cable to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/german-prices-lower-slow-reaction-has-continued-since-end-of.html | GERMAN PRICES LOWER.; Slow Reaction Has Continued Since End of September. | True | Wireless to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/tories-open-drive-to-end-india-parley-rothermere-paper-demands.html | TORIES OPEN DRIVE TO END INDIA PARLEY; Rothermere Paper Demands Conference Be Wound Up and Gandhi Sent Home. INDIAN MODERATES ANXIOUS Sir Tej Sapru and Associates Fear Provincial Autonomy Will Be Granted, Deferring Federation. | True | Special Cable to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/simple-funeral-for-albert-h-harris-persons-prominent-in-various.html | SIMPLE FUNERAL FOR ALBERT H. HARRIS; Persons Prominent in Various Fields Pay Tribute to New York Central Official. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/cable-chess-match-to-new-york-club-manhattan-team-triumphs-over.html | CABLE CHESS MATCH TO NEW YORK CLUB; Manhattan Team Triumphs Over British Club of Paris in Thirty-two Moves. TEST LASTS SEVEN HOURS Pinkus, Samuels, Schroeder, Willman and Meyer ComposeVictorious Side. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/old-skeleton-found-under-street.html | Old Skeleton Found Under Street. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/campiglio-keeps-lead-in-scoring-total-stands-at-146-with-bush.html | CAMPIGLIO KEEPS LEAD IN SCORING; Total Stands at 146, With Bush, Runner-Up in East, Increasing Mark to 127.MURPHY REMAINS THIRDFordham Star's 13 Points AgainstBucknell Give Him Aggregate of 102 for Year. | True | | C1B 135361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/police-rob-sing-sing-of-a-football-game-port-jervis-force-with.html | POLICE 'ROB' SING SING OF A FOOTBALL GAME; Port Jervis Force, With 'YouCan't-Win' Slogan, Triumphs, 13 to O, by Using 'Ringers.'SCHOOL STARS MADE 'COPS'7,000 See Them Score Twice on Passes--Prisoners MissTouchdown by a Rule. 7,000 See the Game. All Technically Policemen. SING SING 'ROBBED' OF FOOTBALL GAME Pass Gate After Gate. Pass Brings Touchdown. Port Jervis Scores Again. Hit Hard in Last Quarter. | True | From a Staff Correspondent. Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/dr-hall-says-woes-teach-fellowship-regards-depression-as-a-good.html | DR. HALL SAYS WOES TEACH FELLOWSHIP; Regards Depression as a Good Opportunity to Strengthen Character and Good-Will. SEES BENEFIT IN TROUBLE God Wants Real Men, Pastor Asserts, and That Is Why WorldContains Obstacles. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/stocks-down-at-berlin-recovery-later-but-bonds-remain-weak.html | STOCKS DOWN AT BERLIN.; Recovery Later, but Bonds Remain Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/bathing-girls-at-loews-lottle-mayers-aquatic-act-headlinerpalace.html | BATHING GIRLS AT LOEWS; Lottle Mayer's Aquatic Act Headliner--Palace Bill Unchanged. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/gruber-wins-16mile-bike-race.html | Gruber Wins 16-Mile Bike Race. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/rembrandts-here-are-held-genuine-dr-valentiner-noted-authority.html | REMBRANDTS HERE ARE HELD GENUINE; Dr. Valentiner, Noted Authority, Passes Upon Authenticity of All in the Metropolitan. FINDS 175 IN THE NATION In New Book He Offers Explanation of the Enormous Output of the Dutch Master. "Refrained From Taking Sides." Lists 175 Rembrandts in Nation. American Owners of Rembrandts. Explains Master's Big Output. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/navy-is-likely-to-discard-its-aerial-game-and-build-offensive.html | Navy Is Likely to Discard Its Aerial Game And Build Offensive Around Line Plunges | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/southern-women-drys-challenge-roosevelt-to-give-his-plan-for.html | Southern Women Drys Challenge Roosevelt To Give His Plan for Altering Prohibition | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/germany-is-trading-largely-with-russia-export-surplus-in-9-months.html | GERMANY IS TRADING LARGELY WITH RUSSIA; Export Surplus in 9 Months Is $67,800,000--Russia Owes Germany $273,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 135361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/nott-asks-verdicts-by-a-vote-of-10-to-2-holds-such-a-constitutional.html | NOTT ASKS VERDICTS BY A VOTE OF 10 TO 2; Holds Such a Constitutional Provision Would Save Labor and Curb Jury "Fixers." REFORMS IN PERJURY LAW Judge Also Urges Peremptory Challenges Be Reduced and Check on False Alibls. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/volley-kills-racketeer-camden-victim-trailed-by-auto-falls-under.html | VOLLEY KILLS RACKETEER.; Camden Victim, Trailed by Auto, Falls Under Machine-Gun Fire. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/chamaco-divides-2-blocks-thumblada-conqueror-breaks-even-as.html | CHAMACO DIVIDES 2 BLOCKS; Thumblad'a Conqueror Breaks Even as Three-Cushion Match Ends. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/thanksgiving-may-seem-like-mockery-now-dr-minot-simons-asserts-but.html | Thanksgiving May Seem Like Mockery Now, Dr. Minot Simons Asserts, but It Is Uplifting | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/scores-moral-coercion-dr-ribourg-holds-political-alliances-harmful.html | SCORES MORAL COERCION.; Dr. Ribourg Holds Political Alliances Harmful to Church. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/sports-today.html | Sports Today | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/western-rains-aid-wheat-but-more-moisture-is-neededcorn-huskings.html | WESTERN RAINS AID WHEAT.; But More Moisture Is Needed--Corn Huskings and Cribbing Delayed. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/november-heat-sets-record-in-new-york-heavy-snow-blocks-trains-in.html | November Heat Sets Record in New York; Heavy Snow Blocks Trains in the West; RECORD HEAT HERE AS WEST FREEZES | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/spanish-papers-see-dawes-guiding-league-el-sol-and-crisol-say.html | SPANISH PAPERS SEE DAWES GUIDING LEAGUE; El Sol and Crisol Say United States Dominates Efforts for Manchurian Peace. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/militant-defense-key-to-yale-victory-spirited-manner-in-which.html | MILITANT DEFENSE KEY TO YALE VICTORY; Spirited Manner in Which Harvard Attack Was RepulsedSeen as Vital Factor.AN EPIC AT NOTRE DAMESouthern California's ComebackOne of Greatest in Historyof the Sport.FORDHAM UPSET BY PASSESBucknell Scored With PowerfulAerials-- Notable Season IsClosed by Columbia. Notre Dame's Strongest Foe. Honors Won by Hinkle. Lehigh Proves Stubborn Foe. Crowley a Giant on Defense. | True | By Robert F. Kelley. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/sandwina-to-fight-olaquibal-tonight-iowan-and-spaniard-matched-for.html | SANDWINA TO FIGHT OLAQUIBAL TONIGHT; Iowan and Spaniard Matched for Main 10-Round Bout at St. Nicholas Arena. GOLDFARB AT NEW LENOX To Meet Caragliano in Feature Event-- Olin at the Coliseum-- Action in Other Rings. | True | | C1B 135361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/treasury-planning-1000000000-issue-question-of-notes-or-bonds-to-be.html | TREASURY PLANNING $1,000,000,000 ISSUE; Question of Notes or Bonds to Be Used as Part of Dec. 15 Financing Is Being Studied. $100,000,000 BILLS OFFERED Bids Are Asked on New Block of 93-Day Paper to Be Dated Nov. 30. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/raskob-asks-90000-if-party-platform-is-to-be-wet-or-dry-he.html | RASKOB ASKS 90,000 IF PARTY PLATFORM IS TO BE WET OR DRY; He Personally Canvasses by Letter All Contributors to the 1928 Campaign Fund. A 7-POINT QUESTIONNAIRE Opinions on Chairman's Home Rule or State Option Plan Are Specifically Sought. QUERY ON ECONOMIC ISSUES Do They So Dominate That Prohibition Can Be Successfully Ignored, He Inquires. Deals With Home Rule Plan. Another Controversy Expected. RASKOB ASKS 90,000 FOR PLATFORM VIEW Contributors by States. Text of the Raskob Letter. Counts on Independent Voters. As to the Wickersham Report. Recalls Sheppard Statement. Sees Bar to Return of Saloon. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/nebraska-unbeaten-in-big-six-competition-gained-title-for-second.html | Nebraska, Unbeaten in Big Six Competition, Gained Title for Second Time in Three Years | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/arrested-for-bread-gifts-minister-defies-mayor-curlays-order-to.html | ARRESTED FOR BREAD GIFTS.; Minister Defies Mayor Curlay's Order to Quit Boston Common. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/wheat-prices-shift-as-news-conflicts-weeks-range-is-7-cents-with.html | WHEAT PRICES SHIFT AS NEWS CONFLICTS; Week's Range Is 7 Cents, With Results at End c Higher to c Lower. PUBLIC TRADING REDUCED Corn, More Stable Than Bread Grain, Gains 1 to 1 c--Oats and Rye Also Advance. Exports of Southern Hemisphere. Government Holdings Are Large. Corn Influenced by Wheat. Poor Crop of Oats in Germany. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/asks-fight-on-corruption-rev-ce-wagner-scores-athelsts-of-public.html | ASKS FIGHT ON CORRUPTION; Rev. C.E. Wagner Scores "Athelsts of Public Life." | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/sentiment-reacts-on-london-markets-high-money-and-declines-in.html | SENTIMENT REACTS ON LONDON MARKETS; High Money and Declines in Numerous Commodities Influence Financial Feeling.DOUBT ANTI-DUMPING PLANStock Markets Deserted by Publicand Taxation Burdens AreNow Discussed. | True | Special Cable to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/states-aid-to-open-mills-will-meet-payroll-in-fort-plain-knitted.html | STATES AID TO OPEN MILLS.; Will Meet Payroll In Fort Plain, Knitted Products to Go to Poor. | True | | C1B 135361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/joseph-j-keons-are-hosts-give-a-reception-with-music-in-their-new.html | JOSEPH J. KEONS ARE HOSTS; Give a Reception With Music In Their New Home. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/reds-plan-a-march-on-city-hall-today-jobless-to-demand-mayors.html | REDS PLAN A MARCH ON CITY HALL TODAY; Jobless to Demand Mayor's Salary Be Cut to $5,000--Gifts of $150 to Unemployed Asked. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/to-pay-on-florida-bonds-st-petersburg-holders-committee-to-make.html | TO PAY ON FLORIDA BONDS.; St. Petersburg Holders' Committee to Make Second Disbursement. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/patriotic-groups-hear-war-assailed-dr-trexler-urges-disarmament-at.html | PATRIOTIC GROUPS HEAR WAR ASSAILED; Dr. Trexler Urges Disarmament at Thanksgiving Service at St. John the Divine. 23 SOCIETIES MASS COLORS Bishop Manning, Assisted by Dean Gates and Others, Presides and Makes Address of Welcome. Sees Little Gain in 300 Years. Massing of the Colors. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/coffee-growers-ask-aid-brazil-already-is-giving-large-sums-to.html | COFFEE GROWERS ASK AID.; Brazil Already Is Giving Large Sums to Drought Sufferers. | True | Wireless to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/violet-ray-used-at-zoo-it-cures-bessie-chimpanzee-of-rheumatic.html | VIOLET RAY USED AT ZOO.; It Cures Bessie, Chimpanzee, of Rheumatic Attack. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/ending-war-or-arms-hopeless-nyu-undergraduates-decide.html | Ending War or Arms Hopeless, N.Y.U. Undergraduates Decide | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/realty-exchange-changes-hours.html | Realty Exchange Changes Hours. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/lionbull-fight-planned-circus-in-cuba-faces-opposition-of-humane.html | LION-BULL FIGHT PLANNED.; Circus in Cuba Faces Opposition of Humane Society. | True | Special Cable to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/no-opera-cut-in-chicago-salary-reductions-by-the-civic-company-are.html | NO OPERA CUT IN CHICAGO.; Salary Reductions by the Civic Company Are Not in Prospect. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/hospital-drive-opens-to-aid-the-needy-sick-roosevelt-urges-public.html | HOSPITAL DRIVE OPENS TO AID THE NEEDY SICK; Roosevelt Urges Public to Give Same Response as to Funds for the Unemployed. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/turn-to-city-library-on-living-problems-record-number-of-readers.html | TURN TO CITY LIBRARY ON LIVING PROBLEMS; Record Number of Readers and Visitors Used Its Facilities in the Last Year. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/financial-markets-check-to-the-movement-of-recovery-aspects-of.html | FINANCIAL MARKETS; Check to the Movement of Recovery; Aspects of thePresent Situation. | True | By Alexander D. Noyes. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/the-fate-of-marshal-ney.html | The Fate of Marshal Ney. | True | PIERRE MANOHA. | C1B 135361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/london-is-offering-no-new-securities-present-conditions-art-adverse.html | LONDON IS OFFERING NO NEW SECURITIES; Present Conditions Art Adverse -- Believed Good Loans Might Be Taken. | True | Special Cable to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/labor-joins-walker-in-plan-for-mooney-aide-of-president-green.html | LABOR JOINS WALKER IN PLAN FOR MOONEY; Aide of President Green Becomes Member of Train Party, Preparing for Pleas.PUSH STUDY IN BLIZZARDMayor, Sapiro and Others of Counsel Go Over Case as They Ride Through Storm. Green's Letter Viewed as Helping. LABOR JOINS WALKER IN PLAN FOR MOONEY Conference Starts at Breakfast. Mooney May Be Heard in Person. | True | From a Staff Correspondent. Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/trade-buying-eases-decline-in-cotton-weeks-trading-fairly-active-as.html | TRADE BUYING EASES DECLINE IN COTTON; Week's Trading Fairly Active as Longs Liquidate in New Orleans Market. HEDGE SELLING IS HEAVY Lower Prices of Silver Tend to Increase Drop in Staple--Fall inSecurities Felt. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/pacific-advances-truth-fabrics.html | Pacific Advances Truth Fabrics. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/irt-debt-to-city-held-tax-exempt-federal-officials-after-fight-rule.html | I.R.T. DEBT TO CITY HELD TAX EXEMPT; Federal Officials After Fight Rule $2,800,000 Under Contract 3 May Be Remitted. FIRST CASE OF ITS KIND Settlement Removes Last Barrin Compromise of Dispute Over Operating Charges. EISNER ACTED AS COUNSEL Olvany's Associate Represented Municipality In Negotiations With Revenue Bureau. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/people-aid-cuban-strikers-santiago-street-cars-are-empty-as-taxis.html | PEOPLE AID CUBAN STRIKERS; Santiago Street Cars Are Empty as Taxis Reduce Fares. | True | Special Cable to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/book-notes.html | BOOK NOTES | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/ww-yen-sails-to-take-post-here.html | W.W. Yen Sails to Take Post Here. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/london-sees-delay-in-berlin-negotiation-reparations-discussion.html | LONDON SEES DELAY IN BERLIN NEGOTIATION; Reparations Discussion Advanced by Germany's Move, but Obstacles Are Still Ahead. | True | Special Cable to THE NEW YORK TIMES. | C1B 135361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/rail-unions-reject-10-cut-in-wages-roads-to-push-fight-men-object.html | RAIL UNIONS REJECT 10% CUT IN WAGES; ROADS TO PUSH FIGHT; Men Object to Lack of Assurance That Saving Will Be Applied to Help the Jobless. 4-DAY MEETING BREAKS UP Executives Announce They Will Now Seek Reductions Under Transportation Act. CONFEREES ARE FRIENDLY Willard Sees Better Understanding Between Groups on Many Mutual Interests. Sees Better Understanding. Conferees Worked Hard. RAIL MEN REJECT 10% CUT IN WAGES Stresses Unemployment Plan. Sees Dole to Idle Capital. States Railway's Cure. Sees Aid to Unemployed. Favors Motor Service Control. Hears of Move for Wage Cut. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/carol-drops-threat-to-punish-his-brother-two-members-of-rumanian.html | CAROL DROPS THREAT TO PUNISH HIS BROTHER; Two Members of Rumanian Cabinet Win King's Toleration ofMorganatic Marriage. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/rome-sees-evidence-of-new-confidence-believes-that-recent.html | ROME SEES EVIDENCE OF NEW CONFIDENCE; Believes That Recent International Developments PresentSymptoms of Recovery.RISE IN WHEAT STRESSED Expects Great Decrease In World'sUnsold Surplus--Looks for 50%Decrease in Russian Exports. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/stimson-is-frank-in-talks-to-tokyo-warning-on-tsitsihar-is-in-line.html | STIMSON IS FRANK IN TALKS TO TOKYO; Warning on Tsitsihar Is in Line With Previous Statements That Stirred Japanese. THEY MAY BE GIVEN OUT Our Dealings With the League Will Be Attacked by Isolationists When Congress Meets. Faith in Tokyo Cabinet. Congress to Raise League Issue. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/chicago-trade-holds-gains-made-recently-volume-of-sales-about-equal.html | CHICAGO TRADE HOLDS GAINS MADE RECENTLY; Volume of Sales About Equal to or Slightly Above That of a Year Ago. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/germany-worried-by-its-loss-of-gold-reichsbanks-gold-reserve-has.html | GERMANY WORRIED BY ITS LOSS OF GOLD; Reichsbank's Gold Reserve Has Decreased $28,000,000 in the Past Month. BASLE PACT NOT WORKING Difficulty Encountered in ControllingOperations of Exporters andImporters of Merchandise. | True | Wireless to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/football-player-16-dies-boy-was-struck-beneath-heart-when-tackled.html | FOOTBALL PLAYER, 16, DIES; Boy Was Struck Beneath Heart When Tackled in Lot Game. | True | | C1B 135361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/yale-eleven-home-all-in-good-shape-conquerors-of-harvard-face-light.html | YALE ELEVEN HOME; ALL IN GOOD SHAPE; Conquerors of Harvard Face Light Workouts in Preparation for Princeton. HEAD COACH IS JUBILANT Gratified by Success of His Plan to Have No Game for Two Weeks Before Meeting Crimson. Interest Growing in Game. Change in System Is Due. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/7478000-bonds-for-boston-today-bankers-to-offer-3-s-4-s-and-4-s.html | $7,478,000 BONDS FOR BOSTON TODAY; Bankers to Offer 3 s, 4 s and 4 s Maturing From 1932 to 1981. LOANS FOR IMPROVEMENTS Proceeds to Be Used in Part for Tunnel and Subway--Group Headed by Guaranty Co. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/midwest-governors-to-plead-st-lawrence-pact-on-radio.html | Mid-West Governors to Plead St. Lawrence Pact on Radio | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/cubans-see-slight-by-us-think-dr-cj-finlays-name-should-be-on.html | CUBANS SEE SLIGHT BY US; Think Dr. C.J. Finlay's Name Should Be on Yellow Fever Medals. | True | Special Cable to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/absorption-of-gold-by-france-ceases-weekly-statement-of-french-bank.html | ABSORPTION OF GOLD BY FRANCE CEASES; Weekly Statement of French Bank Shows No Further Addition to Its Reserve.HEAVY IMPORT SURPLUSAdverse Trade Balance in 10 Months$411,900,000, an Increase of$116,600,000 Over 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/dinners-await-fordham-testimonials-to-football-team-will-start.html | DINNERS AWAIT FORDHAM.; Testimonials to Football Team Will Start Tomorrow. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/brothers-41-and-42-have-first-meeting-younger-born-here-hunted-many.html | BROTHERS, 41 AND 42, HAVE FIRST MEETING; Younger, Born Here, Hunted Many Years for Elder, Who Stayed Abroad as Child. PHONE BOOK HELPS HIM On First New York Visit, He Looks in Suburban Directory by Error, Finding Kin in Newark. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/uruguayan-trade-shows-big-decline-exports-have-dropped-more-than.html | URUGUAYAN TRADE SHOWS BIG DECLINE; Exports Have Dropped More Than Imports in 1931, but Balance Is Unfavorable. | True | Special Cable to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/no-interest-taken-by-france-in-rehabilitation-of-silver.html | No Interest Taken by France In "Rehabilitation of Silver" | True | Wireless to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/dance-by-st-agathas-alumnae.html | Dance by St. Agatha's Alumnae. | True | | C1B 135361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/whirled-cell-seen-by-new-microscope-device-for-observations-at.html | WHIRLED CELL SEEN BY NEW MICROSCOPE; Device for Observations at 10,000 Revolutions a Minute May Alter Ideas of Matter. USES THE MOVIE PRINCIPLE Light Is Flashed on Speeding Disk in the Instrument Developed at Princeton. GLIMPSES SHOW MOTIONInvention of Dr. E.N. Harvey andA.L. Loomis Already Used to Study Eggs of Marine Life. Uses Motion Picture Principle. Light Flashed Above Disk. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/lusitania-salvage-easy-task-lake-says-tube-that-divers-will-use-to.html | LUSITANIA SALVAGE EASY TASK, LAKE SAYS; TUBE THAT DIVERS WILL USE TO REACH THE LUSITANIA. | True | By Simon Lake. Submarine Designer and Technical Director of the Lake-Ralley Lusitania Expedition.photos New York Times Through N.a.n.a. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/slemp-due-today-on-the-leviathan-returning-from-paris-exposition.html | SLEMP DUE TODAY ON THE LEVIATHAN; Returning From Paris Exposition, Where He Headed American Section--Conte Grande to Sail. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/idle-money-at-paris-months-loans-1-per-centbetter-demand-at-berlin.html | IDLE MONEY AT PARIS.; Month's Loans 1 Per Cent--Better Demand at Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/sports-of-the-times-notes-on-recent-operations-old-eli-yale-the-run.html | Sports of the Times; Notes on Recent Operations Old Eli Yale. The Run of the Game. Mentioned in Dispatches. Looking Over the Field. | True | By John Kieran. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/rabbi-opposes-intermarriage.html | Rabbi Opposes Intermarriage. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/rare-first-editions-on-exhibition-today-rosenbach-company-to-show.html | RARE FIRST EDITIONS ON EXHIBITION TODAY; Rosenbach Company to Show 200 Volumes Ranging in Date From 1465 to the Present. SHAKESPEARE WORKS LEAD Cicero's "De Officiis," Regarded as First Printed Classic, Is Among Books at Show. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/metropolitan-opera-concert.html | Metropolitan Opera Concert. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/sims-team-wins-bridge-world-prize-knickerbocker-club-four-get.html | SIMS TEAM WINS BRIDGE WORLD PRIZE; Knickerbocker Club Four Get Championship Trophy in New Jersey Tourney. WERNHER CUP PLAY ENDS Pair Award Goes to L.S. Ames and Mrs. Ivan Stengel, With Score of 148 Points. | True | By Walter Malowan. Special To the New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/benefit-for-day-nursery-lecture-to-be-given-by-dr-fr-oastler-at-the.html | BENEFIT FOR DAY NURSERY.; Lecture to Be Given by Dr. F.R. Oastler at the Plaza on Dec. 6. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/gain-for-steel-forecast-magazine-estimates-production-this-week-at.html | GAIN FOR STEEL FORECAST.; Magazine Estimates Production This Week at About 32%. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/brooklyn-ywca-needs-help.html | Brooklyn Y.W.C.A. Needs Help. | True | MARY S. INGRAHAM, | C1B 135361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/roosevelt-eleven-earns-high-rating-margin-of-victory-over-flushing.html | ROOSEVELT ELEVEN EARNS HIGH RATING; Margin of Victory Over Flushing Unexpected--Bronx Eleven Still Unscored On. MANUAL TRIUMPH AN UPSET Conquered Madison on Pass Late In Fray-- Brooklyn Friends Ends Campaign Undefeated. Curtis-Erasmus Game Saturday. White Plains Won 9 Games. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/surplus-public-revenue-in-germany.html | Surplus Public Revenue in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/to-give-tea-and-musicale-mrs-hb-fenn-will-honor-neighborhood.html | TO GIVE TEA AND MUSICALE; Mrs. H.B. Fenn Will Honor Neighborhood Playhouse Group. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/kenney-to-head-great-northern.html | Kenney to Head Great Northern. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/seeks-bronx-hospitals-trade-board-also-urges-building-incinerators.html | SEEKS BRONX HOSPITALS; Trade Board Also Urges Building Incinerators and War on Noise. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/times-sq-movies-aid-jobless-at-midnight-programs-announced-for.html | TIMES SQ. MOVIES AID JOBLESS AT MIDNIGHT; Programs Announced for Beginning of 600-Theatre Benefit for the Unemployed. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/japanese-prepare-for-attack-by-ma-troops-consolidate-position.html | JAPANESE PREPARE FOR ATTACK BY MA; Troops Consolidate Position Around Taitsihar--Many Suffer in the Bitter Cold. Japanese Forces Totaled 3,500. Surrounded by Chinese. | True | By Hallett Abend. Wireless To the New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/the-mayors-committee.html | THE MAYOR'S COMMITTEE. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/hillys-100-per-cent-last-year-it-was-controller-berry-who-came-to.html | HILLY'S 100 PER CENT.; Last year it was Controller BERRY who came to the rescue of the hardpressed taxpayer with the discovery of certain surpluses in the city's sinking funds which could be made to yield a few million dollars of extra revenue. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/commodity-average-unchanged-for-week-stable-for-5-weeksbritish.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Stable for 5 Weeks--British Prices Lower Italian Average Is Unchanged. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/likens-parliament-to-human-comedy-malcolm-in-reminiscences-calls.html | LIKENS PARLIAMENT TO 'HUMAN COMEDY'; Malcolm in Reminiscences Calls Commons Most Amusing "Theatre" in World. SERVED THERE 20 YEARS Author of "Vacant Thrones" Finds British Legislative Body Run on Lines of Pirandello Play. | True | | C1B 135361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/says-god-aided-us-most-bishop-leete-holds-he-guided-united-states.html | SAYS GOD AIDED US MOST.; Bishop Leete Holds He Guided United States More Than Others. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/lady-moira-forbes-engaged-to-marry-granddaughter-of-late-ogden.html | LADY MOIRA FORBES ENGAGED TO MARRY; Granddaughter of Late Ogden Mills of New York to Be Wed to Marquis de Brissac. | True | Special Cable to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/james-a-limerick-bronze-caster-dies-internationally-known-figure-in.html | JAMES A. LIMERICK, BRONZE CASTER, DIES; Internationally Known Figure in His Field Is a Victim of Heart Disease. HAD CAST FAMOUS STATUES Attracted Attention of Bartlett, American Sculptor, In Paris, Who Engaged His Services. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/stapleton-defeats-cleveland-16-to-7-strong-scores-all-points-to.html | STAPLETON DEFEATS CLEVELAND, 16 TO 7; Strong Scores All Points to Give Staten Island Eleven the Triumph. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/new-translux-programs-newsreel-and-short-feature-houses-offer.html | NEW TRANS-LUX PROGRAMS.; Newsreel and Short Feature Houses Offer Latest Subjects. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/british-ship-still-on-the-rooks.html | British Ship Still on the Rooks. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/settlement-to-offer-3-symphony-concerts-new-york-city-orchestra.html | SETTLEMENT TO OFFER 3 SYMPHONY CONCERTS; New York City Orchestra Will Give Series at Grand Street Playhouse at 25 to 50 Cents. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/operation-relieves-ohio-hiccough-victim-physician-reports-that.html | OPERATION RELIEVES OHIO HICCOUGH VICTIM; Physician Reports That King's Condition Is Good, but Full Results Are Awaited. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/german-exports-rise-imports-very-small-recordbreaking-october.html | GERMAN EXPORTS RISE, IMPORTS VERY SMALL; Record-Breaking October Export Surplus Was $52,000,000 Above October, 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/surreys-popular-at-hot-springs-mrs-carlos-m-de-heredia-is-hostess.html | SURREYS POPULAR AT HOT SPRINGS; Mrs. Carlos M. de Heredia Is Hostess for Drive to the Cascades Club. THOMAS POWERS IS HOST Mrs. G.E. Turnure, P.A. Rockefeller and the A.T. Leonards Also Give Luncheons. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/two-teams-triumph-in-new-jersey-squash-short-hills-and-the.html | TWO TEAMS TRIUMPH IN NEW JERSEY SQUASH; Short Hills and the Elizabeth Town and Country Club Win as Class C Play Opens. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/the-house-leadership.html | THE HOUSE LEADERSHIP. | True | | C1B 135361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/argentine-grains-lose-recent-gains-wheat-closes-at-50-cents-a.html | ARGENTINE GRAINS LOSE RECENT GAINS; Wheat Closes at 50 Cents a Bushel and Flaxseed at 68 Cents, Lowest in Weeks. DECLINE IN EXCHANGE $100 Buys 171 Gold Pesos and Paper Peso Is Worth Only 25.73 Cents--Grain Shipments Small. | True | Special Cable to THE NEW YORK TIMES. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/stock-average-lower-fisher-index-makes-past-weeks-loss-7-per-cent.html | STOCK AVERAGE LOWER.; "Fisher Index" Makes Past Week's Loss 7 Per Cent. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/airtraffic-gains.html | AIR-TRAFFIC GAINS. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/greek-steamer-sinking-michael-l-embiricos-going-down-off.html | GREEK STEAMER SINKING.; Michael L. Embiricos Going Down Off Algeria--Ships Stand By. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/soldier-seized-asking-for-jobless-relief-member-of-hoover-committee.html | SOLDIER SEIZED ASKING FOR JOBLESS RELIEF; Member of Hoover Committee Causes His Arrest After He Pleads Destitution. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/cannon-insists-glass-libeled-his-protege-bishop-calls-senator.html | CANNON INSISTS GLASS LIBELED HIS PROTEGE; Bishop Calls Senator "Hypocritical" and Says Miss Failor HasCase Against Him. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/chinese-schoolgirls-quit-japan-general-mas-daughter-in-group.html | Chinese Schoolgirls Quit Japan; General Ma's Daughter in Group | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/maitland-coppell-to-continue.html | Maitland, Coppell to Continue. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/church-in-union-marks-201st-year.html | Church in Union Marks 201st Year. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/chicago-six-stops-maroons-by-4-to-2-triumphs-in-league-hockey-game.html | CHICAGO SIX STOPS MAROONS BY 4 TO 2; Triumphs in League Hockey Game Before 12,000, Scoring Three Times in First Period. | True | | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/livestock-prices-cover-wide-range-weeks-supplies-fall-although.html | LIVE-STOCK PRICES COVER WIDE RANGE; Week's Supplies Fall, Although Meeting Requirements-- Fancy Steers High. | True | Special to The New York Times. | C1B 135361 |
| 1931-11-23 | 1931-11-23 | https://www.nytimes.com/1931/11/23/archives/rko-holders-notified-company-and-protective-committee-ask.html | RKO HOLDERS NOTIFIED.; Company and Protective Committee Ask Registration of Stook. | True | | C1B 135361 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/6-are-out-of-texas-race-only-four-of-ten-seeking-house-seat-file.html | 6 ARE OUT OF TEXAS RACE.; Only Four of Ten Seeking House Seat File Necessary Petitions. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/roosevelt-shuns-publicity-on-1932-governor-is-said-to-fear-reaction.html | ROOSEVELT SHUNS PUBLICITY ON 1932; Governor Is Said to Fear Reaction of Continual Concentration on His Activities.BACKERS PLAN CAMPAIGN Formal Committee Will Be Namedto Open Drive After His Return From Warm Springs. Prestige of Backers Held Factor. Formal Committee to Run Campaign. | True | From a Staff Correspondent. Special to The New York Times. | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/check-swindler-sentenced-to-prison-major-coleman-who-had-promised.html | CHECK SWINDLER SENTENCED TO PRISON; 'Major' Coleman, Who Had Promised to Go Straight, Gets a Yearfor Violating His Parole. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/north-castle-site-of-revolutionary-battle-offered-to-westchester-as.html | North Castle Site of Revolutionary Battle Offered to Westchester as Historic Park | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/counter-stocks-drop-with-trading-quiet-late-rally-fails-to-overcome.html | COUNTER STOCKS DROP, WITH TRADING QUIET; Late Rally Fails to Overcome Earlier Losses--Bank and Insurance Shares Move Lower. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/bowie-feature-is-captured-by-measure-with-whipper-cracker-second-at.html | Bowie Feature Is Captured by Measure, With Whipper Cracker Second at Wire; MEASURE ANNEXES FEATURE AT BOWIE Easily Conquers Whipper Cracker in Long Green Purse, With Dancing Mack Third.PLAYFOLE ALSO SHOWS WAYBeats Sobieha by Two Lengths in The Genteel--Merrily OnTriumphs by a Nose. Dancing Mack Off in Front. Lady Blue Is Third. | True | By Bryan Field. Special To the New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/weather-helps-canada-high-temperature-an-aid-to-farmers-navigation.html | WEATHER HELPS CANADA.; High Temperature an Aid to Farmers, Navigation and Building. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/gold-distribution.html | GOLD DISTRIBUTION. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/calza-is-victor-in-wrestling-bout-pins-opponent-to-mat-in-2639-of.html | CALZA IS VICTOR IN WRESTLING BOUT; Pins Opponent to Mat in 26:39 of Feature on Card at the 71st Regiment Armory. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/olaquibel-defeats-matan-on-points-gets-verdict-over-brooklyn-rival.html | OLAQUIBEL DEFEATS MATAN ON POINTS; Gets Verdict Over Brooklyn Rival, Substituting for Sandwina, at St. Nicholas.FIERMONTE STOPS COLLINSItalian Halts Rival in Second Roundof Semi-Final--Taylor and Pavese Draw. Superior as Boxer. Ten-Rounder Ends in Draw. | True | By James P. Dawson. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/higher-loan-rate-urged-jersey-legislative-commission-hears-present.html | HIGHER LOAN RATE URGED.; Jersey Legislative Commission Hears Present Interest Is Too Low. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/woolworths-holders-increase.html | Woolworth's Holders Increase. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/balloonist-fights-perils-three-days-milford-vanik-cleveland-flier.html | BALLOONIST FIGHTS PERILS THREE DAYS; Milford Vanik, Cleveland Flier, Crosses Lakes in Blizzard, Lands in Ontario Swamp. WITHOUT FOOD 72 HOURS Leaving Balloon Hung In Trees, He Labors Through Marsh and Creeks to Rescue. | True | | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/princeton-team-is-bolstered-by-changes-in-back-field-princeton.html | Princeton Team Is Bolstered by Changes in Back Field; PRINCETON PLAYERS WHO WENT INTO FIRST-STRING BACK FIELD YESTERDAY. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/retailers-oppose-federal-sales-tax-national-dry-goods-group-also.html | RETAILERS OPPOSE FEDERAL SALES TAX; National Dry Goods Group Also Urges Funding of Deficit for 1931-32 to Ease Burden. SEES GOVERNMENT WASTE Retrenchment Deemed Essential-- Other Imposts Asked to Avoid Retroactive Levies. Government Waste Charged. Retroactive Tax Opposed. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/lehigh-team-enjoys-rest-regular-lineup-to-be-available-for-penn.html | LEHIGH TEAM ENJOYS REST.; Regular Line-Up to Be Available for Penn State Game. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/relief-worker-tries-to-end-life.html | Relief Worker Tries to End Life. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/book-notes.html | BOOK NOTES | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/football-injuries-xrayed-szymanski-and-c-murphy-of-fordham-not-out.html | FOOTBALL INJURIES X-RAYED; Szymanski and C. Murphy of Fordham Not Out of Danger. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/foreman-defeats-dale-british-lightweight-champion-gets-decision-at.html | FOREMAN DEFEATS DALE.; British Lightweight Champion Gets Decision at Newcastle. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/cross-signs-plea-to-icc-petition-asks-trustees-for-prr-holdings-in.html | CROSS SIGNS PLEA TO I.C.C.; Petition Asks Trustees for P.R.R. Holdings in the New Haven. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/ask-public-letting-of-stands-in-parks-straus-and-associates-assert.html | ASK PUBLIC LETTING OF STANDS IN PARKS; Straus and Associates Assert Many of Concessions Bring Too Little City Revenue. BATTERY 'BARKERS' SCORED Letter to Mayor Cites Competition There as an Abuse--Open-Air Restaurants Proposed. Open-Air Restaurants Urged. Would Study Park Business. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/exgovernor-miller-and-wife-celebrate-observe-35th-anniversary-of.html | EX-GOVERNOR MILLER AND WIFE CELEBRATE; Observe 35th Anniversary of Wedding With Dinner--Five of Seven Daughters Present. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/raided-speakeasy-will-lose-fittings-supreme-court-upholds-case-of.html | RAIDED SPEAKEASY WILL LOSE FITTINGS; Supreme Court Upholds Case of Seizure of Equipment in Montana Saloon. RULING TO BE APPLIED HERE McCampbell Calls It "Most Powerful Weapon" Yet Given Him toDry Up New York. McCampbell Outlines Procedure. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/white-house-force-contributes-3-days-pay-to-relief-fund.html | White House Force Contributes 3 Days' Pay to Relief Fund | True | Special to The New York Times. | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/soviet-press-lays-falsities-to-honjo-charges-japanese-commander-in.html | SOVIET PRESS LAYS FALSITIES TO HONJO; Charges Japanese Commander in Manchuria 'Invented' Views of Russian Aid to Ma. | True | By Walter Duranty. Wireless To the New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/cotton-parley-votes-for-50-acreage-cut-southwide-delegates-at.html | COTTON PARLEY VOTES FOR 50% ACREAGE CUT; South-Wide Delegates at Jackson Urge Texas Plan as PriceRaising Measure. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/berry-defends-hiring-brother-of-walsh-controller-on-stand-in.html | BERRY DEFENDS HIRING BROTHER OF WALSH; Controller, on Stand in Taxpayer's Suit, Denies Physician's PostIs Under Secret Service. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/additional-contributions-for-the-unemployed-reported-by-the.html | Additional Contributions for the Unemployed Reported by the Emergency Relief Committee | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/asks-aid-for-jewish-blind-helen-keller-urges-support-for-palestine.html | ASKS AID FOR JEWISH BLIND.; Helen Keller Urges Support for Palestine Lighthouse. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/walker-defeats-phillips.html | Walker Defeats Phillips. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/baird-back-silent-on-morrows-post-ends-vacation-with-denial-he-will.html | BAIRD BACK, SILENT ON MORROW'S POST; Ends Vacation With Denial He Will Confer With Larson Over Senatorship. 4 CANDIDATES IN RUNNING Governor Said to Favor Barbour and McCarter--Bacharach and Duffield Also Urged. Choice Narrowed to Four Men. Moore Considers Appointments. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/league-again-looks-to-dawes-for-aid-chinas-opposition-to-project.html | LEAGUE AGAIN LOOKS TO DAWES FOR AID; China's Opposition to Project for Manchuria Delays Council Action Another Day. DR. SZE SCORES JAPANESE Geneva Delegates Will Reconsider Resolution for Inquiry at Paris Session Today. Look for Action by Dawes. Asks Effective Settlement. New Plan Sent to Nanking. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/admits-british-navy-suffered-in-esteem-admiralty-head-says-force.html | ADMITS BRITISH NAVY SUFFERED IN ESTEEM; Admiralty Head Says Force Will Rewin Prestige if Left to Work Own Problems. | True | Special Cable to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/harvey-assails-tariff-tells-cubans-sugar-duty-hurts-us-as-well-as.html | HARVEY ASSAILS TARIFF.; Tells Cubans Sugar Duty Hurts Us as Well as Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/new-8000000-ship-here-on-first-trip-giant-new-liner-arrives-to.html | NEW $8,000,000 SHIP HERE ON FIRST TRIP; GIANT NEW LINER ARRIVES TO ENTER THE BERMUDA SERVICE. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/labor-backing-is-seen-for-sunday-show-plan-head-of-union-here-says.html | LABOR BACKING IS SEEN FOR SUNDAY SHOW PLAN; Head of Union Here Says He Favors Proposal--Equity Committee Expected to Report Today. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/butte-takes-charge-of-philippines-post-some-native-leaders-boom-him.html | BUTTE TAKES CHARGE OF PHILIPPINES POST; Some Native Leaders Boom Him as Successor to Davis--SelfRule Mission Again Attacked. | True | Wireless to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/new-battle-starts-south-of-mukden-real-war-is-seen-japan-insists.html | NEW BATTLE STARTS SOUTH OF MUKDEN; 'REAL WAR' IS SEEN; Japan Insists Movement Is Merely Local Offensive Against Bandits. CIVILIANS ORDERED AWAY Chinese Expect Manoeuvres on Major Scale if Chiang Goes North. MA RE-ESTABLISHES LINE General Makes Hailun Headquarters --Town Near Mukden Raided and Police Are Robbed. Chance for "Real War" Seen. China Has Plan for League. NEW BATTLE STARTS SOUTH OF MUKDEN Southward Move Reported. Peasants Warned Away. Ma Re-forms Front Line. Japanese Say Chinese Concentrate. | True | Wireless to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/receiver-for-transit-company.html | Receiver for Transit Company. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/put-off-stadium-pairings-rivals-in-dec-9-games-to-be-picked-on.html | PUT OFF STADIUM PAIRINGS.; Rivals in Dec. 9 Games to Be Picked on Gridiron, Says Benson. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/money.html | MONEY | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/owner-seizes-impounded-car-and-opens-a-police-problem.html | Owner Seizes Impounded Car And Opens a Police Problem | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/corcoran-gallery-buys-bellows-art-acquires-large-canvas-fortytwo.html | CORCORAN GALLERY BUYS BELLOWS ART; Acquires Large Canvas, "Fortytwo Kids," Depicting BoysFrolicking on Waterfront.IT IS SOLD BY MACBETHEarly Work of Artist, Shown Here in 1925, Was Lent by Glick toCarnegie Institute, Pittsburgh. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/90day-divorce-law-is-upheld-in-arkansas-state-supreme-court.html | 90-DAY DIVORCE LAW IS UPHELD IN ARKANSAS; State Supreme Court Decision Blocks Referendum--Rush of Petitions Expected. | True | | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/200-convicts-flee-guiana-lumber-camp-surrender-after-fighting-way.html | 200 CONVICTS FLEE GUIANA LUMBER CAMP; Surrender After Fighting Way Through Swamps on Learning Tale of Jobs Is a Hoax. | True | Special Cable to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/6000000-payment-arranged-by-germans-reichsbank-permits-export-of.html | $6,000,000 PAYMENT ARRANGED BY GERMANS; Reichsbank Permits Export of Funds by the Building and Land Bank. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/department-store-sales-off-48.html | Department Store Sales Off 4.8%. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/seward-park-swimmers-win.html | Seward Park Swimmers Win. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/drops-bertillon-system-state-will-use-fingerprints-for-identifying.html | DROPS BERTILLON SYSTEM.; State Will Use Fingerprints for Identifying Criminals. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/oshea-moves-to-end-begging-by-children-on-thanksgiving.html | O'Shea Moves to End Begging By Children on Thanksgiving | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/emerson-to-play-for-charity.html | Emerson to Play for Charity. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/doherty-on-123-directories-leading-city-new-list-shows.html | Doherty on 123 Directories, Leading City, New List Shows | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/rosamond-fuller-engaged-to-marry-her-betrothal-to-harold.html | ROSAMOND FULLER ENGAGED TO MARRY; Her Betrothal to Harold Edwards-Davies Is Announced by Her Mother. WEDDING NEXT SUMMER Bride-Elect Is a Member of Junior League--Mr. Edwards-Davies Is From Hereford, England. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/dartmouth-eleven-is-hit-by-injuries-frigard-durgin-and-brister-on.html | DARTMOUTH ELEVEN IS HIT BY INJURIES; Frigard, Durgin and Brister on Sidelines--Morton Shines in Passing Session. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/south-gives-lead-to-rainey-in-house-mcduffie-democratic-whip.html | SOUTH GIVES LEAD TO RAINEY IN HOUSE; McDuffie, Democratic Whip, Withdraws for Sake of "Party Harmony." A CONCESSION TO NORTH With Move, Votes Are Claimed for Illinois Representative to Make Him Floor Chieftain. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/slemp-says-hoover-will-be-renamed-coolidges-former-secretary.html | SLEMP SAYS HOOVER WILL BE RENAMED; Coolidge's Former Secretary, Returning, Calls President Constructive Leader. FINDS AMITY GAINS ABROAD Sees Nations Cooperating More-- Leviathan Also Brings Actress to Marry Briton Here. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/text-of-grandis-address-on-international-problems-press-honors.html | Text of Grandi's Address on International Problems; PRESS HONORS ITALIAN MINISTER AT LUNCHEON HERE. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/christmas-club-checks-this-week.html | Christmas Club Checks This Week. | True | | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/churchmen-clash-over-jobless-fund-dr-clarkduff-loses-motion-in.html | CHURCHMEN CLASH OVER JOBLESS FUND; Dr. Clark-Duff Loses Motion in Presbytery for Protestants to Share in City Outlay. HE SEES DISCRIMINATION Other Faiths Favored in Brooklyn, He Charges--Allocations Also Attacked in Report. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/white-and-keating-victors-at-pinehurst-capture-best-ball-of-pairs.html | WHITE AND KEATING VICTORS AT PINEHURST; Capture Best Ball of Pairs Golf Event Sponsored by the Tin Whistles. THE SUMMARIES. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/publishers-estate-bequeathed-in-trust-william-morrow-left-income-to.html | PUBLISHER'S ESTATE BEQUEATHED IN TRUST; William Morrow Left Income to Widow--Fritz Lindenmeyr Had $1,223,844 Debts. Will of J. Edward Ogden. Fritz Lindenmeyr Owed $1,233,844. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/admits-grave-doubts-over-lincoln-letter-italian-editor-never-saw.html | ADMITS GRAVE DOUBTS OVER 'LINCOLN LETTER'; Italian Editor Never Saw Missive --Owner Says He Gave It to Cousin--Society Investigates. | True | Wireless to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/bandits-near-capital-kill-one-wound-5-gunmen-holding-up-roadhouse.html | BANDITS NEAR CAPITAL KILL ONE, WOUND 5; Gunmen, Holding Up Roadhouse in Maryland, Open Fire in Row Over $325 Loot. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/caragliano-ring-victor-stops-goldfarb-in-fourth-round-of-feature-at.html | CARAGLIANO RING VICTOR.; Stops Goldfarb in Fourth Round of Feature at New Lenox S.C. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/free-lance-suits-in-bank-of-us-hit-stockholders-privilege-to-open.html | 'FREE LANCE' SUITS IN BANK OF U.S. HIT; Stockholder's Privilege to Open Action Against Directors Is Put Up to Appeals Court. STATE SEEKS SOLE RIGHT Canvassing of Shareholders Here for Subscriptions Under the Untermyer Plan Began. Stockholders Being Canvassed. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/dimitri-romanovsky-wins-art-prize.html | Dimitri Romanovsky Wins Art Prize. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/road-work-to-aid-jobless-jersey-highway-board-ready-to-put-1000000.html | ROAD WORK TO AID JOBLESS; Jersey Highway Board Ready to Put $1,000,000 Into Relief Fund. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/einstein-to-sail-this-week-german-scientist-bound-for-california.html | EINSTEIN TO SAIL THIS WEEK; German Scientist, Bound for California, Keeps Name of Boat Secret. | True | Special Cable to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/canadian-paper-export-up-9022072-in-october-with-pulp-total-at.html | CANADIAN PAPER EXPORT UP; $9,022,072 In October, With Pulp Total at $2,644,278. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/announce-bike-pairings-fifteen-teams-picked-to-ride-in-garden-grind.html | ANNOUNCE BIKE PAIRINGS.; Fifteen Teams Picked to Ride in Garden Grind. | True | | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/twin-falls-idaho-bank-closed.html | Twin Falls (Idaho) Bank Closed. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/bath-heater-fumes-kill-5-in-family-boston-schoolmaster-dies-trying.html | BATH HEATER FUMES KILL 5 IN FAMILY; Boston Schoolmaster Dies Trying to Save Wife--ThreeChildren Victims.FOUND AFTER FOUR DAYSMedical Examiner Officially Declares Deaths Due to CarbonMonoxide Gas After Autopsies. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/bengal-governor-named-sir-john-anderson-gets-postwas-in-ireland.html | BENGAL GOVERNOR NAMED.; Sir John Anderson Gets Post--Was in Ireland During Worst Trouble. | True | Special Cable to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/wheat-sent-down-by-weight-of-sales-longs-in-chicago-liquidate-as.html | WHEAT SENT DOWN BY WEIGHT OF SALES; Longs in Chicago Liquidate as Pressure From Winnipeg and Southwest Is Felt. PRICES END 2 TO 2 C OFF Decline in Corn Is Limited to to 1c by Rains Halting Movement -- Oats and Rye Dip. Speculative Interest Wanes. Corn Is Influenced by Wheat. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/sports-of-the-times-glancing-in-several-directions-a-battle-royal.html | Sports of the Times; Glancing in Several Directions. A Battle Royal. The Merry-Go-Round. II Campione Del Mondo. Curfew for the Amateurs. | True | By John Kieran. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/gain-in-stutz-motor-orders.html | Gain in Stutz Motor Orders. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/presses-quebec-woman-suffrage-bill.html | Presses Quebec Woman Suffrage Bill | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/football-pairings-announced-by-hall-yale-to-meet-holy-cross-and.html | FOOTBALL PAIRINGS ANNOUNCED BY HALL; Yale to Meet Holy Cross and Dartmouth Will Face Brown in New Haven Dec. 5. TO PLAY 24-MINUTE GAMES Plan of Deciding Winners in Case of Ties Undecided--Lehigh to Play Penn State. Coaches Approve Plan. Wide Interest in Tourney. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/menuhin-plays-in-tuxedo-appears-with-london-orchestra-in-his-first.html | MENUHIN PLAYS IN TUXEDO.; Appears With London Orchestra in His First Long Trousers. | True | Wireless to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/james-r-mcoll-textile-man-dead-president-of-lorraine-company-and.html | JAMES R. M'COLL, TEXTILE MAN, DEAD; President of Lorraine Company and Former Head of World Cotton Conference. WAS NATIVE OF GLASGOW Held Many Corporation Directorates and Was Active in Localand State Charities. Began Career in Glasgow. Benefactor of Hospital. | True | | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/standard-oil-cuts-debt-by-30000000-new-jersey-company-calls-at-102.html | STANDARD OIL CUTS DEBT BY $30,000,000; New Jersey Company Calls at 102 a Fourth of 5% Issue of Debentures Due in 1946. CASH ON HAND TO BE USED Teagle Sees No Need for Large Capital Expenditures by Industry in Near Future. News Sends Up Price of Bonds. Company's Financial Position. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/britain-rejects-onus-of-torturing-chinese-foreign-office-replying.html | BRITAIN REJECTS ONUS OF TORTURING CHINESE; Foreign Office, Replying to American Writers, Says Shanghai Police Complied With Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/asks-2-year-limit-on-refuse-dumping-master-urges-supreme-court.html | ASKS 2 -YEAR LIMIT ON REFUSE DUMPING; Master Urges Supreme Court Order New York to Complete Incinerators in Period. REPORTS ARE PROPOSED City Would Be Required to Make These Twice a Year Until the Work is Completed. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/trying-for-glider-record-lieutenant-scott-takes-off-at-meet-in.html | TRYING FOR GLIDER RECORD.; Lieutenant Scott Takes Off at Meet in Hawaii. | True | Special Cable to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/princeton-has-new-paper.html | Princeton Has New Paper. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/progressive-bloc-will-form-friday-norris-calls-senate-group-to.html | PROGRESSIVE BLOC WILL FORM FRIDAY; Norris Calls Senate Group to Consider Taxation and Opposition to Moses.HOLD CONGRESS BALANCEHouse Insurgents Expect Six Democrats to Join Them inOrganizing Tomorrow. Disclaims Defeatist Movement. Democrat Will Attend Conference. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/wetdry-fight-pressed-by-raskob-chairman-in-call-for-national.html | WET-OR-DRY FIGHT PRESSED BY RASKOB; Chairman, in Call for National Committee Meeting Jan. 9, Revives Issue. DEFINITE STAND IS SOUGHT Senator Robinson Does Not Wish to "Submerge" Farm, Tax and Unemployment Issues. POINTS TO DRY CONGRESS Hull Recalls Wilson Statement That Moral Problems Do Not Belong in the Platform. Presses for a Decision. Follows Jackson Day Banquet. Text of Call for the Meeting. Seek to Avoid Discord. Robinson Expects No Change. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/bomb-explodes-in-cuba-another-a-dud-is-found-at-bayamo-oriente.html | BOMB EXPLODES IN CUBA.; Another, a Dud, Is Found at Bayamo, Oriente Province. | True | Special Cable to THE NEW YORK TIMES. | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/confer-on-school-strike-union-leaders-to-present-case-today-in.html | CONFER ON SCHOOL STRIKE.; Union Leaders to Present Case Today in Affidavits to Board. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/support-for-advanced-openings.html | Support for Advanced Openings. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/gray-goods-continue-dull.html | Gray Goods Continue Dull. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/reich-finds-writer-betrayed-secrets-walter-kreiser-gets-year-and-a.html | REICH FINDS WRITER BETRAYED SECRETS; Walter Kreiser Gets Year and a Half Jail Term--Editor Is Also Convicted. FINDINGS IN TRIAL SECRET League for Rights of Man Protests the Verdict--Article Attacked the Expenditures for Aircraft. Mass Meetings to Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/cuts-price-of-lead-10-points.html | Cuts Price of Lead 10 Points. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/francqui-named-for-reich-board.html | Francqui Named for Reich Board. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/3-rose-bowl-candidates-tulane-tennessee-northwestern-considered.html | 3 ROSE BOWL CANDIDATES.; Tulane, Tennessee, Northwestern Considered Most Eligible. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/woman-ill-accuses-cotter-in-ewald-case-witness-attended-in-court-by.html | WOMAN, ILL, ACCUSES COTTER IN EWALD CASE; Witness, Attended in Court by a Physician, Says She Put $11,500 Into Mining Company. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/loose-milk-a-health-hazard.html | LOOSE MILK A HEALTH HAZARD. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/jewish-charity-plans-for-thanksgiving-day-wards-and-patients-in-its.html | JEWISH CHARITY PLANS FOR THANKSGIVING DAY; Wards and Patients in Its 91 Institutions Will Have Special Dinners and Entertainment. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/nicaraguans-rout-rebels-guardsman-killed-driving-raiders-from.html | NICARAGUANS ROUT REBELS; Guardsman Killed Driving Raiders From Chichigalpa--Plea to Hoover. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/fine-goods-stocks-held-down.html | Fine Goods Stocks Held Down. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/morris-to-open-with-stuyvesant.html | Morris to Open With Stuyvesant. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/yale-club-victor-in-squash-tourney-beats-princeton-club-in-class-c.html | YALE CLUB VICTOR IN SQUASH TOURNEY; Beats Princeton Club in Class C First Group--Columbia Club, Crescents Also Triumph. BAYSIDE TEAM SCORES, 4-3 Turns Back Park Avenue to Keep Lead In Second Group--Block Hall Beats Fraternity. | True | | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/russia-faces-cut-in-imports-in-1932-revision-of-fifth-year-of-plan.html | RUSSIA FACES CUT IN IMPORTS IN 1932; Revision of Fifth Year of Plan Studied as Adverse Trade Balance Mounts. PLANNING BODY RE-FORMED Mezhlauk, Guryevich and Smilga Added to Board to Outline Next Five-Year Plan for Country. Party to Get the Plan. Fantastic Figures Quashed. Adverse Balance Rose. | True | By Walter Duranty. Wireless To the New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/germans-deny-plans-for-tariff-reprisals-say-they-will-await-results.html | GERMANS DENY PLANS FOR TARIFF REPRISALS; Say They Will Await Results of British Duties and CounterMeasures by Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/financial-markets-stocks-decline-moderately-bonds-also-lose-ground.html | FINANCIAL MARKETS; Stocks Decline Moderately--Bonds Also Lose Ground--Wheat Prices Lower. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/utility-issues-approved-two-in-illinois-authorized-by-state.html | UTILITY ISSUES APPROVED.; Two in Illinois Authorized by State Commission. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/cuban-amity-talks-will-be-held-here-emissary-of-machado-to-confer.html | CUBAN AMITY TALKS WILL BE HELD HERE; Emissary of Machado to Confer With Revolutionists in Hope of Ending Political Strife. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/port-richmond-building-sold.html | Port Richmond Building Sold. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/wynne-asks-hurley-to-end-dredging-din-chief-of-engineers-had.html | WYNNE ASKS HURLEY TO END DREDGING DIN; Chief of Engineers Had Advised Noise Commission "Nothing Could Be Done About It." SENATORS SEEK A REMEDY Health Office Told an Injunction to Halt Night Work Would Not Hold Against War Department. A PRESIDENT STOOD IT. Dredging Official Recalls His Retort to Roosevelt's Complaint. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/players-of-the-game-howard-jonessouthern-californias-coach-warner.html | Players of the Game; Howard Jones--Southern California's Coach Warner Dominating Figure. Seven Years With Trojans. Held Opponents Scoreless. Complex Attack Employed. Jones Changed the Defense. | True | By Allison Danzig. All Rights Reserved.times Wide World Photo. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/censorship-plan-ratified-selfregulatory-system-for-theatre-to-go.html | CENSORSHIP PLAN RATIFIED.; Self-Regulatory System for Theatre to Go Into Effect at Once. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/new-screen-gives-depth-to-movies-df-winnek-uses-beaded-surface.html | NEW SCREEN GIVES DEPTH TO MOVIES; D.F. Winnek Uses Beaded Surface, Binocular Camera andStereoscopic Projection.TWO VIEWS ARE COMBINEDRight-Eye and Left-Eye PicturesAre Taken and Superimposed toGive 3-Dimension Effect. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/indicted-for-killing-columbia-girl.html | Indicted for Killing Columbia Girl. | True | | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/hague-to-tax-jobholders-will-deduct-1-of-jersey-citys-employees-pay.html | HAGUE TO TAX JOB-HOLDERS; Will Deduct 1% of Jersey City's Employees' Pay for Relief Fund. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/lindbergh-surveys-airline-facilities-inspects-barranquilla-landing.html | LINDBERGH SURVEYS AIRLINE FACILITIES; Inspects Barranquilla Landing Areas and Factors Involved in Running Huge Amphibians. STUDIES SCADTA SERVICE Compares German and Our Types of Equipment--Awaits Return of American Clipper Tomorrow. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/leonora-braham-noted-savoyard-of-80s-in-london-and-on-tour-dies-at.html | LEONORA BRAHAM.; Noted Savoyard of '80s in London and on Tour Dies at 78. | True | Wireless to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/park-av-shocked-nude-art-banished-painting-of-girls-removed-from.html | PARK AV. SHOCKED; NUDE ART BANISHED; Painting of Girls Removed From the Marguery on Protest of Countess de Beaumont. HAD HUNG IN MANY SHOWS Louis Ferstadt, Indignant Artist, Carries "Friendship" Back to His Union Square Studio. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/january-sales-stationery-sought.html | January Sales Stationery Sought. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/reich-board-fails-to-find-trade-cure-economic-advisory-body-urges.html | REICH BOARD FAILS TO FIND TRADE CURE; Economic Advisory Body Urges Price, Wage and Rent Cuts, but Cannot Decide on Plan. LABOR'S DELEGATES BALK Disagreement Gives Bruening Free Hand to Enact His Program in New Emergency Decree. Now Up to Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/louis-k-hull-dead-former-yale-athlete-was-a-lawyer-and-banker-in.html | LOUIS K. HULL DEAD.; Former Yale Athlete Was a Lawyer and Banker in Minneapolis. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/more-seek-wendel-riches-five-maryland-residents-making-25-in-that.html | MORE SEEK WENDEL RICHES; Five Maryland Residents, Making 25 in That State, File Claims. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/debutante-luncheon-for-h-louise-huntting-given-by-mrs-morehead-wife.html | Debutante Luncheon for H. Louise Huntting Given by Mrs. Morehead, Wife of U.S. Envoy | True | Photo by New York Times Studio. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/5-held-in-double-slaying-all-are-material-witnesses-to-death-of-two.html | 5 HELD IN DOUBLE SLAYING.; All Are Material Witnesses to Death of Two Men in Speakeasy. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/chamaco-scores-by-5036-defeats-cosgrove-in-state-threecushion.html | CHAMACO SCORES BY 50-36.; Defeats Cosgrove in State ThreeCushion Tourney. | True | | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/surgery-stops-hiccoughs-ohioans-15day-attack-ends-after-removal-of.html | SURGERY STOPS HICCOUGHS; Ohioan's 15-Day Attack Ends After Removal of Infected Gall Bladder. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/art-a-renoir-exhibition-a-oneman-show-3-exhibitions-under-one-roof.html | ART; A Renoir Exhibition. A One-Man Show. 3 Exhibitions Under One Roof. At the Delphic Studios. Other Openings. | True | By Edward Alden Jewell. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/johnson-stops-darcy-victor-in-fiftyone-seconds-at-prospect-hallfour.html | JOHNSON STOPS DARCY.; Victor in Fifty-one Seconds at Prospect Hall--Four Other Knockouts. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/acts-to-save-india-parley-macdonald-talks-with-delegates-gandhi.html | ACTS TO SAVE INDIA PARLEY; MacDonald Talks With Delegates-- Gandhi Cancels Dublin Visit. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/wardebt-revision-is-urged-by-gates-suggesting-steps-to-end-crisis.html | WAR-DEBT REVISION IS URGED BY GATES; Suggesting Steps to End Crisis, He Also Backs Entry Into League of Nations. FOR VOLSTEAD ACT REPEAL U. of P. President, Writing in Student Paper, Attacks AntiTrust Act and Farm Board. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/600-chinese-dead-picked-up-on-battlefield-of-tsitsihar.html | 600 Chinese Dead Picked Up On Battlefield of Tsitsihar | True | Wireless to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/the-facetious-judge.html | THE FACETIOUS JUDGE. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/miss-spaidal-makes-her-bridal-plans-she-will-marry-g-frederick.html | MISS SPAIDAL MAKES HER BRIDAL PLANS; She Will Marry G. Frederick Hawkins Jr. in the Reformed Church of Bronxville Dec. 5. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships SHIPPING AND MAILS Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York | True | | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/nanking-names-koo-for-foreign-office-former-minister-to-washington.html | NANKING NAMES KOO FOR FOREIGN OFFICE; Former Minister to Washington Will Handle League and the Manchurian Situation. NATIONAL COUNCIL CREATED Commission Is Charged With Task of Devising Means for Salvation of the Country. National Commission Voted. Canton Assists Ma. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/awards-estate-to-italy-supreme-court-holds-treaty-governs-cases.html | AWARDS ESTATE TO ITALY.; Supreme Court Holds Treaty Governs Cases Where No Heirs Are Left | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/boxwood-farm-stars-score-in-horse-show-capture-three-blues-in.html | BOXWOOD FARM STARS SCORE IN HORSE SHOW; Capture Three Blues in Toronto Exhibition--Blue Ridge Wins in Saddle Division. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/fire-department.html | Fire Department. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/columbia-grammar-school-wins.html | Columbia Grammar School Wins. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/two-store-leases-in-empire-state-large-space-with-thirtyfourth.html | TWO STORE LEASES IN EMPIRE STATE; Large Space With Thirty-fourth Street Frontage Is Taken by Coward Shoe Company. BUILDING SOLD ON 8TH AV. Frederick Brown Transfers Lease of Property on Same Thoroughfare-- Bronx Apartment Sale. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/court-rules-radio-a-necessity-in-home-on-30-a-week-income.html | Court Rules Radio a Necessity in Home on $30 a Week Income | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/killed-in-street-fight-former-chief-steward-on-ship-dies-after.html | KILLED IN STREET FIGHT.; Former Chief Steward on Ship Dies After Being Felled by Blow. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/jacqueline-stewart-becomes-a-countess-is-married-to-count-giovanni.html | JACQUELINE STEWART BECOMES A COUNTESS; Is Married to Count Giovanni Cordelli in Church of the Transfiguration. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/hempel-offer-spurned-counsel-for-singers-sister-refuses-settlement.html | HEMPEL OFFER SPURNED.; Counsel for Singer's Sister Refuses Settlement in Jewelry Suit. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/pro-golfers-pick-jacobus-is-elected-head-of-new-jersey-association.html | PRO GOLFERS PICK JACOBUS; Is Elected Head of New Jersey Association for Third Time. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/ranger-six-plays-chicago-tonight-black-hawks-unbeaten-in-four-games.html | RANGER SIX PLAYS CHICAGO TONIGHT; Black Hawks, Unbeaten in Four Games, Will Oppose League Leaders at Garden. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/carnegie-stresses-aerial-formations-forward-passing-game-affords.html | CARNEGIE STRESSES AERIAL FORMATIONS; Forward Passing Game Affords Chance to Defeat N.Y.U., Tech Coach Believes. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/justo-leads-in-argentina-conservative-candidate-well-ahead-in.html | JUSTO LEADS IN ARGENTINA.; Conservative Candidate Well Ahead in Presidential Election. | True | | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/irwin-defeats-foy-in-bout-at-garden-rallies-to-take-the-decision-in.html | IRWIN DEFEATS FOY IN BOUT AT GARDEN; Rallies to Take the Decision in Three-Round Test at A.A.U. Pre-Olympic Tournament. KNOCKOUTS FEATURE CARD Three Occur in 135-Pound Class, Lewis, Steele and Scheyhing Stopping Opponents. Bouts Prove Interesting. Quick Knockouts Recorded. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Nov. 18. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/columbia-to-get-bolitho-bust.html | Columbia to Get Bolitho Bust. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/chicago-egg-prices-off.html | Chicago Egg Prices Off. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. ASSIGNMENTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS LIENS. SATISFIED MECHANICS' LIENS. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/eastern-league-meets-club-owners-vote-to-open-140game-schedule-on.html | EASTERN LEAGUE MEETS.; Club Owners Vote to Open 140-Game Schedule on April 28. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/jj-lyons-dies-in-south-former-new-jersey-assemblyman-succumbs-to.html | J.J. LYONS DIES IN SOUTH.; Former New Jersey Assemblyman Succumbs to Pneumonia. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/ox-cart-delivers-potatoes-to-hoover-maine-gift-is-received.html | OX CART DELIVERS POTATOES TO HOOVER; Maine Gift Is Received Ceremoniously at White House--West Virginia Woman Sends Turkey. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/jg-armstrong-buried-record-throng-pays-final-tribute-to-pittsburgh.html | J.G. ARMSTRONG BURIED.; Record Throng Pays Final Tribute to Pittsburgh Official. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/sawed-his-way-to-freedom-aided-by-hymn-singing-in-jail.html | Sawed His Way to Freedom Aided by Hymn Singing in Jail | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/mrs-hummel-cue-victor-pairs-with-haley-to-triumph-by-2519-in.html | MRS. HUMMEL CUE VICTOR.; Pairs With Haley to Triumph by 2519 in Tourney. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/pj-van-rensselaer-will-widow-to-receive-bulkpersonal-estate-more.html | P.J. VAN RENSSELAER WILL; Widow to Receive Bulk--Personal Estate More Than $200,000. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/stein-to-wrestle-steele.html | Stein to Wrestle Steele. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/nominate-fulkerson-to-head-golf-group-long-island-association-will.html | NOMINATE FULKERSON TO HEAD GOLF GROUP; Long Island Association Will Vote on 1932 Officers at Meeting Dec. 10. | True | | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/mullens-jury-visits-bronx-murder-scene-police-guard-area-closed-to.html | MULLENS JURY VISITS BRONX MURDER SCENE; Police Guard Area Closed to Traffic--Expert Says GiordanoWeapon Fired Fatal Bullet. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/no-excuses-offered-by-notre-dame-for-defeat-praises-play-of-trojans.html | No Excuses Offered by Notre Dame for Defeat; Praises Play of Trojans' Eleven; NOTRE DAME SHUNS ALIBIS FOR DEFEAT Anderson, Deluged by Messages of Condolences, Replies That Team Knows How to Lose. PAYS TRIBUTE TO TROJANS "Beat Us in One of Finest ComeBacks I Ever saw," He Adds--Own Men Overconfident. Many Send Condolences. Refuses to Blame Breaks. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/frank-h-hamilton-rail-executive-dies-vice-president-of-st-louissan.html | FRANK H. HAMILTON, RAIL EXECUTIVE, DIES; Vice President of St. Louis-San Francisco Railway Is Victim of Pneumonia at 66. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/new-firm-for-canadian-securities.html | New Firm for Canadian Securities. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/court-fixes-terms-of-rosoff-bank-debt-contractor-to-pay-50000-every.html | COURT FIXES TERMS OF ROSOFF BANK DEBT; Contractor to Pay $50,000 Every Six Months on $831,000 Due Bank of United States. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/to-aid-idle-in-holland-national-crisis-committee-opens-its-campaign.html | TO AID IDLE IN HOLLAND.; National Crisis Committee Opens Its Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/1000-hosts-to-ely-at-birthday-party-veterans-of-his-aef-outfits.html | 1,000 HOSTS TO ELY AT BIRTHDAY PARTY; Veterans of His A.E.F. Outfits Among Those at Farewell to Retiring General, 64. FIFTY GIVE HIM AN AUTO Civilian Friends Make Presentation at a Surprise Luncheon at Governors Island Club. Ely Sees Peril in Pacificism. 50 FRIENDS GIVE AUTO TO ELY. Make Presentation at Surprise Luncheon on His 64th Birthday. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/tests-garage-right-in-3story-houses-rickert-realty-company-sues.html | TESTS GARAGE RIGHT IN 3-STORY HOUSES; Rickert Realty Company Sues Dorman in Court Fight Over Legality of Structures. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/cj-daly-ends-his-life-children-find-body-of-once-wealthy-contractor.html | C.J. DALY ENDS HIS LIFE.; Children Find Body of Once Wealthy Contractor in Astoria Lot. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/fugitive-promoter-forfeits-40000-bail-florian-accused-of-stealing.html | FUGITIVE PROMOTER FORFEITS $40,000 BAIL; Florian, Accused of Stealing $36,000 From Woman, Missing as Case Goes to Grand Jury. | True | | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/charles-henry-noxon-lawyer-publisher-and-onetime-official-of-new.html | CHARLES HENRY NOXON.; Lawyer, Publisher and One-Time Official of New Rochelle Dies. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/instalment-paying-urged-for-patients-dr-rosenthal-suggests-a-plan.html | INSTALMENT PAYING URGED FOR PATIENTS.; Dr. Rosenthal Suggests a Plan to Give Needy More Time to Meet Doctors' Bills. WANTS A FINANCE COMPANY Reports to Medical Society Such an Organization Could Advance Initial Fee. NEW OFFICES ARE CREATED Dr. H.B. Logie Reports Numerical System to Classify Diseases Is Almost Completed. Bars Soliciting Scheme. Training for Office. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/pinchot-idle-plan-hit-by-treasurer-martin-tells-legislators-local.html | PINCHOT IDLE PLAN HIT BY TREASURER; Martin Tells Legislators Local Bodies, Not State, Should Handle Relief Fund. BIG DEFICIT IS PREDICTED King, Revenue Chief, Says Pennsylvania Cannot Aid ProgramWithout New Taxes. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/jacob-cohen-honored-50-years-service-commemorated-by-clearing-house.html | JACOB COHEN HONORED.; 50 Years' Service Commemorated by Clearing House Committee. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/rate-on-short-bills-cut-reserve-bank-sets-3-same-as-open-market.html | RATE ON SHORT BILLS CUT.; Reserve Bank Sets 3%, Same as Open Market Price Up to 90 Days. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/sell-christmas-seals-thursday.html | Sell Christmas Seals Thursday. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/uruguay-approves-mexican-envoy.html | Uruguay Approves Mexican Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/horace-mann-five-to-play-dec-9.html | Horace Mann Five to Play Dec. 9. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/naval-stores.html | NAVAL STORES. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/wood-reaches-miami-attempts-to-regain-speedboat-record-soon-to-be.html | WOOD REACHES MIAMI.; Attempts to Regain Speedboat Record Soon to Be Made. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/most-of-early-dip-regained-by-cotton-steady-tone-marks-operations.html | MOST OF EARLY DIP REGAINED BY COTTON; Steady Tone Marks Operations at the Close Following Narrow Irregularity.END IS 1 POINT UP TO 2 OFFTrade Buying and Covering CancelSetbacks--Liquidation in theDecember Largely Exchanges. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/south-africa-scores-195-queensland-with-202-in-first-innings-adds.html | SOUTH AFRICA SCORES 195.; Queensland, With 202 in First Innings, Adds 78 at Close of Play. | True | | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/finds-soviet-rule-firmly-entrenched-wh-chamberlin-writes-it-has.html | FINDS SOVIET RULE FIRMLY ENTRENCHED; W.H. Chamberlin Writes It Has Strong Hold on People and Cannot Be Overthrown. AGRARIAN POLICY THE ISSUE Author of New Book Says It Will Bring New Economic Revolution for Socialism. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/new-group-accepts-pay-cuts-at-opera-nearly-all-utility-workers.html | NEW GROUP ACCEPTS PAY CUTS AT OPERA; Nearly All Utility Workers Follow Example of GattiCasazza and Staff.ACTION IS 'SPONTANEOUS The 10 Per Cent Reductions AreEffective Dec. 1 and Will Befor This Season Only. CUT BY CHICAGO OPERA. Artists and Employes Consented to 20 Per Cent Before Season Began. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/shoe-plants-speed-up-in-new-hampshire-depression-ended-in-creamery.html | SHOE PLANTS SPEED UP IN NEW HAMPSHIRE; Depression Ended in Creamery Butter Industry, Says Leader --Gains in Pennsylvania. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/polish-nationalists-favor-jewish-curb-urge-economic-boycott-and.html | POLISH NATIONALISTS FAVOR JEWISH CURB; Urge Economic Boycott and Limit on Admissions to Schools and Colleges. | True | Wireless to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/eight-productions-end-runs-saturday-norman-bel-geddess-hamlet-the.html | EIGHT PRODUCTIONS END RUNS SATURDAY; Norman Bel Geddes's "Hamlet," "The Lady With a Lamp" and "The Social Register" in List. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/income-tax-revenue-drops-more-than-half-collections-for-julyoctober.html | INCOME TAX REVENUE DROPS MORE THAN HALF; Collections for July-October Period Were $130,096,000 Below Figures Last Year. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/ends-world-voyage-in-32foot-sloop-wa-robinson-29-years-old-ties-up.html | ENDS WORLD VOYAGE IN 32-FOOT SLOOP; W.A. Robinson, 29 Years Old, Ties Up at Staten Island After Traveling 30,000 Miles. GONE TWO YEARS AND HALF Leaving New London in 1929 He Braved Hurricanes and Wild Tribes in South Pacific. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/divorces-zs-reynolds-former-ann-cannon-is-too-ill-to-appear-in-reno.html | DIVORCES Z.S. REYNOLDS.; Former Ann Cannon Is Too Ill to Appear in Reno Court. | True | | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/haines-bows-to-wolf-in-final-of-harvard-club-squash-play-wolf-beats.html | Haines Bows to Wolf in Final of Harvard Club Squash Play; WOLF BEATS HAINES AT SQUASH TENNIS National Champion Triumphs by 15-5, 15-4, 15-6 in Final of Harvard Club's Tourney. MAKES BRILLIANT SHOWING Victor Employs Deceptive Change of Pace and Returns His Opponent's Hardest Smashes. Tourney Highly Interesting. Humidity Affects Ball. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/antoinette-schulte-shows-her-paintings-daughter-of-chain-founder.html | ANTOINETTE SCHULTE SHOWS HER PAINTINGS; Daughter of Chain Founder and Man Who Gave Up Trade for Art Exhibit Works. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/sons-death-closes-notts-court.html | Son's Death Closes Nott's Court. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/police-department.html | Police Department. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/today-on-the-radio-new-york-east-outstanding-events-on-the-air.html | Today on the Radio; NEW YORK EAST OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/poles-feel-british-tariff-canceled-orders-leave-shoe-and-clothing.html | POLES FEEL BRITISH TARIFF; Canceled Orders Leave Shoe and Clothing Workers Unemployed. | True | Wireless to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/canners-seek-share-in-gift-trade.html | Canners Seek Share in Gift Trade. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/investment-trust-reliance-international-corporation.html | INVESTMENT TRUST.; Reliance International Corporation-- | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/conflict-holds-up-cotton-pensacola-choked-with-product-destined-for.html | CONFLICT HOLDS UP COTTON; Pensacola Choked With Product Destined for China and Japan. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/lineup-at-penn-virtually-picked-two-places-in-forward-wall-alone.html | LINE-UP AT PENN VIRTUALLY PICKED; Two Places in Forward Wall Alone Undecided as Squad Prepares for Cornell. RIVALS' PLAYS ARE TESTED Ithacans' Off-Tackle Thrusts and Forward Passes Used by Scrubs Against the Varsity. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/drops-dead-in-golf-game-at-enos-former-new-york-manufacturer.html | DROPS DEAD IN GOLF GAME; A.T. Enos, Former New York Manufacturer, Stricken in Marion, Mass. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/alters-rule-on-alcohol-in-candy.html | Alters Rule on Alcohol in Candy. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/plans-capital-increase-atlas-utilities-to-submit-proposal-to.html | PLANS CAPITAL INCREASE.; Atlas Utilities to Submit Proposal to Stockholders on Dec. 8. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/farm-parley-called-on-land-utilization-loan-organizations-to-meet.html | FARM PARLEY CALLED ON LAND UTILIZATION; Loan Organizations to Meet in Washington About Nov. 30 to Consider Restriction. | True | Special to The New York Times. | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/john-a-harriss-sued-for-divorce-at-reno-woman-he-married-in-germany.html | JOHN A. HARRISS SUED FOR DIVORCE AT RENO; Woman He Married in Germany in 1925 Brings Action--Wife of Prof. Spaeth's Son Sues. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/yale-team-starts-light-work-today-elis-to-hold-secret-drill-in-bowl.html | YALE TEAM STARTS LIGHT WORK TODAY; Elis to Hold Secret Drill in Bowl to Open Preparation for Princeton Game. INJURY TO HALL SLIGHT Right Tackle Expected to Play Part of Game, Sharing Position With Bouscaren. No Changes Are Likely. Only Two on Injured List. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/bucknell-orders-holiday-celebrating-unbeaten-year.html | Bucknell Orders Holiday, Celebrating Unbeaten Year | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/chinese-in-manila-to-raise-an-army-money-also-sought-from-rich-men.html | CHINESE IN MANILA TO RAISE AN ARMY; Money Also Sought From Rich Men in Colony to Combat Japan in Manchuria. RACIAL CLASHES CONTINUE Boycott Is Still in Effect, but It Hurts Proponents the Worst Because of Novelty Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/grandi-links-causes-of-peace-and-labor-in-cooperation-plea-declares.html | GRANDI LINKS CAUSES OF PEACE AND LABOR IN COOPERATION PLEA; Declares United Action by Nations Is Needed to PreserveLiving Standards.URGES END OF ARMS RACEItaly Is Ready to Cut MilitaryBudget if Other Countries WillMeet Her, He Says.CALLS FOR NEW DEBT DEALArriving From Baltimore at Noon, HeLunches With Press and Has TeaWith Morgan While Wife Shops. Cites Italy's Stand on Debts. Praises New Diplomacy. GRANDI LINKS CAUSE OF PEACE AND LABOR Called "Apostle of Peace." | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/brown-outpoints-ubaldo-scores-in-feature-sixround-bout-at-jamaica.html | BROWN OUTPOINTS UBALDO; Scores in Feature Six-Round Bout at Jamaica Arena. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/charity-never-faileth.html | CHARITY NEVER FAILETH. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/weather-again-hits-reorders.html | Weather Again Hits Reorders. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/edgar-selwyn-off-for-hollywood.html | Edgar Selwyn Off for Hollywood. | True | | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/hawley-credited-with-vital-play-yale-end-not-wilbur-blocked-woods.html | HAWLEY CREDITED WITH VITAL PLAY; Yale End, Not Wilbur, Blocked Wood's Punt on Saturday, the Elis Reveal. LED TO WINNING THRUST Impromptu Strategy Surprised Harvard--Tackler Announced Incorrectly in Press Box. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/women-act-at-auburn-prisoners-present-first-show-in-three-years-to.html | WOMEN ACT AT AUBURN.; Prisoners Present First Show in Three Years to Outside Audience. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/the-league-persists.html | THE LEAGUE PERSISTS. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/colgate-on-the-defensive-preparations-against-aerials-keynote-of.html | COLGATE ON THE DEFENSIVE; Preparations Against Aerials Keynote of Practice. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/charles-d-martin-disinherited-in-will-the-duchess-of.html | CHARLES D. MARTIN DISINHERITED IN WILL; The Duchess of MecklenburgSchwerin, Nee Natalie Oelrichs,Left Estate to Parents. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/weather-retards-wool-goods.html | Weather Retards Wool Goods. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/ps-du-pont-backs-raskob-canvass-sharply-denies-charge-in-the.html | P.S. DU PONT BACKS RASKOB CANVASS; Sharply Denies Charge in The Washington Post That Chairman Is Splitting Democrats.TWITS REPUBLICAN 'FEAR'Raskob Consults His Party, WhileFess Commits His, Willy-Nilly, as Dry, du Pont Says. TEXT OF DU PONT'S LETTER. Recalls Raskob's Plan. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/denies-japan-seeks-a-loan-in-new-york-financial-commissioner-says.html | DENIES JAPAN SEEKS A LOAN IN NEW YORK; Financial Commissioner Says Here No Such Plan Is Contemplated--Yen Exchange Off 6. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/expect-league-move-to-coerce-japanese-washington-officials-hear-the.html | EXPECT LEAGUE MOVE TO COERCE JAPANESE; Washington Officials Hear the Council 'Has Its Back Up' and Is Considering Sanctions. CONGRESS MAY BE SOUNDED Its Approval Is Necessary for Action by Us, but Session Is Two Weeks Away. REFUSAL OF AID IS DENIED British Ambassador and Stimson Confer, but Their Views on New Moves Are Not Disclosed. Deny We Balked in Paris. Important Efforts Kept Secret. DAWES'S WORK CRITICIZED. Observers Feel Aloofness From Council Is Obstacle to Peace. | True | Special to The New York Times. | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/grossman-scores-on-50yard-dash-nyu-star-also-leads-passing-attack.html | GROSSMAN SCORES ON 50-YARD DASH; N.Y.U. Star Also Leads Passing Attack in Hard Scrimmage Against Reserves.ENTIRE SQUAD PRACTICESFirst Eleven Shows to Advantage inSolving Carnegie Tech Plays-- Skibos Due Tomorrow. Joe La Mark in Uniform. Grossman Leads on Attack. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/pitt-stresses-passing-team-works-to-perfect-attack-for-nebraska.html | PITT STRESSES PASSING.; Team Works to Perfect Attack for Nebraska Game. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/raid-alcohol-plant-valued-at-500000-new-york-and-jersey-agents-join.html | RAID ALCOHOL PLANT VALUED AT $500,000; New York and Jersey Agents Join Forces in Seizing Factory in Newark. FIND PIPE LINE TO RAILROAD Equipment Includes Three Stills With 12,000 Daily Capacity--Siren Sounds as Federal Men Enter. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/14-teams-in-nation-continue-unbeaten-eight-in-group-also-united.html | 14 TEAMS IN NATION CONTINUE UNBEATEN; Eight in Group Also United--Oklahoma City on Top With Ten Straight Victories. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/yale-advances-starting-time-of-princeton-contest-to-130.html | Yale Advances Starting Time Of Princeton Contest to 1:30 | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/senators-got-stock-in-sugar-on-credit-inquiry-is-resumed-watson-and.html | SENATORS GOT STOCK IN SUGAR ON CREDIT; INQUIRY IS RESUMED; Watson and Davis Gave Notes to Dahlberg Companies, Paying for Shares Out of Profits. PRIVILEGE OF NO LIABILITY Investigator Tells Senate Hearing He Found No Trace That Davis Lobbied for High Tariff. SMITH AND RASKOB BUYERS But They Paid Cash and Apparently Lost Heavily--Senators Also Profited Little. No Indication That Davis Lobbied. Made Transaction Cancelable. SENATORS GOT STOCK IN SUGAR ON CREDIT Tells of Work on Rate Case. 'Special Deal Between Us.' Says Moses Invested $5,000. No Records of Money to Davis. 'Business Transaction,' Davis Says. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/mrs-william-alexander-hostess.html | Mrs. William Alexander Hostess. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/dinner-for-mrs-e-blake-francis.html | Dinner for Mrs. E. Blake Francis. | True | | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/11000000-bonds-for-utility-today-bankers-to-offer-loan-for-colorado.html | $11,000,000 BONDS FOR UTILITY TODAY; Bankers to Offer Loan for Colorado Public Service, Cities Service Power Subsidiary. 6% ISSUE IS PRICED AT 91 To Yield About 6.7%--Financing Is First of Kind for Company in Seven Years. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/rules-short-lines-must-pay-car-fee-supreme-court-holds-icc-could.html | RULES SHORT LINES MUST PAY CAR FEE; Supreme Court Holds I.C.C. Could Not Relieve Them of Rental for Others' Property.INCOME TAX PLEA FAILSTribunal Rules Owner of Slot Machines Must Tell Names of Those Whom He Paid. Gamblers Must Give Evidence. Overrules I.C.C. on Car Hire. To Review Linseed King Cases. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/drop-in-borrowings-from-reserve-banks-shown-in-weekly-member-bank.html | Drop in Borrowings From Reserve Banks Shown in Weekly Member Bank Report | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/vindication-is-sought-angloamerican-reporters-in-vienna-resent.html | VINDICATION IS SOUGHT.; Anglo-American Reporters in Vienna Resent Bribery Slur. | True | Special Cable to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/spain-sentences-fifteen-five-priests-accused-of-plotting-get-prison.html | SPAIN SENTENCES FIFTEEN.; Five Priests Accused of Plotting Get Prison Terms. | True | Wireless to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/harrier-title-kept-by-alfred-despite-deadheat-finish-by-3-manhattan.html | Harrier Title Kept by Alfred Despite Dead-Heat Finish by 3 Manhattan Men; TEAM WHICH WON MIDDLE ATLANTIC CROSS-COUNTRY TITLE AND DEAD HEAT AT THE FINISH. | True | By Arthur J. Daley.times Wide World Photo.times Wide World Photo. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/bonds-move-down-on-stock-exchange-many-domestic-issues-touch-years.html | BONDS MOVE DOWN ON STOCK EXCHANGE; Many Domestic Issues Touch Year's Lowest--Rail List Especially Weak. LOSSES IN FOREIGN GROUP German Loans Generally Off-- Gains Offset Declines In Federal Securities. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/hart-and-rodgers-in-firm-lyricist-and-composer-form-rodart-music.html | HART AND RODGERS IN FIRM.; Lyricist and Composer Form Rodart Music Publishing Company. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. New Haven Dividend. Sixth Liquidating Wave. S.O.N.J. Bond Retirement. No Gold Transactions. New Merger Technique. Wheat Declines. Non-Resistance Points. Railway Labor Law. Costs and Utility Rates. | True | | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/felts-increases-margin-tulane-back-has-81-points-to-lead-southern.html | FELTS INCREASES MARGIN.; Tulane Back Has 81 Points to Lead Southern Conference Scorers. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/yale-simming-teacher-hit-by-auto.html | Yale Simming Teacher Hit by Auto. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/freakish-weather-to-last-two-more-days-mercury-at-72-here-below.html | Freakish Weather to Last Two More Days; Mercury at 72 Here, Below Zero in Rockies | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/industries-warn-state-on-tax-rise-knapp-tells-commission-added.html | INDUSTRIES WARN STATE ON TAX RISE; Knapp Tells Commission Added Burden Would Cause Exodus of Manufacturers. DOUBLING GAS LEVY FOUGHT Fifth Av. Coach Company Asks Full Exemption--Increased Motor Truck Fee Opposed. TOBACCO REVENUE SCORED Rise of New "Racket" Predicted if It Is Tried--Cosmetics Group Would Block Impost. Aims to Equalize Burden. Asks Corporation Tax Cut. Riggs Fights Gasoline Tax Rise. Tobacco Tax Plan Assailed. Cosmetic Industry Gives Warning | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/250000-in-liquor-and-tanker-seized-federal-men-close-in-by-land-and.html | $250,000 IN LIQUOR AND TANKER SEIZED; Federal Men Close In by Land and Water to Trap Gang of 58 Unloading Contraband Here. TRAILED BOAT FOR MONTHS Cargo Was Being Unloaded at Company Dock--$500,000 Still Raided in Newark. Four Seized as Leaders. $250,000 IN LIQUOR AND TANKER SEIZED | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/lindberghs-locker-is-robbed-souvenir-hunters-suspected.html | Lindberghs' Locker Is Robbed; Souvenir Hunters Suspected | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/emanuels-golden-urn-1006-is-first-in-offchurch-plate.html | Emanuel's Golden Urn, 100-6, Is First in Offchurch Plate | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/ban-on-loose-milk-advised-by-board-wynne-experts-find-it-hazard-to.html | BAN ON LOOSE MILK ADVISED BY BOARD; W-ynne Experts Find It Hazard to Health, but Suggest Delay Until Jan. 1, 1933. SEE DROP IN BOTTLE PRICE Untermyer Demands a Hearing, Charging Report Means Added Cost of $46,000,000. Recommendations of Report. BAN ON LOOSE MILK ADVISED BY BOARD Untermyer Renews Attack. Tests Show Deficiencies. Forecast Drop in Bottled Price. Economies Are Recommended. Mr. Untermyer's Objections. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/says-cash-was-paid-to-push-taxi-bill-donnella-threatens-at-budget.html | SAYS CASH WAS PAID TO PUSH TAXI BILL; Donnella Threatens at Budget Hearing to 'Explode' Facts if Walker Measure Passes. URGES CUT IN AUTO COSTS Would Eliminate $3,000 Cars for $7,500 Officials--Takes Fling at Mayor's Trips. 700 REDS ASK JOB RELIEF Taxpayers Crowd Meeting to Demand Reductions--Allen's 'DeadMan' on City Payroll Appears. Reds Stage Demonstration. Makes Taxi Bill Charge. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/man-worth-1-idiot-or-savant-briton-finds-in-chemical-test.html | Man Worth $1, Idiot or Savant, Briton Finds in Chemical Test | True | Wireless to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/ce-kurtzman-leaves-the-roxy.html | C.E. Kurtzman Leaves the Roxy. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/asks-delay-in-rise-of-teachers-pay-mark-graves-tells-utica.html | ASKS DELAY IN RISE OF TEACHERS' PAY; Mark Graves Tells Utica Convention He Urged It in BudgetReport to Roosevelt.FIGHT ON PROPOSAL OPENSSome Delegates Hold "Moratorium"Unfair and Will Vote Today onResolution Opposing It. Local Salaries Not Affected. Roosevelt Declines Comment. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/firmer-price-trend-develops-on-curb-undertone-of-general-stock-list.html | FIRMER PRICE TREND DEVELOPS ON CURB; Undertone of General Stock List Improves and Utility Leaders Rise Slightly. DOMESTIC BONDS ARE WEAK Foreign Loans Mixed, With Losses in Several German Issues and Some Small Gains. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/jp-morgan-is-host-to-grandi-at-tea-arriving-here-at-1230-visitor.html | J.P. MORGAN IS HOST TO GRANDI AT TEA; Arriving Here at 12:30, Visitor Has Crowded Day, Upsetting Plan to See Sights of City. LUNCHES WITH THE PRESS 1,500 Great Italian Minister at Penn Station and 800 at Hotel-- He Is Guest of Lamont Today. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/news-of-markets-in-london-and-paris-irregular-price-movements.html | NEWS OF MARKETS IN LONDON AND PARIS; Irregular Price Movements Characterize Trading on English Exchange. FRENCH STOCKS GO LOWER Bank Shares, Pechiney and Others Display Weakness in Small Turnover. Closing Prices on London Exchange Quotations Down in Paris. Paris Closing Prices. Italian Stock Prices. Geneva Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/bender-is-slated-to-keep-golf-post-nominated-for-another-term-as.html | BENDER IS SLATED TO KEEP GOLF POST; Nominated for Another Term as President of the Metropolitan Association.ANNUAL MEETING ON DEC. 15Platt to Continue as Treasurer andArnott as Member of Executive Committee. To Succeed Sweetser. To Act on Championships. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/dividends-declared-dividends-payable-today-stocks-ex-dividend-today.html | DIVIDENDS DECLARED; DIVIDENDS PAYABLE TODAY. STOCKS EX DIVIDEND TODAY. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/field-hockey-proving-a-popular-sport-among-carnegie-tech-and-drexel.html | Field Hockey Proving a Popular Sport Among Carnegie Tech and Drexel Co-Eds | True | Times Wide World Photo. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/the-sunday-theatre-ordinance-defines-specifically-what-shows-may.html | THE SUNDAY THEATRE.; Ordinance Defines Specifically What Shows May Not Be Given. A Plea for Clean Parks. | True | MARIE DORAN.A.P. LAWRENCE. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/raisin-loan-arranged-farm-board-to-provide-500000-for-sun-maid.html | RAISIN LOAN ARRANGED.; Farm Board to Provide $500,000 for Sun Maid Export Financing. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/prohibition-issue-decried-by-wheeler-holds-depression-relief-should.html | PROHIBITION ISSUE DECRIED BY WHEELER; Holds Depression Relief Should Come First in Democratic Campaign for 1932. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/poison-in-big-dose-of-pure-vitamin-d-german-makes-discovery-in-his.html | POISON IN BIG DOSE OF PURE VITAMIN D; German Makes Discovery in His Work of Four Years Producing Isolation.FIND CLEARS A MOOT POINT Professor Adolf Windaus Proves IllEffects Do Not Come Froma Mingled Substance. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/clinch-scoring-honors-campiglio-and-monnett-apparently-sure-of.html | CLINCH SCORING HONORS.; Campiglio and Monnett Apparently Sure of First Two Positions. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/rev-dr-fw-norris-of-brooklyn-dies-rector-emeritus-of-st-matthews.html | REV. DR. F.W. NORRIS OF BROOKLYN DIES; Rector Emeritus of St. Matthew's Episcopal Church aHeart-Disease Victim.SERVED PARISH 28 YEARSVestry of Church Voted Him a LifeIncome--St. Stephen's College Made Him a Doctor of Divinity. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/reich-steel-trade-gains-9400-tons-a-day-produced-in-october-topping.html | REICH STEEL TRADE GAINS; 9,400 Tons a Day Produced in October, Topping September by 900. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/mcdougall-cowans-plan-waits.html | McDougall & Cowans Plan Waits. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/5-sentences-commuted-three-of-those-freed-by-roosevelt-are-to-be.html | 5 SENTENCES COMMUTED.; Three of Those Freed by Roosevelt Are to Be Deported. | True | Special to The New York Times. | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/5-and-10-is-visited-by-signora-grandi-not-recognized-by-shoppers-in.html | '5 AND 10' IS VISITED BY SIGNORA GRANDI; Not Recognized by Shoppers in 5th Avenue Store While Waiting for Tire Repair on Car.SHE REFUSES POLICE GUARDSees City From Empire State Tower--Her Smart Attire Attracts Womenat Hotel--Attends the Opera. Dines With the M.C. Taylors. Amused by Visit to 5 and 10. Inspects Morgan's Art Gallery. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/the-play-honey-at-the-longacre.html | THE PLAY; Honey at the Longacre. | True | By J. Brooks Atkinson. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/plane-hits-and-kills-two-third-badly-hurt-when-struck-by-craft.html | PLANE HITS AND KILLS TWO.; Third Badly Hurt When Struck by Craft Landing at Latrobe, Pa. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. NEW JERSEY. WASHINGTON. NEWPORT. CAMDEN. PINEHURST. WHITE SULPHUR SPRINGS. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/offer-plea-today-for-river-dredging-shipping-interests-will-ask.html | OFFER PLEA TODAY FOR RIVER DREDGING; Shipping Interests Will Ask Army Board to Approve 40Foot Depth to 59th St.PORT AUTHORITY FOR PLANHarbor Expansion, Longer Piers and Projects for Larger Ships Among Reasons for Proposal. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/visiting-the-lusitania.html | VISITING THE LUSITANIA. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/randolph-defeats-russo-on-points-triumphs-in-150pound-final-in.html | RANDOLPH DEFEATS RUSSO ON POINTS; Triumphs in 150-Pound Final in Amateur Boxing Tourney at the New York A.C. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/canada-ships-less-gold-exports-in-october-much-less-in-value-than.html | CANADA SHIPS LESS GOLD.; Exports in October Much Less in Value Than in September. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/leonard-defeats-brown-exchampion-receives-the-decision-in-bout-at.html | LEONARD DEFEATS BROWN.; Ex-Champion Receives the Decision in Bout at Baltimore. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/smiths-accent-is-coastal-as-is-citys-educator-says.html | Smith's Accent Is 'Coastal' As Is City's, Educator Says | True | | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/pleads-for-red-cross-as-soldiers-friend-fh-sisson-points-to-work.html | PLEADS FOR RED CROSS AS SOLDIERS FRIEND; F.H. Sisson Points to Work Done Among Ex-Service Men in Asking Help for Roll-Call. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/kayscott-asks-divorce-artist-in-santa-fe-nm-suit-charges.html | KAY-SCOTT ASKS DIVORCE.; Artist, in Santa Fe (N.M.) Suit Charges Abandonment. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/dr-wilfrid-derone-dead-crime-expert-won-fame-in-canada-in.html | DR. WILFRID DERONE DEAD.; Crime Expert Won Fame in Canada in Medico-Legal Work. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/car-strike-at-cienfuegos-nearby-interurban-service-also-is-tied-up.html | CAR STRIKE AT CIENFUEGOS; Near-by Interurban Service Also Is Tied Up in Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/finds-games-curb-crime-woman-police-official-tells-of-drive-against.html | FINDS GAMES CURB CRIME.; Woman Police Official Tells of Drive Against Young Delinquents. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/smoot-acquits-tariff-of-export-declines-other-nations-suffered.html | SMOOT ACQUITS TARIFF OF EXPORT DECLINES; Other Nations Suffered Losses in Trade Equal to Ours, Senator Answers Democrats. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/commercial-paper.html | COMMERCIAL PAPER. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/sterling-leads-drop-in-foreign-exchanges-off-6-cents-to-365-no-gold.html | STERLING LEADS DROP IN FOREIGN EXCHANGES; Off 6 Cents to $3.65 --No Gold Movements Here, First Time Since England Left Standard. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/views-jewish-problems-union-of-orthodox-rabbis-hears-reports-of.html | VIEWS JEWISH PROBLEMS.; Union of Orthodox Rabbis Hears Reports of Distress in Schools. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/using-girls-forehead-as-tee-golf-pro-wins-match-and-bet.html | Using Girl's Forehead as Tee, Golf Pro Wins Match and Bet | True | Special Cable to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/frank-carideo-marries-former-notre-dame-football-star-weds-miss.html | FRANK CARIDEO MARRIES.; Former Notre Dame Football Star Weds Miss Vera Crawley. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/sets-up-2-drexel-scholarships.html | Sets Up 2 Drexel Scholarships. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/lawyers-sue-mccanliss-counsel-for-wife-ask-105226-for-expenses-of.html | LAWYERS SUE McCANLISS.; Counsel for Wife Ask $105,226 for Expenses of Custody Action. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/girl-18-to-be-hanged-for-bermuda-slaying-beatrice-robinson-who.html | GIRL, 18, TO BE HANGED FOR BERMUDA SLAYING; Beatrice Robinson, Who Killed Her Sweetheart, Is First Woman So Convicted in the Islands. | True | Special Cable to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/call-yonkers-car-valuations-high.html | Call Yonkers Car Valuations High. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/war-danger-for-us-seen-e-carleton-baker-says-we-are-angering-japan.html | WAR DANGER FOR US SEEN.; E. Carleton Baker Says We Are Angering Japan. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/visit-of-the-akron-surprises-boston-giant-airship-steals-up-almost.html | VISIT OF THE AKRON SURPRISES BOSTON; Giant Airship Steals Up Almost Unheralded--The Los Angeles Flies Over New York. | True | Special to The New York Times. | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/spring-sweaters-sampled-in-west.html | Spring Sweaters Sampled In West | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/indiana-prepares-for-charity-event-long-drill-held-as-team-gets.html | INDIANA PREPARES FOR CHARITY EVENT; Long Drill Held as Team Gets Ready for Competition on Thanksgiving Day. CHICAGO'S VARSITY RESTS Minnesota Works Indoors Because of Rain--News From Other Western Conference Camps. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/army-starts-work-for-notre-dame-rehearsal-of-kicking-and-aerials-is.html | ARMY STARTS WORK FOR NOTRE DAME; Rehearsal of Kicking and Aerials Is Conducted in Secret at West Point. ENTIRE SQUAD IS IN SHAPE Varsity on Side Lines Watches Team B Demonstrate Plays of South Bend Eleven. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/schedule-adopted-for-grand-circuit-1932-season-will-open-june-27.html | SCHEDULE ADOPTED FOR GRAND CIRCUIT; 1932 Season Will Open June 27 With Two-Week Meeting at North Randall. SOME CONFLICT IN DATES E.R. Harriman Is Again Elected President at Annual Meeting of Stewards. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/larchmont-bank-30-years-old.html | Larchmont Bank 30 Years Old. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/clarence-macmurray-dies-at-age-of-77-vice-president-of-the-western.html | CLARENCE MACMURRAY DIES AT AGE OF 77; Vice President of the Western Cartridge Company Is a Victim of Pneumonia. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/vice-raider-is-freed-court-cancels-bail-of-policeman-cleared-on-one.html | VICE RAIDER IS FREED.; Court Cancels Bail of Policeman Cleared on One of Two Charges. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/edwin-a-lawley-a-founder-of-yacht-building-firm-of-massachusetts-is.html | EDWIN A. LAWLEY.; A Founder of Yacht Building Firm of Massachusetts is Dead. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/old-glory-sale-to-start-today-total-of-470-to-go-under-hammer-in.html | OLD GLORY SALE TO START TODAY; Total of 470 to Go Under Hammer in Three-Day Session at Squadron A Armory. CALUMET BUTLER ON BLOCK Winner of Hambletonian, Mac Aubrey, Tronia Britton, Among Others to Go in Auction. Stars of Trotting Turf to Go. Peter Volo in Lead. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/pf-murphy-dead-brilliant-speaker-won-the-honors-from-mark-twain-in.html | P.F. MURPHY DEAD; BRILLIANT SPEAKER; Won the Honors From Mark Twain in Battle of Wits at a Dinner in Paris. RIVAL OF CHAUNCEY DEPEW Was President and Owner of the Mark Cross Co.--A Former Legislator in Massachusetts. Delights Horse Show Officials. His Brilliant Speech in Paris. | True | Photo by Underwood & Underwood. | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/automobile-production-decreased-in-week-less-than-seasonal-decline.html | Automobile Production Decreased in Week; Less Than Seasonal Decline Moves Index Up | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/finland-to-send-two-skaters-to-the-olympic-winter-games.html | Finland to Send Two Skaters To the Olympic Winter Games | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/man-swept-over-niagara-wades-into-river-and-is-caught-in-american.html | MAN SWEPT OVER NIAGARA.; Wades Into River and Is Caught in American Cataract Current. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/concerts-chicago-prodigy-reveals-gifts-kossovsky-makes-debut.html | CONCERTS; Chicago Prodigy Reveals Gifts. Kossovsky Makes Debut. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/11000000-new-securities-offered-for-investment.html | $11,000,000 New Securities Offered for Investment | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/to-continue-notion-bulletins.html | To Continue Notion Bulletins. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/swedish-krona-drops-transactions-are-difficult-in-first-day-of-free.html | SWEDISH KRONA DROPS.; Transactions Are Difficult in First Day of Free Trading. | True | Wireless to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/electric-power-rights-deliverable.html | Electric Power Rights Deliverable. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/topics-of-the-times-a-sound-plan-for-the-unemployed-another.html | TOPICS OF THE TIMES.; A Sound Plan for the Unemployed. Another Newspaper Centennial. A Moratorium on Salary Increases. Alice at Columbia. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/antigrandi-slips-shower-throng-in-opera-three-arrested-as-450.html | Anti-Grandi Slips Shower Throng in Opera; Three Arrested as 450 Police Guard Minister | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/relief-jobs-given-at-900aday-rate-570852-spent-so-far-by-the-gibson.html | RELIEF JOBS GIVEN AT 900-A-DAY RATE; $570,852 Spent So Far by the Gibson Fund--Episcopal Group to Provide Work. HELP OF STORES IS SOUGHT 7,500 Asked to Give Share of Sales for 2 Days--$30,180 Sent by Wanamaker's. MULROONEY TELLS OF AID Police Assist 25,477 With Food and Rent Cards or Clothing--Seamen's Fund Has $40,000. Episcopal Plans Completed. Progress in Canvass Reported. All Groups Report Tomorrow. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/proves-claim-to-10000-estate-with-half-page-torn-from-book.html | Proves Claim to $10,000 Estate With Half Page Torn From Book | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/stribling-vanquishes-corri.html | Stribling Vanquishes Corri. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/zabriskie-is-eulogized-two-bishops-and-others-pay-tributes-at.html | ZABRISKIE IS EULOGIZED.; Two Bishops and Others Pay Tributes at Memorial Services. | True | | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/land-deals-linked-to-lynch-inquiry-seabury-also-to-take-up-sale-of.html | LAND DEALS LINKED TO LYNCH INQUIRY; Seabury Also to Take Up Sale of Newspaper at Hearing on Bus Franchise Today. RENDT WILL BE A WITNESS Investigation of Queens Lines Is Pushed--Key Holder Queried on Sherwood's Vault. Jamaica Bus Cases Up. Examined on Sherwood. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/miss-mary-bouvier-dies-in-91st-year-her-house-in-west-46th-st-is.html | MISS MARY BOUVIER DIES IN 91ST YEAR; Her House in West 46th St. Is the One Remaining Private Dwelling of Neighborhood. FAMILY LONG PROMINENT A Brother Only Survivor of Generation-- Funeral to Be Held inSt. Patrick's Cathedral. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/we-sculls-give-tea-in-hot-springs-elon-h-hookers-robert-a-appletons.html | W.E. SCULLS GIVE TEA IN HOT SPRINGS; Elon H. Hookers, Robert A. Appletons and Percy A. Rockefellers Are Others Entertaining.A.H. BEAVINS ARE HOSTSThey Have as House Guests Mrs.Charles T. Cowenhoven andMrs. J. Edmunds Forgy. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/hinkler-freed-in-brazil-flies-on-toward-capital-after-british-envoy.html | HINKLER FREED IN BRAZIL,; Flies On Toward Capital After British Envoy Effects Release. | True | Special Cable to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/to-talk-on-money-management.html | To Talk on Money Management. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/wood-leading-candidate-for-quarterback-on-associated-press.html | Wood Leading Candidate for Quarterback On Associated Press All-America Eleven | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/squad-at-navy-in-shape-reedy-only-regular-idle-as-men-hold.html | SQUAD AT NAVY IN SHAPE.; Reedy Only Regular Idle as Men Hold Scrimmage. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/bridge-expert-arriving-chief-of-aircraft-production-also-on-the.html | BRIDGE EXPERT ARRIVING.; Chief of Aircraft Production Also on the Olympic. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/hobart-alumni-open-fund-drive.html | Hobart Alumni Open Fund Drive | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/mdonald-control-to-face-test-today-cabinet-will-reject-tory-move-to.html | M'DONALD CONTROL TO FACE TEST TODAY; Cabinet Will Reject Tory Move to Amend Bill Recognizing Dominion Independence. FIGHT ON 3 ISSUES TO OPEN Churchill Group to Attack on Tariff and India, as Well as Westminster Statute. Fight to Start Today. M'DONALD CONTROL TO FACE TEST TODAY Baldwin Will Bluntly Refuse. South African Menace Seen. Not to Bar Branch Plants. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/uniformity-urged-in-insurance-ratings-state-department-hears-stock.html | UNIFORMITY URGED IN INSURANCE RATINGS; State Department Hears Stock Casualty and Surety Concerns on Proposed New Ruling. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/live-fish-rain-from-sky-in-waterspout-at-bordeaux.html | Live Fish Rain From Sky In Waterspout at Bordeaux | True | Special Cable to THE NEW YORK TIMES. | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/petrolle-matched-to-fight-townsend-fargo-veteran-and-vancouver.html | PETROLLE MATCHED TO FIGHT TOWNSEND; Fargo Veteran and Vancouver Rival to Meet in Garden Feature on Dec. 18. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/plane-crash-trial-opens-actions-for-100000-each-brought-by.html | PLANE CRASH TRIAL OPENS.; Actions for $100,000 Each Brought by Survivors of 2 Victims. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/chinese-here-issue-plea-koreans-join-in-student-plea-to-world-to.html | CHINESE HERE ISSUE PLEA.; Koreans Join in Student Plea to World to Back Peace in Manchuria. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/shifts-expected-in-cornell-team-handleman-and-pentecost-are-likely.html | SHIFTS EXPECTED IN CORNELL TEAM; Handleman and Pentecost Are Likely to Start in Game Against Penn Eleven. NO CHANGES IN THE LINE Light Work on Program at Ithaca, With a Similar Session Planned for Today. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/opposes-postal-rate-rise-forwarders-official-tells-icc-parcel.html | OPPOSES POSTAL RATE RISE; Forwarders' Official Tells I.C.C. Parcel Charge Is Unjust. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/sing-sing-not-angry-but-hurt-over-game-prisoners-waive-eligibility.html | SING SING NOT ANGRY, BUT HURT OVER GAME; Prisoners Waive Eligibility Rules and Ask Return Match With Port Jervis Eleven. TOWN DIVIDED ON ETHICS Victory Parade Called Off as Use of "Ringers" Mars Triumph--Anyway, Goat Was Left Behind. Silent on Challenge. Goat Is Left Behind. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/sports-today.html | Sports Today. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/miners-reindicted-for-evarts-deaths-new-charges-of-murder-and.html | MINERS REINDICTED FOR EVARTS DEATHS; New Charges of Murder and Conspiracy Stand Against Ten in Kentucky Despite Protest. SEPARATE TRIALS GRANTED Robsion Wins Defense Point and First Case, That of a Union Official, Starts Today. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/sales-in-new-jersey-brisk-business-continues-in-new-bridge-zone.html | SALES IN NEW JERSEY.; Brisk Business Continues in New Bridge Zone. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/olin-knocks-out-petrin-feature-bout-at-coliseum-halted-by-referee.html | OLIN KNOCKS OUT PETRIN.; Feature Bout at Coliseum Halted by Referee in Sixth Round. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/5000-food-stolen-with-2500-truck-vehicle-filled-with-turkey-and.html | $5,000 FOOD STOLEN WITH $2,500 TRUCK; Vehicle Filled With Turkey and Chicken Vanishes After Driver Is Kidnapped in Brooklyn. | True | | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/holland-society-to-honor-dr-hale.html | Holland Society to Honor Dr. Hale. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/national-city-bank-votes-big-merger-bank-of-america-deal-approved.html | NATIONAL CITY BANK VOTES BIG MERGER; Bank of America Deal Approved, With $14,000,000 Increase in Capital Stock. TO CONSOLIDATE SATURDAY Combined Institution to Open Next Monday With Total Resources of $2,103,186,852. Capital Increase for Stock Trade. Earnings Equal to Last Year's. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/irish-athlete-arrives-lieut-coughlan-here-to-plan-for-countrys.html | IRISH ATHLETE ARRIVES.; Lieut. Coughlan Here to Plan for Country's Olympic Team. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/lya-de-putti-in-hospital-condition-serious-following-operation-for.html | LYA DE PUTTI IN HOSPITAL.; Condition Serious Following Operation for Throat Infection. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/colgate-to-entertain-stanford.html | Colgate to Entertain Stanford. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/prince-heads-golf-club-british-heir-expected-to-play-westward-ho.html | PRINCE HEADS GOLF CLUB.; British Heir Expected to Play Westward Ho! Often Next Year. | True | Wireless to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/sale-of-tickets-brisk-keen-interest-reported-in-football-tournament.html | SALE OF TICKETS BRISK.; Keen Interest Reported in Football Tournament in New Haven. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/old-and-new-cities.html | OLD AND NEW CITIES. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/may-clear-stocks-earlier.html | May Clear Stocks Earlier. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/cotton-spinning-drops-operations-decline-slightly-for-month-but-are.html | COTTON SPINNING DROPS.; Operations Decline Slightly for Month, but Are Above Year Ago. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/walker-will-reach-san-francisco-today-bars-politics-pending-plea.html | Walker Will Reach San Francisco Today; Bars Politics Pending Plea for Mooney; ON HIS WAY TO PLEAD FOR MOONEY. | True | From a Staff Correspondent. Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/harkness-eastman-quit-opera-board-resignations-of-music-patrons.html | HARKNESS, EASTMAN QUIT OPERA BOARD; Resignations of Music Patrons Follow That of Otto H. Kahn as Metropolitan Chairman. DILLON AND BACON ELECTED Their Choice Said to Be in Line With Policy of Naming Younger Men as Directors. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/municipal-loans-offerings-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Investment Bankers Are Announced. Boston, Mass. St. Paul, Minn. Worcester, Mass. Amarillo, Texas. Arkansas Pension Board. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/mrs-runyons-will-filed.html | Mrs. Runyon's Will Filed. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/seditious-briton-jailed-propaganda-among-armed-forces-punished-by.html | SEDITIOUS BRITON JAILED.; Propaganda Among Armed Forces Punished by Two-Year Term. | True | Wireless to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/injured-player-leaves-hospital.html | Injured Player Leaves Hospital. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/on-college-gridirons-truly-great-team-won-rosenberg-led-charge-hard.html | On College Gridirons.; Truly Great Team Won. Rosenberg Led Charge. Hard Tackle Caused Fumble. Lateral Again in Spotlight. | True | By Allison Danzig. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/dr-gw-myers-dead-retired-educator-for-nearly-30-years-was-professor.html | DR. G.W. MYERS DEAD; RETIRED EDUCATOR; For Nearly 30 Years Was Professor of Teaching of Mathematics--Wrote Many Textbooks. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/heir-is-born-in-jaipur-throne-of-indian-state-filled-by-adoptions.html | HEIR IS BORN IN JAIPUR.; Throne of Indian State Filled by Adoptions 100 Years Heretofore. | True | Wireless to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/soldier-was-not-of-armynavy-club.html | Soldier Was Not of Army-Navy Club | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/a-quest-of-the-obvious.html | A QUEST OF THE OBVIOUS. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/6day-week-for-all-ordered-by-soviet-new-plan-starting-dec-1-ends.html | 6-DAY WEEK FOR ALL ORDERED BY SOVIET; New Plan, Starting Dec. 1, Ends Five-Day Uninterrupted Period in Use for a Year. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/downes-centre-back-with-boston-college-injured-star-will-play.html | DOWNES, CENTRE, BACK WITH BOSTON COLLEGE; Injured Star Will Play Against Holy Cross--Gallagher Favored for Left End Post. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/turkey-supply-is-cut-by-continued-warmth-active-demand-here-also.html | TURKEY SUPPLY IS CUT BY CONTINUED WARMTH; Active Demand Here Also Factor in Preventing Price Drop--Chain Sets 39 Cents a Pound. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/demand-is-heavy-for-canadian-loan-40000000-taken-early-in-day-in.html | DEMAND IS HEAVY FOR CANADIAN LOAN; $40,000,000 Taken Early in Day in Larger Cities of Dominion as $150,000,000 Sale Opens. MINISTERS MAKE APPEAL Rhodes and Others Broadcast Calls for Support--Banks Here Receive Subscriptions. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/report-discovery-of-a-new-gasoline-standard-oil-of-new-jersey.html | REPORT DISCOVERY OF A NEW GASOLINE; Standard Oil of New Jersey Scientists Announce Safe Aviation Fuel. TESTS CALLED A SUCCESS Non-Inflammable at Temperature Below 107 Degrees--Lessens Fire Hazard in Air Crashes. | True | | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/rail-chiefs-take-up-pay-decision-today-likely-to-postpone-action-on.html | RAIL CHIEFS TAKE UP PAY DECISION TODAY; Likely to Postpone Action on Labor's Rejection of Plan Till Unions Meet Dec. 8. SOME ARE STILL HOPEFUL Important Decision Is Indicated at Chicago Gathering, Since 1,500 Workers' Heads Will Be There. Labor to Act in Chicago. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/new-ridder-school-dedicated-in-bronx-mckee-lauds-late-publisher.html | NEW RIDDER SCHOOL DEDICATED IN BRONX; McKee Lauds Late Publisher, Bidding Children Follow the Ideals of His Career. SONS WILL EQUIP TEAMS Pupils at $1,300,000 Junior High Cheer News--Dr. Straubenmuller Tells of Friend's Rise. Calls Name Inspiration. Will Outfit Athletic Teams. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/the-opera-scotti-cheered-as-chimfen-in-loracolotribute-to-mme.html | THE OPERA; Scotti Cheered as Chim-Fen in "L'Oracolo"-- Tribute to Mme. Jeritza in "Cavalleria." | True | By Olin Downes. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/rockne-fund-progresses-cagle-and-law-speak-at-dinner-of.html | ROCKNE FUND PROGRESSES; Cagle and Law Speak at Dinner of Metropolitan Committees. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/raskobs-wet-poll-viewed-as-strategy-to-block-roosevelt-governors.html | RASKOB'S 'WET' POLL VIEWED AS STRATEGY TO BLOCK ROOSEVELT; Governor's Backers See Plan to Swing Support to Ritchie as Manoeuvre for Smith. TO FIGHT DICTATED PLANK Row Is Expected at National Session Called by Chairman to Consider Platform. ROBINSON OPPOSES MOVE Hull Also Objects to Submerging Economic Issues-- "Slight" to Drys Scored by W. C. T. U. SMITH STRATEGY SEEN. Raskob Poll Developments. Friction on Wet Policy Foreseen VIEW RASKOB POLL AS SMITH STRATEGY Pollard Questions Effectiveness. POLL CONDEMNED BY W. C. T. U. Mrs. Boole Also Calls It a Scheme to Ignore Dry Democrats. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/rev-mj-lorenz-is-installed.html | Rev. M.J. Lorenz is Installed. | True | Special to The New York Times | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/waterways-speed-urged-mississippi-valley-group-asks-bond-for-the.html | WATERWAYS' SPEED URGED; Mississippi Valley Group Asks Bond for the National System. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/anderson-is-mat-victor-throws-lucas-in-2213-of-feature-bout-at.html | ANDERSON IS MAT VICTOR.; Throws Lucas in 22:13 of Feature Bout at Mineola. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/mr-rogers-finds-his-army-outnumbered-and-plans-a-coup.html | Mr. Rogers Finds His 'Army' Outnumbered and Plans a Coup | True | WILL ROGERS. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/fire-insurance-merger-is-voted.html | Fire Insurance Merger Is Voted. | True | | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/tokyo-has-no-fear-of-foreign-action-the-youth-of-japan-in-a.html | TOKYO HAS NO FEAR OF FOREIGN ACTION; THE YOUTH OF JAPAN IN A MILITARY REVIEW. | True | By Hugh Byas. Special Cable To the New York Times.times Wide World Photo. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/builds-for-woolworth-freehold-corporation-will-improve-leasehold-in.html | BUILDS FOR WOOLWORTH.; Freehold Corporation Will Improve Leasehold in Brooklyn. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/funeral-for-john-c-hume-bronx-officials-and-associates-attend.html | FUNERAL FOR JOHN C. HUME.; Bronx Officials and Associates Attend Service. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/says-narcotic-men-protect-big-rings-black-charges-wide-corruption.html | SAYS NARCOTIC MEN PROTECT BIG RINGS; Black Charges Wide Corruption, Citing Rothstein as One Who Was Unmolested by Agents. TO RENEW CONGRESS PLEA Representative Hopes Demand for Sweeping Inquiry Will Pass With New Line-Up in House. Relationship to Crime. Says Ringleaders Are Unmolested. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/kidnapped-and-robbed-in-his-own-automobile-collector-for-brooklyn.html | KIDNAPPED AND ROBBED IN HIS OWN AUTOMOBILE; Collector for Brooklyn Coal Company Relieved of $16,000 by Two Polite Youths. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/handball-courts-for-wesleyan.html | Handball Courts for Wesleyan. | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/stewart-morris-hydroelectrical-engineer-dead-of-heart-disease-in.html | STEWART MORRIS.; Hydroelectrical Engineer Dead of Heart Disease in 50th Year. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/letters-to-the-editor-behind-tammany-need-of-unmasking-respectables.html | Letters to the Editor; BEHIND TAMMANY. Need of Unmasking Respectables Who Sustain Disrespectables. FOR A COMMISSION TAX. It Would Eliminate Deficit and Help Everybody, Advocate Asserts. WOMAN THE NULLIFIER. Advice on the Subject, It Is Held, Comes Ill From Male Sex. A Plea for Prohibition. Discourtesy to a Guest. Boston Also Has One. | True | CHARLES C. MARSHALL.JOHN FRASER.WILLIAM G. DAVIS.MAX RIOS RIOS.GEORGE G. DICENZO.GERTRUDE E. THRASHER. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/exile-for-nicolas-rumored-in-rumania-king-is-said-to-plan-to-send.html | EXILE FOR NICOLAS RUMORED IN RUMANIA; King Is Said to Plan to Send His Brother Away Three Months Because of Marriage. | True | Wireless to THE NEW YORK TIMES. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/ask-building-trades-to-take-25-pay-cut-employers-also-urge-30.html | ASK BUILDING TRADES TO TAKE 25% PAY CUT; Employers Also Urge 30% Reduction for Helpers--125,000Would Be Affected Here. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/indoor-polo-matches-listed-at-squadron-a-campaign-will-open-dec-12.html | INDOOR POLO MATCHES LISTED AT SQUADRON A; Campaign Will Open Dec. 12--Outstanding Teams in East to Be Seen in Action. | True | | C1B 134856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/reprisal-on-tariff-called-beyond-law-counsel-for-importers-says-we.html | REPRISAL ON TARIFF CALLED BEYOND LAW; Counsel for Importers Says We Can't Invoke Countervailing Duties Against Britain. NO DISCRIMINATION SEEN J.W. Bevans Asserts New Schedule in Effect Today Applies Equally to All Non-British Countries. | True | | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/asks-recognition-for-150pound-team-daily-princetonian-asserts.html | ASKS RECOGNITION FOR 150-POUND TEAM; Daily Princetonian Asserts Eleven Filled Decided Gap in Sports Program | True | Special to The New York Times. | C1B 134856 |
| 1931-11-24 | 1931-11-24 | https://www.nytimes.com/1931/11/24/archives/dempsey-outpoints-hunt.html | Dempsey Outpoints Hunt. | True | | C1B 134856 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/american-club-of-paris-has-dinner.html | American Club of Paris Has Dinner. | True | Special Cable to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/shubert-company-to-be-reorganized-creditors-and-holders-of-stocks.html | SHUBERT COMPANY TO BE REORGANIZED; Creditors and Holders of Stocks and Bonds Will Form Committee. RECEIVERS ISSUE REPORT Leases on Eight Theatres Are Voided--Sharp Cuts, Made in Expenses and Payrolls. Losses for Fiscal Year. $60,000 Certificates Issued. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/universities-club-moving-to-fifth-av-western-group-to-occupy-four.html | UNIVERSITIES CLUB MOVING TO FIFTH AV.; Western Group to Occupy Four Highest Floors in Skyscraper at Forty-second Street. NOW IN LEXINGTON AVENUE Graduates of Institutions Among Membership Leasing New Quarters From Walter J. Salmon. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/dwelling-leased-in-brooklyn.html | Dwelling Leased In Brooklyn. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/brokerage-firm-formed.html | Brokerage Firm Formed. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/seader-reelected-as-hobart-captain-scorer-of-thirfeen-points.html | SEADER RE-ELECTED AS HOBART CAPTAIN; Scorer of Thirfeen Points Against Rochester, to End 27-Game Losing Streak, Rewarded. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/match-plants-to-kreuger-sale-of-five-properties-in-eastern-and.html | MATCH PLANTS TO KREUGER; Sale of Five Properties in Eastern and Western States Reported. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/ernest-truex-weds-dancer.html | Ernest Truex Weds Dancer. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/tierney-to-revive-bill-to-retire-june-acting-on-byrds-plea-he-says.html | TIERNEY TO REVIVE BILL TO RETIRE JUNE; Acting on Byrd's Plea, He Says Aviator's Release From Navy Is for a New Polar Flight. | True | Special to The New York Times. | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/other-municipal-loans-state-of-missouri-mount-pleasant-ny.html | OTHER MUNICIPAL LOANS.; State of Missouri. Mount Pleasant, N.Y. Mamaroneck, N.Y. Glen Cove, N.Y. Cuyahoga County, Ohio. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/mad-dog-bites-5-children-girl-victim-of-animal-in-elizabeth-loses.html | MAD DOG BITES 5 CHILDREN.; Girl, Victim of Animal in Elizabeth, Loses Her Finger In Attack. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/colombian-congress-ends-presidents-decree-terminates-session-of.html | COLOMBIAN CONGRESS ENDS; President's Decree Terminates Session of Only One Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/roswell-f-magills-have-a-son.html | Roswell F. Magills Have a Son. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/action-on-dividends-baldwin-locomotive-works-international-business.html | ACTION ON DIVIDENDS.; Baldwin Locomotive Works. International Business Machines. Allied Chemical and Dye. National Public Service. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/capital-revision-for-gillette-razor-stated-value-of-stock-to-be.html | CAPITAL REVISION FOR GILLETTE RAZOR; Stated Value of Stock to Be Reduced From $35,164,220 to $17,465,767. LAMBERT EXPLAINS PLAN Tells Shareholders Obstacle to Dividends on Common Issue Will Be Removed. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/uruguay-authorizes-oyhanartes-arrest-rale-is-broken-for-extradition.html | URUGUAY AUTHORIZES OYHANARTE'S ARREST; Rale Is Broken for Extradition of Argentine Ex-Official, Who Is Now Reported in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/show-for-jobless-relief.html | Show for Jobless Relief. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/sabbath-alliance-hears-mrs-booth.html | Sabbath Alliance Hears Mrs. Booth. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/east-texas-lowers-nations-oil-output-all-fields-produce-2453400.html | EAST TEXAS LOWERS NATION'S OIL OUTPUT; All Fields Produce 2,453,400 Barrels, a Drop of 10,650 From Week Before. GASOLINE STOCKS HIGHER Imports Increase, While West Coast Makes No Shipments to Gulf or Atlantic Ports. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/to-default-on-dry-dock-rail-bonds.html | To Default on Dry Dock Rail Bonds. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/insurgents-press-fight-for-control-both-senate-and-house-blocs.html | INSURGENTS PRESS FIGHT FOR CONTROL; Both Senate and House Blocs Advance Meetings to Today to Map Programs. MOSES CENTRE OF ATTACK Regulars in Upper Chamber, Under His Lead, May Counter by Backing Democrats Against Them. Favor Jones or McNary. Two Democrats Invited. | True | Special to The New York Times. | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/russians-reduce-manganese-output-report-to-the-department-of.html | RUSSIANS REDUCE MANGANESE OUTPUT; Report to the Department of Commerce Shows Cut of 43 Per Cent This Year. PRODUCTION FIGURES SET Put at 960,000 Tons for 1931, the Decrease Contrasting With Soviet Efforts in Other Lines. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/schembs-elected-captain-is-chosen-to-lead-swarthmore-eleven-for.html | SCHEMBS ELECTED CAPTAIN.; Is Chosen to Lead Swarthmore Eleven for 1932 Season. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/adachis-own-party-drops-cabinet-move-powers-behind-scenes-in-tokyo.html | ADACHI'S OWN PARTY DROPS CABINET MOVE; Powers Behind Scene's in Tokyo Do Not Respond to Proposal for National Ministry. | True | Wireless to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/chamaco-beats-schuler-scores-by-5042-in-52-innings-in-state-cue.html | CHAMACO BEATS SCHULER.; Scores by 50-42 in 52 Innings in State Cue Tournament. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/jumping-test-is-won-by-canadian-officer-lieut-cleland-rides-roxana.html | JUMPING TEST IS WON BY CANADIAN OFFICER; Lieut. Cleland Rides Roxana to Triumph at Royal Winter Fair in Toronto. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/laval-postpones-reply-to-critics-reserves-defense-of-policy-until.html | LAVAL POSTPONES REPLY TO CRITICS; Reserves Defense of Policy Until Thursday--Attacks on Cabinet Persist. DOWNFALL PREDICTED SOON But Opponents Hesitate to Act Now Because of Elections to Be Held in March. | True | Special Cable to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/80-unpaid-teachers-are-jailed-in-mexico-they-had-planned-to-walk-to.html | 80 UNPAID TEACHERS ARE JAILED IN MEXICO; They Had Planned to Walk to Capital to Protest to President Ortiz Rubio. | True | Wireless to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/hears-of-tokyo-plan-legation-in-japanese-capital-tells-of-protected.html | HEARS OF TOKYO PLAN.; Legation in Japanese Capital Tells of Protected Military Operations. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/china-to-ask-japanese-withdrawal-in-two-weeks-in-a-new-proposal-to.html | China to Ask Japanese Withdrawal in Two Weeks In a New Proposal to Go Before the League Today | True | Wireless to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/money-supply-fell-223318022-in-month-octobers-decrease-in-the-stock.html | MONEY SUPPLY FELL $223,318,022 IN MONTH; October's Decrease in the Stock of Gold $448,437,282; Reserve Notes Increased $224,117,100. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/teachers-give-204000-education-board-employes-add-to-contributions.html | TEACHERS GIVE $204,000.; Education Board Employes Add to Contributions for Needy Pupils. | True | | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/jj-farrell-weds-catherine-m-hush-golf-champion-of-1928-marries-girl.html | J.J. FARRELL WEDS CATHERINE M. HUSH; Golf Champion of 1928 Marries Girl of Old Greenwich in Bronxville Church. THEY APPEARED IN MOVIE Took Part in Series on "How to Play Golf"--Wedding Trip Will Include Honolulu. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/dredging-of-hudson-favored-at-hearing-score-of-new-york-and-jersey.html | DREDGING OF HUDSON FAVORED AT HEARING; Score of New York and Jersey Groups Ask Widening of the Channel--None Opposes. URGED BY PORT AUTHORITY River Called "One-Way Street" in Commerce Chamber's Argument Before Army Engineers. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/edwin-f-leonard-former-mayor-of-springfield-mass-is-dead-at-69.html | EDWIN F. LEONARD.; Former Mayor of Springfield, Mass., Is Dead at 69. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/pick-armynavy-officials-thorp-egan-hollenback-and-miller-for-game.html | PICK ARMY-NAVY OFFICIALS.; Thorp, Egan, Hollenback and Miller for Game Dec. 12. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/the-farm-boards-figures.html | THE FARM BOARD'S FIGURES. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/launch-sinks-with-24-at-djambi.html | Launch Sinks With 24 at Djambi. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/flemings-hiss-king-albert-students-at-limburg-cheer-for-separatist.html | FLEMINGS HISS KING ALBERT; Students at Limburg Cheer for Separatist Leader. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/huge-still-seized-in-elizabeth-raid-agents-smashing-into-molasses.html | HUGE STILL SEIZED IN ELIZABETH RAID; Agents, Smashing Into Molasses Plant, Find Two 25,000-Gallon Cylinders in Operation. FOUR MEN ESCAPE CAPTURE Railroad and Federal Aides Start Inquiry Into Tank Shipments of Alcohol From Newark Plant. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/toscanini-to-offer-new-respighi-opus-will-conduct-world-premiere-of.html | TOSCANINI TO OFFER NEW RESPIGHI OPUS; Will Conduct World Premiere of "Mary of Egypt" With Philharmonic in Spring.KNOWN AS OPERA-ORATORIOScore Calls for Small Orchestra onOne Side of Stage as Costumed Singers Enact Story on Other. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/16109700-new-construction-here.html | $16,109,700 New Construction Here | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/new-rose-is-named-the-alfred-e-smith-grower-dedicates-bloom-of-gold.html | NEW ROSE IS NAMED THE ALFRED E. SMITH; Grower Dedicates Bloom of Gold and Salmon to "Man Best Loved by Fellow-Men." EX-GOVERNOR "DELIGHTED" He Betrays Ignorance of a Point in State Geography During the Ceremony in His Office. | True | | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/radio-city-site-held-for-new-opera-home-deal-still-pending-and.html | RADIO CITY SITE HELD FOR NEW OPERA HOME; Deal Still Pending and Change in Directorate Brings Forecast of Early Action. BROADCASTS AFTER JAN. 1 Radio Experts Must First Solve Difficult Problem of Placing Bulky Apparatus. Opposed for Many Years. RADIO CITY HOLDING SITE FOR NEW OPERA How Catch the Moving Voice? Recent Changes in Directors. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/new-york-woman-shot-on-ship-off-cherbourg-miss-phoebe-sorel-is.html | NEW YORK WOMAN SHOT ON SHIP OFF CHERBOURG; Miss Phoebe Sorel Is Found in Cabin of the Asturias With Pistol Beside Her. | True | Wireless to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/to-revive-little-women-brady-to-restage-play-based-on-alcott-story.html | TO REVIVE "LITTLE WOMEN"; Brady to Restage Play Based on Alcott Story for Matinees. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/mexico-to-aks-us-to-pay-for-killings-instructs-her-envoy-to-claim.html | MEXICO TO AKS US TO PAY FOR KILLINGS; Instructs Her Envoy to Claim Damages for Slaying of Students in Oklahoma. ACQUITTAL ANGERS PRESS One Mexican Paper Says Deputies Who Slew President's Kin May "Merit Promotion." Report on Acquittal Asked of Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/wont-bar-sales-to-japan-he-could-not-adopt-the-suggestion.html | Won't Bar Sales to Japan.; He could not adopt the suggestion, | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/wanted-a-political-dictionary.html | WANTED: A POLITICAL DICTIONARY. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/900-years-for-mafia-terrorists-asked-at-trial-of-200-in-italy.html | 900 Years for Mafia Terrorists Asked at Trial of 200 in Italy | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/sorrows-of-the-senate.html | SORROWS OF THE SENATE. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/war-on-rats-opens-in-park-zoo-sector-15-theretofore-idle-men-fire.html | WAR ON RATS OPENS IN PARK ZOO SECTOR; 15 Theretofore Idle Men Fire First Shot in Form of Toast, Delicious but Deadly. BILLIGS ARE THE GENERALS Brother Rodent Control Specialists Say Victory Over Central Park Pests Is Only Matter of Days. The Billigs Lead March. 5,000 Prices of Toast Used. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/democrats-expended-58199-on-state-race-topped-republicans-by-16000.html | DEMOCRATS EXPENDED $58,199 ON STATE RACE; Topped Republicans by $16,000 --Total Fund Was $70,607 to $40,910 for Rivals. | True | Special to The New York Times. | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/letters-to-the-editor-the-democratic-chairman-his-position-and-his.html | Letters to the Editor; THE DEMOCRATIC CHAIRMAN. His Position and His Conception of the Duty of the National Committee. PROFESSIONAL AMATEURS. Dean Gauss's Article Was Written Before Columbia Charges Were Made The Railroads' Relief Plan. Offers a Way to Aid Relief Fund. Suggested to Mr. Wells. Faulty Lighting in Museum. Senator Thurman From Ohio. Suggestion for Landlords. Adding to the Questionnaire. | True | JOHN J. RASKOB,CHRISTIAN GAUSS,HERBERT HARVEY,NATHANIEL NEIVELT,G.L. HENRY,E.H.O,J.W. NAGLE,SAMUEL BERNARD,WILLIAM A. COKELEY. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/16th-parades-for-gen-ely-infantry-honors-retiring-officer-at.html | 16TH PARADES FOR GEN. ELY; Infantry Honors Retiring Officer at Farewell Review. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/youth-seized-as-agent-of-auto-theft-ring-police-say-he-admits.html | YOUTH SEIZED AS AGENT OF AUTO THEFT RING; Police Say He Admits Stealing and Setting 30 High-Priced Cars in Two Years. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/wood-made-captain-at-columbia.html | Wood Made Captain at Columbia. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/experts-challenged-at-gangsters-trial-counsel-for-giordano-and.html | EXPERTS CHALLENGED AT GANGSTERS' TRIAL; Counsel for Giordano and OdiernoFights Testimony on Bullet--Day Marked by Clashes. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/polish-colonies-formed-agent-reports-success-in-brazil-argentina.html | POLISH COLONIES FORMED.; Agent Reports Success in Brazil, Argentina, Chile and Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/wm-clemens-dies-author-and-editor-nephew-of-the-late-mark-twain.html | W.M. CLEMENS DIES; AUTHOR AND EDITOR; Nephew of the Late Mark Twain Succumbs at 71 to Heart Disease. WAS WRITER FOR 46 YEARS Published Biographies of Dewey, of His Uncle and of Theodore Roosevelt and a Novel. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/cotton-is-advanced-by-short-covering-only-12000-bales-delivered-on.html | COTTON IS ADVANCED BY SHORT COVERING; Only 12,000 Bales Delivered on December Notice--Prices Finish at Top. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/floridas-eleven-reaches-the-coast-ready-for-hard-struggle-with-ucla.html | FLORIDA'S ELEVEN REACHES THE COAST; Ready for Hard Struggle With U.C.L.A. Bruins at Olympic Stadium Tomorrow. | True | | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/restaurant-group-plans-big-merger-one-hundred-owners-to-form.html | RESTAURANT GROUP PLANS BIG MERGER; One Hundred Owners to Form $1,000,000 Corporation to Combat Chains. ASSERT THEY FACE RUIN Central Organization Will Buy Supplies and Supervise EachEstablishment. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/leaders-criticize-jersey-water-plan-commission-announces-series-of.html | LEADERS CRITICIZE JERSEY WATER PLAN; Commission Announces Series of Public Hearings as Abell Urges Delay in Approval. SECRET MOVE IS CHARGED Newark Mayor Asserts Agreement on Use of Bond Issue Was Reached Quietly Nov. 10. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/brazilians-ask-election-delays-of-government-cause-new-movement-in.html | BRAZILIANS ASK ELECTION.; Delays of Government Cause New Movement in South. | True | Wireless to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/chilean-finance-head-bars-drastic-moves-government-hopes-to-solve.html | CHILEAN FINANCE HEAD BARS DRASTIC MOVES; Government Hopes to Solve Fiscal Problems Without Hampering Business. | True | Special Cable to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/friends-seminary-is-victor.html | Friends Seminary Is Victor. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/60-oils-and-watercolors-shown.html | 60 Oils and Water-Colors Shown. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/grants-radio-power-rise-board-allows-w3xp-50000-watts-for-tests.html | GRANTS RADIO POWER RISE; Board Allows W3XP 50,000 Watts for Tests Here. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/steele-16-victor-over-stein-on-mat-gains-verdict-in-4556-when-his.html | STEELE 16 VICTOR OVER STEIN ON MAT; Gains Verdict in 45:56 When His Rival Falls From Ring and Is Counted Out. CALZA ALSO TRIUMPHS Throws Nobis in 15:31 With Crotch Hold in Semi-Final Bout on Coliseum Card. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/on-college-gridirons-opposes-flying-wedge-army-has-star-kicker.html | On College Gridirons; Opposes Flying Wedge. Army Has Star Kicker. | True | By Robert F. Kelley. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/show-skill-devising-models-in-still-life-exhibitors-get-prises-at.html | SHOW SKILL DEVISING MODELS IN STILL LIFE; Exhibitors Get Prises at Novel Benefit for the Soldiers and Sailors Club. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/seek-way-to-block-raskobs-program-southern-senators-consider.html | SEEK WAY TO BLOCK RASKOB'S PROGRAM; Southern Senators Consider Refusing to Attend January Meeting of National Committee. MAY ASK HIM TO DESIST Connally of Texas Says His Answer to Questionnaire Will Be to Exclude Dry Issue. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/death-threat-in-note-is-odd-parking-excuse-garment-man-left-car-in.html | DEATH THREAT IN NOTE IS ODD PARKING EXCUSE; Garment Man Left Car in Haste to 'Fire' Girl as Directed-- Sentence Suspended. | True | | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/for-bigger-reserves-as-brake-on-booms-federal-system-committee.html | FOR BIGGER RESERVES AS BRAKE ON BOOMS; Federal System Committee Urges 5 Per Cent Against Net Deposits, 15 Against Gross. 50 PER CENT ON "ACTIVITY" Daily Turnover Would Also Be the Basis of Requirement as a Credit Volume Curb. Plan Held to End Confusion. Restraint on Speculation Seen. Increases in Boom Times Provided. Reserve Based on Activity. Brakes Disappointed in 1929. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/huge-wheel-in-washington-sq-to-show-job-fund-progress.html | Huge Wheel in Washington Sq. To Show Job Fund Progress | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/grain-export-larger-weeks-shipment-more-than-twice-the-amount-of.html | GRAIN EXPORT LARGER.; Week's Shipment More Than Twice the Amount of 1930. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/eileen-bennet-faces-her-husband-in-court-british-woman-tennis-star.html | EILEEN BENNET FACES HER HUSBAND IN COURT; British Woman Tennis Star and Fearnley Whittingstall Testify on Opposite Sides. | True | Special Cable to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/both-parties-got-sugar-funds-in-1929-lobby-witness-says-holland.html | BOTH PARTIES GOT SUGAR FUNDS IN 1929, LOBBY WITNESS SAYS; Holland, Investigator, Asserts B.G. Dahlberg Gave Republicans $5,000, Democrats $1,000. BREACH OF LAW CHARGED Efforts Were Also Made to Influence a Congressional Election, He Asserts. WATSON EXPLAINS HIS FEE He Says He Aided Fight on Sugar Rates, but Does Not Go Before the Committee. Penalty Is Pointed Out. Watson Explains Dahlberg "Fee." SAYS BOTH PARTIES GOT SUGAR FUNDS Letter to Jahncke Is Told of. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/change-in-weather-ohio-state-worry-zero-temperature-predicted-for.html | CHANGE IN WEATHER OHIO STATE WORRY; Zero Temperature Predicted for Clash With Minnesota at Minneapolis Saturday. MICHIGAN RESERVES DRILL Sophomores Likely to See Action Is Wisconsin Game--Purdue Plane New Plays for Northwestern. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/functions-are-held-for-signora-grandi-she-inspects-a-hospital-is.html | FUNCTIONS ARE HELD FOR SIGNORA GRANDI; She Inspects a Hospital, Is Guest at Luncheon and Gets Little Time to Shop. 'DELIGHTED BY NEW YORK Attends Reception and Dinner With Husband, but Seems Unwearied by Activities. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/harvard-squad-reports-seventyfive-hockey-candidates-will-start-work.html | HARVARD SQUAD REPORTS; Seventy-five Hockey Candidates Will Start Work Monday. | True | Special to The New York Times. | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/seek-bolivian-air-deal-pan-americangrace-officials-arrive-in-la-paz.html | SEEK BOLIVIAN AIR DEAL.; Pan American-Grace Officials Arrive in La Paz for Negotiations. | True | Special Cable to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/execution-dates-set-for-eight-murderers-number-is-a-record-for.html | EXECUTION DATES SET FOR EIGHT MURDERERS; Number Is a Record for Session of State Appeals Court-- Crowley Is Included. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/yonkers-awards-2860000-loan-issue-of-5-per-cent-and-4-per-cent.html | YONKERS AWARDS $2,860,000 LOAN; Issue of 5 Per Cent and 4 Per Cent Bonds Obtained by Bankers at 101.01. TWO TENDERS SUBMITTED Syndicate Will Offer 5s Today at Prices to Yield 4.60% and the 4 s at Par. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/melinkovich-back-in-uniform-as-notre-dame-holds-hard-drill-for-army.html | Melinkovich Back in Uniform as Notre Dame Holds Hard Drill for Army Game; NOTRE DAME HOLDS INTENSIVE WORKOUT Players, Keyed for Army Test, Rehearse Signals and Work to Bolster the Defense. MELINKOVICH IN UNIFORM Injured Fullback Engages in Light Practice and Is Likely to Play-- Squad Starts East Tomorrow. Last Game for Seven Players. Squad to Stay at Rye. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/rail-list-in-front-in-decline-in-bonds-united-states-government.html | RAIL LIST IN FRONT IN DECLINE IN BONDS; United States Government Issues Irregularly Off in Quiet Trading. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/treasury-will-admit-soviet-lumber-cargo-amtorg-has-testified-no.html | TREASURY WILL ADMIT SOVIET LUMBER CARGO; Amtorg Has Testified No Convict Labor Was Used in Producing Shipment Due Today. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/london-wool-sales.html | LONDON WOOL SALES. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/news-of-markets-in-london-and-paris-british-government-funds-are.html | NEWS OF MARKETS IN LONDON AND PARIS; British Government Funds Are Active and Higher on English Exchange. RALLY ON FRENCH BOURSE Opening Is Weak, but the Buying Movement Lifts Prices In the Afternoon. Closing Prices on London Exchange. Quotations Gain in Paris. Paris Closing Prices. Italian Stock Prices. Geneva Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/sue-college-over-fall-former-student-and-father-seek-150000-from.html | SUE COLLEGE OVER FALL; Former Student and Father Seek $150,000 From New Rochelle. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/lya-de-putti-has-pleurisy.html | Lya de Putti Has Pleurisy. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/to-quit-as-mentor-of-senate-writers-jd-preston-press-gallery.html | TO QUIT AS 'MENTOR' OF SENATE WRITERS; J.D. Preston, Press Gallery Superintendent for 35 Years, Will Become Librarian. | True | Special to The New York Times. | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/delay-on-sunday-plays-equitys-council-not-to-take-up-question-until.html | DELAY ON SUNDAY PLAYS.; Equity's Council Not to Take Up Question Until Dec. 8. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/warns-germany-of-abyss-jd-mooney-tells-opel-directors-balance-must.html | WARNS GERMANY OF ABYSS.; J.D. Mooney Tells Opel Directors Balance Must Be Improved. | True | Special Cable to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/jj-lynch-dead-in-yonkers-at-59-banker-and-builder-had-been.html | J.J. LYNCH DEAD IN YONKERS AT 59; Banker and Builder Had Been Controller of City and Once Ran for Mayor. GAVE BLOOD TO SAVE RIVAL Volunteered in Transfusion Operation in 1918 to Aid Man Long Regarded as a Business Enemy. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/mayor-to-open-exposition-replies-yesand-how-to-realty-board.html | MAYOR TO OPEN EXPOSITION; Replies "Yes--and How!" to Realty Board Official's Request. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/la-wagenhalss-will-filed.html | L.A. Wagenhals's Will Filed. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/george-throws-texis-pins-opponent-in-1640-of-feature-match-at.html | GEORGE THROWS TEXIS.; Pins Opponent in 16:40 of Feature Match at Huntington. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/british-revenue-drops-decrease-of-44435076-recorded-for-period-from.html | BRITISH REVENUE DROPS.; Decrease of 44,435,076 Recorded for Period From April 1 to Nov. 21. | True | Special Cable to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/sheriff-refuses-to-jail-guardsmen-bronx-official-is-sued-for.html | SHERIFF REFUSES TO JAIL GUARDSMEN; Bronx Official Is Sued for Balking at Order to Confine Youths Absent From Drill.SAYS MANY ARE HUNGRY Asks Court Not to Force Him to PutMen Unable to Pay Small FinesInto Cells With Criminals. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/concerts-violinist-at-9-wins-ovation.html | CONCERTS; Violinist, at 9, Wins Ovation. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/exmayor-of-nyack-on-trial-in-bribe-case-kosel-charged-with-plotting.html | EX-MAYOR OF NYACK ON TRIAL IN BRIBE CASE; Kosel Charged With Plotting to Obtain Money for Sunday Movie Permit. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/campolo-in-danger-of-losing-adviser-gutierrez-mentor-of-fighter.html | CAMPOLO IN DANGER OF LOSING ADVISER; Gutierrez, Mentor of Fighter, Under Ban and May Not Be in Corner for Camera Bout. IGNORED CALL BY BOARD Suspended When He Fails to Appear in Chocolate Dispute--Chance to Clear Matters Friday. Gloves Seized for Inspection. Schmeling to Sail Dec. 4. | True | By James P. Dawson. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/league-would-resent-advance-on-chinchow-it-would-be-contrary-to.html | LEAGUE WOULD RESENT ADVANCE ON CHINCHOW; It Would Be Contrary to Pledge Given to Council by the Japanese Delegate. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/the-irish-sweepstakes-held-legal-in-ireland-therefore-viewed-as.html | THE IRISH SWEEPSTAKES.; Held Legal in Ireland, Therefore Viewed as Legitimate News. | True | A.W. ROBERTSHAW. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/bronx-plans-filed.html | BRONX PLAN'S FILED. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/lm-porter-heads-traffic-club.html | L.M. Porter Heads Traffic Club. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/ritchie-urges-curb-on-federal-power-he-pleads-of-richmond-for.html | RITCHIE URGES CURB ON FEDERAL POWER; He Pleads of Richmond for Return to First Principles inPolitics and Business. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/larson-withholds-senate-post-decision-but-says-he-will-name-morrows.html | LARSON WITHHOLDS SENATE POST DECISION; But Says He Will Name Morrow's Successor Before Dec. 1--Date of Baird Conference Not Set. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/colgate-leaves-for-brown-game-squad-picked-by-coach-kerr-for-trip.html | COLGATE LEAVES FOR BROWN GAME; Squad Picked by Coach Kerr for Trip to Providence Numbers Twenty-six Players. LAST CONTEST FOR ORSI Schieble, Marsland, Reynolds and Litster Also Will End College Football Careers. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/workers-get-5hour-day-new-shift-doubles-jobs-on-bankers-trust.html | WORKERS GET 5-HOUR DAY.; New Shift Doubles Jobs on Bankers Trust Company Annex. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/school-religion-argued-appeals-court-hears-lewis-case-on-use-of.html | SCHOOL RELIGION ARGUED.; Appeals Court Hears Lewis Case on Use of Bible and Hymns. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/protest-new-laws-to-increase-taxes-speakers-at-business-federation.html | PROTEST NEW LAWS TO INCREASE TAXES; Speakers at Business Federation Meeting in Chicago Assail Federal 'Meddling' in Trade. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/agree-to-cooperate-at-arms-parley.html | Agree to Cooperate at Arms Parley. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/miss-anne-butler-wed-to-ek-dunn-mrs-herbert-hoover-attends-marriage.html | MISS ANNE BUTLER WED TO E.K. DUNN; Mrs. Herbert Hoover Attends Marriage of Daughter of Justice Pierce Butler. SMALL RECEPTION IS HELD Chief Justice and Mrs. Hughes Head Delegation of the Supreme Court Circle. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/offers-cut-of-20-in-electric-rates-westchester-company-submits.html | OFFERS CUT OF 20% IN ELECTRIC RATES; Westchester Company Submits Schedule Proposing Reduction of $1,000,000 a Year. SAVING TO BRONX $175,000 Never Rochelle Mayor, Who Asked 28% Reduction, Approves Plan -- Hearing Set for Tuesday. Maltbie Predicts Savings. Two-Meter Plan an Issue. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/blues-beat-whites-at-polo.html | Blues Beat Whites at Polo. | True | Special to The New York Times. | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/call-companys-condition-good.html | Call Company's Condition Good. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/health-board-puts-milk-report-aside-majority-favor-it-but-wynne.html | HEALTH BOARD PUTS MILK REPORT ASIDE; Majority Favor It, but Wynne Promises Full Public Hearings Before Action Is Taken. UNTERMYER IN NEW ATTACK City Affairs Committee Declares Economic Problem Is Unsolved --Asks Price Regulation. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/hun-school-juniors-are-victors.html | Hun School Juniors Are Victors. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/kicking-stressed-in-nyu-workout-mcnamara-and-tanguay-practice.html | KICKING STRESSED IN N.Y.U. WORKOUT; McNamara and Tanguay Practice Booting as Heavy Drillsfor Carnegie Game End.DUMMY SCRIMMAGE IS HELDFirst Team on Defense, While Reserves Demonstrate Plays Used by Tartans. Tested by Carnegie Tactics. Last Game for Fifteen. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/consul-in-berlin-weds-william-e-beitz-and-elizabeth-von-gohren.html | CONSUL IN BERLIN WEDS; William E. Beitz and Elizabeth von Gohren Married in Cathedral. | True | Special Cable to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/insular-conditions-bad-but-improving-philippines-and-porto-rico.html | INSULAR CONDITIONS 'BAD BUT IMPROVING'; Philippines and Porto Rico Hold Favorable Trade Balance, Bureau Report Shows. GAIN IN FILIPINO STUDENTS Only Free Access to Our Markets Held Off Business Disaster in Year, Davis Says. Bonded Indebtedness Drops. Saved by Our Market. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/students-in-force-descend-on-nanking-thousands-from-shanghai-and.html | STUDENTS IN FORCE DESCEND ON NANKING; Thousands From Shanghai and Tientsin Shout for War to Recover Manchuria. CANTON PEACE DISRUPTED Sun Fo and Eugene Chen Lead Exodus to Hongkong Atter Kuomintang Rejects Shanghai Truce. | True | Special Cable to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/2150000-utility-deal-new-england-power-is-to-acquire-united.html | $2,150,000 UTILITY DEAL.; New England Power Is to Acquire United Railways' Plant. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/prisoner-escapes-out-court-window-salesman-58-just-convicted-of-22.html | PRISONER ESCAPES OUT COURT WINDOW; Salesman, 58, Just Convicted of $22 Fraud on Hotel, Gets Away at Jefferson Market. SCALES A 10-FOOT WALL Leaps When Policeman Leaves Him Alone for a Moment in the Fingerprint Room. | True | | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/lake-dies-in-boston-veteran-manager-led-red-sox-and-boston.html | LAKE DIES IN BOSTON; VETERAN MANAGER; Led Red Sox and Boston Nationals and Played for More Than Twenty Cities. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/berry-to-lead-illinois-eleven.html | Berry to Lead Illinois Eleven. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/receiver-is-asked-for-rio-grande-oil-petition-in-los-angeles.html | RECEIVER IS ASKED FOR RIO GRANDE OIL; Petition in Los Angeles Follows Judgment for $2,137,500 Won by Broker Here. PROTECTIVE ACTION SEEN Appointment Not to Be Made Until After Hearing, Judge Says-- Company Official Consents. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/tc-moore-estate-left-to-his-widow-estimated-at-more-than.html | T.C. MOORE ESTATE LEFT TO HIS WIDOW; Estimated at More Than $3,000,000-- Wagenhals Gave Fund for Partner--C.B. Fish Will Filed. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/bus-men-join-car-strike-santiago-cuba-workers-refuse-to-continue.html | BUS MEN JOIN CAR STRIKE.; Santiago (Cuba) Workers Refuse to Continue Aiding Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/more-canadian-wheat-visible.html | More Canadian Wheat Visible. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/princess-said-halim-to-marry-a-belgian-will-take-as-second-husband.html | PRINCESS SAID HALIM TO MARRY A BELGIAN; Will Take as Second Husband Son of Legal Adviser to Our Brussels Embassy. | True | Wireless to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/walter-winchell-sued-prince-matchabelli-charges-slander-in-radio.html | WALTER WINCHELL SUED.; Prince Matchabelli Charges Slander in Radio Broadcast. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/mayflower-sale-traced-presidential-yacht-is-reported-bought-for.html | MAYFLOWER SALE TRACED.; Presidential Yacht Is Reported Bought for Frank P. Parish. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/prison-for-woman-slayer-mrs-lowther-killed-newspaper-vendor-63-in.html | PRISON FOR WOMAN SLAYER; Mrs. Lowther Killed Newspaper Vendor, 63, in Quarrel Over $4. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/45000000-assets-for-stockholders-tobacco-products-which-has-control.html | $45,000,000 ASSETS FOR STOCKHOLDERS; Tobacco Products, Which Has Control of United Cigar, Announces Distribution. VOTE ON PLAN THIS WEEKEach Class A Share to Bring $10and Each Common Share $7In Directors' Outline. | True | | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/league-to-act-today-on-replies-to-plan-council-does-not-hold-much.html | LEAGUE TO ACT TODAY ON REPLIES TO PLAN; Council Does Not Hold Much Hope of Success of Proposal for Manchurian Peace. FIVE ITEMS IN COMPROMISE Four Stipulations Follow Lines of September Resolution, Fifth Covers Japanese Demand. DAWES CONTINUES PARLEYS United States Envoy Avoids Briand Dinner in Paris, at Which Disputing Delegates Are Present. Foreign Office Not Optimistic. Chinese Pledge Best Efforts. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/physicians-seek-32000-academy-of-medicine-raising-fund-to-complete.html | PHYSICIANS SEEK $32,000.; Academy of Medicine Raising Fund to Complete Building Endowment. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/hungarian-payment-on-bonds.html | Hungarian Payment on Bonds. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/money.html | MONEY | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/amateurs-to-return-to-garden-tonight-preolympic-boxing-tourney-to.html | AMATEURS TO RETURN TO GARDEN TONIGHT; Pre-Olympic Boxing Tourney to Be Concluded--30 Survivors Are Listed to Compete. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/monroe-high-reelects-savarese.html | Monroe High Re-elects Savarese. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/nyu-five-subdues-alumni-by-38-to-14-members-of-191920-national.html | N.Y.U. FIVE SUBDUES ALUMNI BY 38 TO 14; Members of 1919-20 National Championship Violet Team Play With the Losers. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/to-aid-holders-of-florida-bonds.html | To Aid Holders of Florida Bonds. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/amherst-swimmers-report.html | Amherst Swimmers Report. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/world-navigator-is-greeted-by-city-robinson-and-oneman-crew-of.html | WORLD NAVIGATOR IS GREETED BY CITY; Robinson and One-Man Crew of 32-Foot Vessel Welcomed to New York by McKee. GOLD GLOBE TAHITI'S GIFT Native From There Blinks at the Woolworth Tower and Mumbles -- Engineer-Sailor Turns Author. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/sports-of-the-times-overheard-in-a-huddle-the-millennium.html | Sports of the Times; Overheard in a Huddle. The Millennium Approaching. Punts and Passes. | True | By John Kieran. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/151-horses-sold-at-old-glory-sale-total-brings-60490-average-of-400.html | 151 HORSES SOLD AT OLD GLORY SALE; Total Brings $60,490, Average of $400, as Auction Opens at Squadron A. Armory. TOP PRICE FOR PURITAN Brusie Pays $3,100 for Walnut Hall Farm Yearling--Calumet Daniel, Bay Colt, Goes at $3,300. Calumet Daniel Draws Bids. Calumet Dearie Brings $1,100. 23 Head Bring $11,785. | True | | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/farm-board-holds-189656187-bushels-of-81cent-wheat-chairman-stone.html | FARM BOARD HOLDS 189,656,187 BUSHELS OF 81-CENT WHEAT; Chairman Stone Reveals Operations, Telling Senators theSecrecy Policy Is Ended.HAD BOUGHT 329,641,052 BU.Cotton Purchases of 1,319,809Bales Were Made at Average Price of 16.3 Cents. HEAVY LOSSES CALCULATED But Operations Are Pictured asSaving the Financial Structurein Farm Regions. 189,656,187 Bushels Remain. FARM BOARD HOLDS 189,656,187 BUSHELS Holdings Cannot Be Dumped. Extension of Acreage Is Cut. Buying and Marked Prices Today. Describes Course in Crisis. A Word for the Board's Opponents. Ends Policy of Secrecy. Admits Advice to "Peg" As to Payments and Loans. Operations of the Farm Board. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/end-strike-on-school-jobs-1000-union-men-who-quit-in-pay-dispute-go.html | END STRIKE ON SCHOOL JOBS; 1,000 Union Men, Who Quit in Pay Dispute, Go Back Tomorrow. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/jed-harris-to-quit-stage-will-go-to-hollywood-after-closing-of.html | JED HARRIS TO QUIT STAGE.; Will Go to Hollywood After Closing of "Wonder Boy" Monday. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/nebraska-to-play-benefit-game-at-denver-centre-to-face-south.html | Nebraska to Play Benefit Game at Denver; Centre to Face South Carolina University | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/sees-in-wage-cuts-way-to-end-slump-jd-mooney-contends-in-book-that.html | SEES IN WAGE CUTS WAY TO END SLUMP; J.D. Mooney Contends in Book That Justified Reductions Will Create New Jobs. BUT ADVISES WARY POLICY General Motors Official Declares Capital and Management Must Share Labor's Sacrifice. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/mail-pilots-body-found-in-snow-in-utah-potter-veteran-flier-crashed.html | Mail Pilot's Body Found in Snow in Utah; Potter, Veteran Flier, Crashed Near Goal | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/zillah-wash-bank-closes.html | Zillah (Wash.) Bank Closes. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/de-la-salle-five-wins-downs-dwight-school-307-smith-scoring-ten.html | DE LA SALLE FIVE WINS.; Downs Dwight School, 30-7, Smith Scoring Ten Points. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Many New Lows. Farm Board's Holdings. Commodities in Brisk Advance. Reserve Requirements. Managements Moving Slowly. Georgia & Florida Wages. New Nomenclature Needed. Bond Prices Sink Again. Charts Again Criticized. | True | | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/patrolman-foils-holdup-arrests-one-robber-at-brooklyn-social.html | PATROLMAN FOILS HOLD-UP.; Arrests One Robber at Brooklyn Social Club--Recently Demoted. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/bank-officer-shirts-hj-schuler-leaves-bank-of-america-for-bank-of.html | BANK OFFICER SHIRTS.; H.J. Schuler Leaves Bank of America for Bank of New York. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/moravian-squad-ends-heavy-work.html | Moravian Squad Ends Heavy Work. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/deny-radio-set-is-luxury-broadcasters-decide-to-oppose-any-tax-by.html | DENY RADIO SET IS LUXURY; Broadcasters Decide to Oppose Any Tax by Congress as Such. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/ticket-agency-rents-store.html | Ticket Agency Rents Store. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/university-beaten-in-league-contest-racquet-and-tennis-club-keeps.html | UNIVERSITY BEATEN IN LEAGUE CONTEST; Racquet and Tennis Club Keeps Slate Clean in Class A Squash Racquets. WINS 3 OUT OF 4 MATCHES Harvard Club, Also Undefeated, is 4-1 Victor Over Yale Team-- Rockaway Hunting Scores. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/paris-to-retaliate-on-british-tariff-interministerial-commission.html | PARIS TO RETALIATE ON BRITISH TARIFF; Interministerial Commission Meets to Discuss Means to Combat 50 Per Cent Tax. QUOTA SYSTEM IS LIKELY Many Commercial Leaders Urge That Conflict Be Ended by General Conference Next Year. Retaliation Threatened. Wool Trade Crippled. Revival of Quotas Discussed. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/shift-likely-at-brown-marsan-may-play-fullback-due-to-injury-to.html | SHIFT LIKELY AT BROWN.; Marsan May Play Fullback, Due to Injury to Chase. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/bible-coach-of-nebraska-team-renews-contract-for-5-years.html | Bible, Coach of Nebraska Team, Renews Contract for 5 Years | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/lehigh-lineup-intact-players-resume-work-confident-of-success.html | LEHIGH LINE-UP INTACT.; Players Resume Work Confident of Success Against Penn State. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/retail-failures-increase-bradstreets-reports-rise-in-week-other.html | RETAIL FAILURES INCREASE.; Bradstreet's Reports Rise in Week; Other Groups Lower. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/yale-men-drilled-in-new-formations-two-warsity-elevens-engage-in.html | YALE MEN DRILLED IN NEW FORMATIONS; Two Warsity Elevens Engage in 50-Minute Supervised Scrimmage Against Scrubs.KILCULLEN GETS TRYOUT Fills Right-Tackle Post, but Bouscaren Is Slated to StartAgainst Princeton. Nichols to Return Today. Bouscaren Likely to Start. | True | Special to The New York Times. | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/subscribe-to-credit-pool-banks-in-westchester-and-associated.html | SUBSCRIBE TO CREDIT POOL; Banks In Westchester and Associated Counties Provide $2,968,000. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/dartmouth-eleven-works-on-defense-entire-squad-watches-stanford.html | DARTMOUTH ELEVEN WORKS ON DEFENSE; Entire Squad Watches Stanford Formations as Revealed by Yearlings. FRIGARD BACK AT POST He Is Expected to Play Against Westerners-- Morton Brothers and McCall in Line-Up. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/receivers-dividend-asked-2-on-each-share-of-new-jersey-bankers.html | RECEIVERS DIVIDEND ASKED; $2 on Each Share of New Jersey Bankers Securities Sought. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/carnegie-off-for-east-tech-football-men-and-harriers-start-for-nyu.html | CARNEGIE OFF FOR EAST.; Tech Football Men and Harriers Start for N.Y.U. Contests. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/thayer-condemns-our-penal-system-correction-head-holds-punishment.html | THAYER CONDEMNS OUR PENAL SYSTEM; Correction Head Holds Punishment Should Fit Criminaland Not the Crime.OPPOSES UNIFORM TERMS Declares Rehabilitation of FirstOffenders Is Society's GreatestProblem. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/student-faces-life-term-held-as-fourth-offender-he-says-he-never.html | STUDENT FACES LIFE TERM.; Held as Fourth Offender, He Says He Never Wanted to Break Law. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/plan-hunter-college-unit-administration-building-in-bronx-will-cost.html | PLAN HUNTER COLLEGE UNIT; Administration Building in Bronx Will Cost $4,400,000. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/manhattan-five-to-play-dec-18.html | Manhattan Five to Play Dec. 18. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/hunter-girls-beat-st-josephs-4-to-2-rally-late-in-second-half-to.html | HUNTER GIRLS BEAT ST. JOSEPHS, 4 TO 2; Rally Late in Second Half to Win Field Hockey Game in Central Park. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/robert-blake-livingston.html | Robert Blake Livingston. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/washington-stills-tariff-reprisal-talk-takes-position-new-duties.html | WASHINGTON STILLS TARIFF REPRISAL TALK; Takes Position New Duties Are Britain's Affair and Do Not Affect Us Greatly. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/ratify-bank-of-america-merger.html | Ratify Bank of America Merger. | True | | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/disavowal-by-sinclair-says-he-is-not-an-official-of-rio-grande-oil.html | DISAVOWAL BY SINCLAIR.; Says He Is Not an Official of Rio Grande Oil Company. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/trautmann-victor-in-foils-tourney-new-jersey-fencer-triumphs-in.html | TRAUTMANN VICTOR IN FOILS TOURNEY; New Jersey Fencer Triumphs in Annual Competition for Dr. Hammond Prize. SURVIVES IN THE FENCE-OFF Defeats Levine and Bush After Final Round Results in a Thrtee-Way Tie. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/city-to-shift-22000-to-new-relief-roll-work-commission-decides-to.html | CITY TO SHIFT 22,000 TO NEW RELIEF ROLL; Work Commission Decides to Take Over 17,000 in Parks, 5,000 From Gibson List. MORGAN NAMED TREASURER Public and Private Agencies to Avoid Duplication, Each Caring for Certain Classes. PLAN JOINT REGISTRATION Emergency Fund to Provide Mainly for Women and the "WhiteCollar" Group. "White Collar" Aid to Be Widened. Appeals by Gibson and Smith. Report Luncheon Today. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/railroads-arrange-for-holiday-exodus-extra-trains-and-cars-to-be-in.html | RAILROADS ARRANGE FOR HOLIDAY EXODUS; Extra Trains and Cars to Be in Operation, but Carriers Do Not Expect Record Travel. MANY PARTIES TO BE HELD City and Relief Agencies List Programs of Dinners and Entertainments for All. TURKEY PRICES ARE FIRM Despite the Depression, New York Will Have All the "Fixings," Market Department Says. Extra Train Service Announced. City to Feed 10,000 Homeless Men. Girl Scouts to Distribute Food. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/steels-stock-at-premium-for-loans.html | Steel's Stock at Premium for Loans. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/hold-russian-war-with-japan-our-aim-soviet-papers-attribute.html | HOLD RUSSIAN WAR WITH JAPAN OUR AIM; Soviet Papers Attribute 'TwoFaced' Stand to Pressure ofCapitalist Firebugs.' | True | By Walter Duranty. Wireless To the New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/flood-invades-irish-town-river-suir-overflows-after-30-hours-of.html | FLOOD INVADES IRISH TOWN; River Suir Overflows After 30 Hours of Rain--Storm Hits Azores. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/no-carnegie-show-in-1932-put-off-a-year-otherwise-a-deficit-would.html | NO CARNEGIE SHOW IN 1932.; Put Off a Year, Otherwise a Deficit Would Be Faced. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/40000-still-is-seized-in-auburn.html | $40,000 Still Is Seized In Auburn. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/yonkers-bill-retires-fire-chief.html | Yonkers Bill Retires Fire Chief. | True | Special to The New York Times. | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/son-to-mrs-orison-s-marden-2d.html | Son to Mrs. Orison S. Marden 2d. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/additional-contributions-for-the-unemployed-reported-by-the.html | Additional Contributions for the Unemployed Reported by the Emergency Relief Committee | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/zionists-plan-membership-drive.html | Zionists Plan Membership Drive. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/prince-to-share-pudding-oneton-christmas-gift-for-jobless-is.html | PRINCE TO SHARE PUDDING.; One-Ton Christmas Gift for Jobless Is Prepared in London. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/taxis-must-display-rates-cotillo-upholds-police-rules-fearing.html | TAXIS MUST DISPLAY RATES.; Cotillo Upholds Police Rules, Fearing Deception of the Public. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/basketball-league-reorganized.html | Basketball League Reorganized. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/tropical-storm-near-nassau.html | Tropical Storm Near Nassau. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/city-acts-to-buy-clothes-for-needy.html | City Acts to Buy Clothes for Needy. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/missing-actress-back-in-bucharest.html | Missing Actress Back in Bucharest. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/tom-mix-critically-ill-cowboy-film-actor-is-suffering-from.html | TOM MIX CRITICALLY ILL.; Cowboy Film Actor Is Suffering From Peritonitis. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/afl-union-defends-accused-harlan-aide-united-mine-workers-take.html | A.F.L. UNION DEFENDS ACCUSED HARLAN AIDE; United Mine Workers Take Command at Trial of JonesCharged With Murder. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/kleberg-democrat-wins-texas-house-seat-succeeds-wurzbach-former.html | Kleberg, Democrat, Wins Texas House Seat; Succeeds Wurzbach, Former Lone Republican | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/marian-gray-weds-c-oliver-odonnell-ceremony-takes-place-in-the.html | MARIAN GRAY WEDS C. OLIVER O'DONNELL; Ceremony Takes Place in the Apartment of the Bride's Mother on Park Avenue. REV. DR. HOWARD OFFICIATES Bride Dispenses With Attendants-- John C. O'Donnell Is Best Man for His Brother. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/bronxville-high-to-play-will-meet-hackley-school-team-in-charity.html | BRONXVILLE HIGH TO PLAY.; Will Meet Hackley School Team In Charity Game Tomorrow. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/nebraska-works-in-iowa-cornhuskers-in-signal-drill-en-route-to.html | NEBRASKA WORKS IN IOWA.; Cornhuskers in Signal Drill En Route to Pittsburgh Game. | True | | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/acts-on-edison-memorial-chamber-of-oranges-and-maplewood-names.html | ACTS ON EDISON MEMORIAL; Chamber of Oranges and Maplewood Names Group to Push Plans. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/deals-in-new-jersey-jersey-city-and-bayonne-sites-in-new-control.html | DEALS IN NEW JERSEY.; Jersey City and Bayonne Sites In New Control. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/heard-in-southern-songs-mrs-tiftjones-and-mrs-thomas-join-in.html | HEARD IN SOUTHERN SONGS.; Mrs. Tift-Jones and Mrs. Thomas Join in Descriptive Program. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/rail-link-to-newark-still-sifted-jersey-city-still-seized.html | Rail Link to Newark Still Sifted.; Jersey City Still Seized. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/text-of-two-addresses-made-by-grandi-young-americans-receive-a.html | Text of Two Addresses Made by Grandi; YOUNG AMERICANS RECEIVE A DISTINGUISHED VISITOR FROM OVERSEAS. | True | Times Wide World Photo. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/jute-bid-lowest-on-postal-twine.html | Jute Bid Lowest on Postal Twine. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/coach-leader-honored-st-elmo-society-of-sheffield-school-elects.html | COACH LEADER HONORED.; St. Elmo Society of Sheffield School Elects Yale Crew Head. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/financial-markets-recovery-in-stocks-bonds-are-firmer-grain-and.html | FINANCIAL MARKETS; Recovery in Stocks, Bonds Are Firmer, Grain and Silver End Higher. The numerous markets which on Monday were described as "under pressure" managed to cheer up yesterday; quite without exception theyreversed their trend, though not withparticular emphasis. It was scarcely necessary to examine the news for explanation. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/automotive-lines-seen-as-improving-lower-prices-and-better-cars.html | AUTOMOTIVE LINES SEEN AS IMPROVING; Lower Prices and Better Cars Noted by Dun & Co. in Trend of New Models. TOOL AND DIE SHOPS BOOM Accessory and Tire Companies Also More Active-2,000,000 Autos Ready for Scrap Pile. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/japan-increases-our-gold-holdings-arrival-from-canada-and-drop-in.html | JAPAN INCREASES OUR GOLD HOLDINGS; Arrival From Canada and Drop in Earmarkings Also Figure in $7,392,500 Upturn. FOREIGN CURRENCIES RISE Sterling Gains 2 c to $3.68 -- Tokyo's Yen Up 6 Points-- Lira Is Half Point Off. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/canadiens-routed-by-boston-7-to-1-oliver-leads-attack-of-bruins.html | CANADIENS ROUTED BY BOSTON, 7 TO 1; Oliver Leads Attack of Bruins With Three Goals--Shore Opens the Scoring. MORENZ TALLIES AT END Champions' Lone Counter Comes With Five Forwards on Ice in 13 of Last 15 Minutes. | True | | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/admiral-nn-shreiber-former-leader-in-imperial-russian-navy-succumbs.html | ADMIRAL N.N. SHREIBER.; Former Leader in Imperial Russian Navy Succumbs in London. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/actors-guild-gets-8000-day-applauded-for-canceling-auction-at.html | ACTORS' GUILD GETS $8,000.; Day Applauded for Canceling Auction at Benefit Show. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/teletype-service-for-bradstreets.html | Teletype Service for Bradstreet's. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/grandi-aims-hailed-as-basis-of-peace-dr-butler-at-dinner-says-his.html | GRANDI AIMS HAILED AS BASIS OF PEACE; Dr. Butler at Dinner Says His Four-Fold Program Is for the Betterment of Humanity. SEES WORLD HOPE IN ITALY Envoy Before Italy America Society Thanks Nation for Its "Open and Sincere" Welcome. Dr. Butler Lauds Program. Traces Italy's History. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/three-touchdowns-scored-by-priceton-varsity-in-scrimmage-against.html | Three Touchdowns Scored by Priceton Varsity in Scrimmage Against Scrubs; PRINCETON SCORES THRICE ON SCRUBS Draudt Tallies Twice, Running Sixty-five Yards for His First Touchdown. ONE SHIFT ON FIRST TEAM Gahagan Replaces Lane at Tackle Post-- Squad in Good Shape for Yale Game. 500 Students Cheer Team. Draudt Scores Around End. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/gives-beautiful-joe-manuscript.html | Gives "Beautiful Joe" Manuscript. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/to-operate-on-chapman-yankee-outfielder-will-go-under-knife.html | TO OPERATE ON CHAPMAN; Yankee Outfielder Will Go Under Knife Saturday. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/kylsant-operation-denied-home-office-says-imprisoned-peer-is-in.html | KYLSANT OPERATION DENIED; Home Office Says Imprisoned Peer Is in Good Health. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/reds-try-to-spread-australian-strike-union-with-membership-of-rail.html | REDS TRY TO SPREAD AUSTRALIAN STRIKE; Union, With Membership of Rail Workers in Five States, Seeks Link With Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/art-nuras-elusive-art-returns.html | ART; Nura's Elusive Art Returns. | True | By Edward Alden Jewell. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/2900000-loan-for-5-years-placed-on-eighth-av-corner.html | $2,900,000 Loan for 5 Years Placed on Eighth Av. Corner | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/harvard-names-managers-football-posts-are-awarded-to-spalding.html | HARVARD NAMES MANAGERS.; Football Posts Are Awarded to Spalding, Ritchie and Madden. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/curtis-brands-kansas-story-unauthorized-on-1932-plans.html | Curtis Brands Kansas Story Unauthorized on 1932 Plans | True | Special to The New York Times. | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/bermudans-ask-mercy-for-girl-to-be-hanged-led-by-trial-judge-they.html | BERMUDANS ASK MERCY FOR GIRL TO BE HANGED; Led by Trial Judge, They Start Appeal to Governor for Condemned Negress. | True | Special Cable to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/bank-shares-improve-in-trading-on-counter-insurance-list-also-is.html | BANK SHARES IMPROVE IN TRADING ON COUNTER; Insurance List Also Is Higher-- Gains Outnumber Losses in the Utility Group. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/maroons-vanquish-falcon-sextet-61-score-four-goals-in-the-last.html | MAROONS VANQUISH FALCON SEXTET, 6-1; Score Four Goals in the Last Period to Register Decisive Victory at Montreal. BRYDSON GETS FIRST TALLY Trottier, Stewart, Siebert, H. Smith and Northcott Also Cage Shots for Winning Combination. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/leaders-on-curb-make-small-gains-aluminum-associated-gas-and.html | LEADERS ON CURB MAKE SMALL GAINS; Aluminum, Associated Gas and American Gas Record the Largest Advances. DOMESTIC BONDS FIRMER Foreign Loans Continue Decline-- German Municipal and Finland Bank Issues Off. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/hempel-suit-dismissed-singer-to-return-jewelry-when-her-sinter-pays.html | HEMPEL SUIT DISMISSED.; Singer to Return Jewelry When Her Sinter Pays Her $3,550. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/madrid-papers-adopt-foundling.html | Madrid Papers Adopt Foundling. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/tramp-athlete-passing-from-college-sports-says-dr-kennedy-hailing.html | 'Tramp Athlete' Passing From College Sports, Says Dr. Kennedy, Hailing Higher Amateur Code | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/st-johns-to-get-great-rose-window-william-woodward-will-give.html | ST. JOHN'S TO GET GREAT ROSE WINDOW; William Woodward Will Give Cathedral $80,000 Art Work 40 Feet in Diameter. PLANNED FOR WESTERN END Window, Larger Than Similar Ones in Rheims, Palma and Notre Dame, Will Take Year to Make. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/penn-will-start-yablonski-in-line-willson-supplanted-at-guard-in.html | PENN WILL START YABLONSKI IN LINE; Willson Supplanted at Guard in Eleven to Face Cornell on Franklin Field Tomorrow. COLEHOWER READY TO PLAY, Tackle's Injured Leg Stronger as Squad Stresses Offense in Last Home Practice Before Game. Perina in First Back Field. Little Arrives for Game. | True | Special to The New York Times. | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/fordham-player-better-tests-show-szymanaki-did-not-fracture-skull.html | FORDHAM PLAYER BETTER.; Tests Show Szymanaki Did Not Fracture Skull in Game. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/witness-says-lynch-got-financial-aid-before-bus-award-head-of.html | WITNESS SAYS LYNCH GOT FINANCIAL AID BEFORE BUS AWARD; Head of Tompkins Line Gave $30,000 for Share in Losing Paper, Seabury Hears. WON FRANCHISE IN WEEK Borough Head, Before Deal, Had Opposed Grant, Ex-Aide on Republican Organ Swears. RENDT TELLS OF VOTE Asserts Board Acted Unanimously on Recommendation of Richmond President. Democrats Fight Testimony. Got Cash From Bus Backers. Dunnigan to Cross-Examine. Says Lynch Hid Ownership. Lynch Lost Big Sums. Books of Paper Missing. Questioning of Taylor. Rendt Favored Franchise. Gordon Tells of Bus Deals. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/mrs-wilhelm-jaenecke-only-daughter-of-late-president-ebert-of.html | MRS. WILHELM JAENECKE.; Only Daughter of Late President Ebert of Germany Dies in Berlin. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/new-listings-approved-household-finance-corporation-to-add-41000.html | NEW LISTINGS APPROVED.; Household Finance Corporation to Add 41,000 Shares. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/zelinski-knocks-out-goldberg.html | Zelinski Knocks Out Goldberg. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/fog-ties-up-traffic-as-heat-continues-ships-grope-way-through-mist.html | FOG TIES UP TRAFFIC AS HEAT CONTINUES; Ships Grope Way Through Mist in the Harbor--Temperature Goes to 66 Here. COOL WEATHER DUE TODAY Freak Indian Summer Is at an End, Say Forecasters--Two Die of Cold in the West. Snowstorms in Northwest. Fog Holds Up Two Ocean Liners. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/penn-state-tests-plays-works-against-lehigh-formations-in-practice.html | PENN STATE TESTS PLAYS.; Works Against Lehigh Formations In Practice for Game Saturday. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/attaches-go-to-chinchow-colonel-margetts-and-his-assistant.html | ATTACHES GO TO CHINCHOW; Colonel Margetts and His Assistant Represent United States. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/walker-welcomed-by-governor-rolph-walkers-arrival-in-california-to.html | WALKER WELCOMED BY GOVERNOR ROLPH; WALKER'S ARRIVAL IN CALIFORNIA TO PLEAD FOR MOONEY. | True | From a Staff Correspondent. Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/miss-gaillard-in-debut-pianist-shows-admirable-qualities-in-first.html | MISS GAILLARD IN DEBUT.; Pianist Shows Admirable Qualities in First Recital Here. | True | | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/minor-y-awarded-yale-150pounders-25-members-of-eleven-that-beat.html | MINOR 'Y' AWARDED YALE 150-POUNDERS; 25 Members of Eleven That Beat Harvard and Princeton Ars Honored. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/manchester-honors-aide-sir-harry-armstrong-gets-silver-salver-in.html | MANCHESTER HONORS AIDE; Sir Harry Armstrong Gets Silver Salver in Mayor's Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/churches-to-unite-for-thanksgiving-many-congregations-of-city-to.html | CHURCHES TO UNITE FOR THANKSGIVING; Many Congregations of City to Join in Neighborhood Services Tomorrow.TO READ HOOVER MESSAGESpecial Music Will Mark the Dayin Protestant, Catholic and JewishHouses of Worship. Three Services at Trinity. Other Union Services Planned. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/the-civil-service.html | The Civil Service. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/boy-jersey-city-fire-hero-buried.html | Boy, Jersey City Fire Hero, Buried. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/ten-eyck-attacks-st-lawrence-project-in-radio-speech-he-urges.html | TEN EYCK ATTACKS ST. LAWRENCE PROJECT; In Radio Speech He Urges Domestic Waterways Development--Cosgrove Defends Plan. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/jamaica-asks-preference.html | Jamaica Asks Preference. | True | Special Cable to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/oil-company-defers-dividend.html | Oil Company Defers Dividend. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/elected-to-hunter-honor-society.html | Elected to Hunter Honor Society. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/book-notes.html | BOOK NOTES | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/party-for-miss-whitfield-luncheon-for-debutate-is-given-by-her.html | PARTY FOR MISS WHITFIELD.; Luncheon for Debutante Is Given by Her Mother at the Pierre. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/japanese-in-battle-twice-near-mukden-china-tells-terms-forces.html | JAPANESE IN BATTLE TWICE NEAR MUKDEN; CHINA TELLS TERMS; Forces Operating in Direction of the Chinese Army Base Meet Resistance. CALLED A BANDIT ROUND-UP But Tokyo Indicates Chinchow Will Be Captured Unless the Chinese Retire. NANKING INSISTS ON AID Demands the League End "Japanese Apgression" and Effect Withdrawal of Troops to Rail Zone. Japanese Call It a Skirmish. Japan to Expel Chang's Army. JAPANESE IN BATTLE TWICE NEAR MUKDEN Casualties Reported to Tokyo. Japanese Cruiser at Great Wall. | True | By Hallett Abend. Wireless To the New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/finds-war-rescuer-in-subway-throng-rabbi-had-long-sought-german-who.html | FINDS WAR RESCUER IN SUBWAY THRONG; Rabbi Had Long Sought German Who Saved HimFrom Firing Squad.BUT LOSES HIM AGAINRecalls How He Was Seized as aSpy by Hungarians and How FormerChess Rival Interceded for Him. Highlights of His Strange Story. His Efforts Unavailing. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/republican-women-are-ready-to-build-mrs-livermore-announces-181000.html | REPUBLICAN WOMEN ARE READY TO BUILD; Mrs. Livermore Announces $181,000 Already Subscribed TowardNew National Clubhouse. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/erlanger-depicted-as-hostile-to-family-dillon-testifies-producer.html | ERLANGER DEPICTED AS HOSTILE TO FAMILY; Dillon Testifies Producer Spoke Month Before Death of 'Treachery' of Relatives. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/evert-cornelis-dutch-conductor-and-pianist-dies-in-utrecht-at-47.html | EVERT CORNELIS.; Dutch Conductor and Pianist Dies in Utrecht at 47. | True | Wireless to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/10000-in-the-garden-watch-rangers-and-black-hawks-play-11-tie-at.html | 10,000 in the Garden Watch Rangers and Black Hawks Play 1-1 Tie at Hockey; RANGER SIX IN TIE WITH BLACK HAWKS 10,000 in Garden See Chicago Sextet Even Count, 1-1, 3 Minutes From End. BUN COOK FIRST TO SCORE Tallies for New York in Initial Period--Lead Overcome on Goal by Couture. Hawks Remain Unbeaten. Rangers on Defense Early. Tallies the Tying Goal. | True | By Joseph C. Nichols. | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/132-parcels-listed-for-forced-sales-varied-holdings-worth-9878800.html | 132 PARCELS LISTED FOR FORCED SALES; Varied Holdings Worth $9,878,800 in Four Boroughs Will BeAuctioned Next Week.BIG LOFTS TOP OFFERINGS Those on the Market In ManhattanAre on Varick Street, Broadwayand West Fortieth Street. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/push-divorce-measure-bolivian-deputies-to-sit-until-bill-is-passed.html | PUSH DIVORCE MEASURE.; Bolivian Deputies to Sit Until Bill Is Passed. | True | Special Cable to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/city-subway-terms-favorable-to-bmt-bidder-on-operation-of-8th-av.html | CITY SUBWAY TERMS FAVORABLE TO B.M.T.; Bidder on Operation of 8th Av. Line Will Be Required to Show $600,000 Paid Capital. EXPERIENCE ALSO A FACTOR Must Be New York Corporation and Organized Under the Railroad Law. I.R.T. IS ELIGIBLE, TOO Any Outside Management Group Would Be Forced to Form a New Company In This State. Advantage to B.M.T. Seen. To Make Searching Study. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/business-world-buyers-total-above-year-ago-no-test-yet-of-holiday.html | BUSINESS WORLD; Buyers' Total Above Year Ago. No Test Yet of Holiday Trade. Limit Sterling Silver Orders. Market Awaits Rug Opening. Says Brazil Will Lead In Recovery. Spotty Trade in Men's Wear. Spring Shirt Lines Delayed. Trimmings Lead Spring Furs. Open 1932 Flannels After Jan. 1. Cotton Gain Falls to Aid Cloths. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/government-by-economists.html | GOVERNMENT BY ECONOMISTS. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/racing-at-st-johns-park-fla-approved-by-vote-of-12-to-1.html | Racing at St. Johns Park, Fla., Approved by Vote of 12 to 1 | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/vivian-curtis-a-hostess-debutante-gives-a-dinner-at-home-and-takes.html | VIVIAN CURTIS A HOSTESS.; Debutante Gives a Dinner at Home and Takes Guests to a Dance. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/john-t-taylor-president-of-beaver-valley-pa-water-co-dies-of-a.html | JOHN T. TAYLOR.; President of Beaver Valley (Pa.) Water Co. Dies of a Stroke. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/home-in-the-bronx-sold.html | Home in the Bronx Sold. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/final-plans-ready-for-health-centre-revised-plan-for-city-health.html | FINAL PLANS READY FOR HEALTH CENTRE; REVISED PLAN FOR CITY HEALTH CENTRE. | True | Louis H. Dreyer Photo. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/our-action-in-china-doubted-by-league-the-league-of-nations-council.html | OUR ACTION IN CHINA DOUBTED BY LEAGUE; THE LEAGUE OF NATIONS COUNCIL MEETING IN PARIS AND OUR ENVOY. | True | By Clarence H. Streit. Special Cable To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/cornell-entrains-for-philadelphia-squad-of-32-players-leaves-for.html | CORNELL ENTRAINS FOR PHILADELPHIA; Squad of 32 Players Leaves for Scene of Annual Game With Penn Tomorrow. HANDLEMAN MAY GET CALL Veteran Replaces Kline in Final Home Drill--Ferraro Doubtful Starter in Back Field. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/combat-handicap-at-bowie-won-by-blind-lane-royal-ruffin-finishing.html | Combat Handicap at Bowie Won by Blind Lane, Royal Ruffin Finishing Next; BLIND LANE AT $22 IS FIRST AT BOWIE Gains Verdict by a Nose From Royal Ruffin to Capture Combat Handicap. VALON ALSO TRIUMPHS sets Pennate by a Scant Margin-- Jockey Malley Rides Three of the Winners. Fields Rates Mount Off Pace. Drives Arras to Victory. | True | By Bryan Field. Special To the New York Times.photo By C.c. Cook. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/gain-in-earnings-by-interborough-company-reports-its-returns-563849.html | GAIN IN EARNINGS BY INTERBOROUGH; Company Reports Its Returns $563,849 Above Fixed Charges in October. $393,289 IN 1930 PERIOD Third Avenue Railway System's Net Income Last Month $77,559, Up $41,302. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/sing-sing-arranges-game-prison-eleven-to-play-poughkeepsie-allstars.html | SING SING ARRANGES GAME; Prison Eleven to Play Poughkeepsie All-Stars on Sunday. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/nyu-girls-draw-in-field-hockey-11-miss-seymanss-goal-in-second-half.html | N.Y.U. GIRLS DRAW IN FIELD HOCKEY, 1-1; Miss Seymans's Goal in Second Half Ties Staten Island Academy at Livingston.FRIENDS SEMINARY SCORESEnds Season by Defeating Dalton School Eleven in Contest atProspect Park, 6-1. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/helen-strauss-weds-milton-oppenheimer-new-yorker-takes-as-his-bride.html | HELEN STRAUSS WEDS MILTON OPPENHEIMER; New Yorker Takes as His Bride Descendant of Pioneer Americans on Mexican Border. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/hb-flowers-kills-himself-in-baltimore-former-manager-of-traction.html | H.B. FLOWERS KILLS HIMSELF IN BALTIMORE; Former Manager of Traction Lines There Was Afterward Head of New Orleans System. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/the-play-molnar-and-helen-hayes-fantasticating-a-cheerful-comedy.html | THE PLAY; Molnar and Helen Hayes Fantasticating a Cheerful Comedy Entitled "The Good Fairy." | True | By J. Brooks Atkinson. | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/parliament-backs-mdonald-350-to-50-rejects-churchill-amendment-to.html | PARLIAMENT BACKS M'DONALD, 350 TO 50; Rejects Churchill Amendment to Dominions Bill, Barring Change in Irish Basic Law. LABOR SUPPORTS CABINET Opposition All From Extreme Right Tories--Measure Now Safely Past Debate Stage. Bitterness Marks Debate. PARLIAMENT BACKS M'DONALD, 350 TO 50 Thomas Praises Free State. Reads Plea From Cosgrave. Churchill Questions Stability. Says All Would Be Offended. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/endows-lafayette-college-library.html | Endows Lafayette College Library. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/suicides-here-rose-100-in-last-decade-le-brun-expects-toll-this.html | SUICIDES HERE ROSE 100% IN LAST DECADE; Le Brun Expects Toll This Year to Exceed 1930 Record of 1,471 --Blames Complex Living. LEAGUE MARKS 25TH YEAR Save-a-Life Group Counsels With 1,000 Persons a Year--Dr. Brill Says All Feel Urge. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/sports-today.html | Sports Today | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/wheat-ends-higher-after-heavy-break-farm-boards-report-puts-prices.html | WHEAT ENDS HIGHER AFTER HEAVY BREAK; Farm Board's Report Puts Prices Down 1 c Before Buying Results in to 1c Gains. SPECULATORS HELP UPTURNCorn Loses Firmness and Closes 1/8to 7/8c Off--Oats Rise on Shipping Demand--Rye Is Up. Export Report Causes Buying. Corn's Drop Laid to Backspread. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/sinclair-oil-sells-louisiana-refinery-deal-with-texyork-utilities.html | SINCLAIR OIL SELLS LOUISIANA REFINERY; Deal With Tex-York Utilities Corporation Announced in New Orleans. PLANT WILL BE ENLARGED Expenditure of $10,000,000 in Construction of 400-Mile Pipe Line Planned. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/young-soprano-has-debut-dorothy-dell-potter-medalist-gives-recital.html | YOUNG SOPRANO HAS DEBUT; Dorothy Dell Potter, Medalist, Gives Recital at Chalif Hall. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/believe-ship-sunk-skiff-coast-guardsmen-to-raise-boat-in-hunt-for.html | BELIEVE SHIP SUNK SKIFF.; Coast Guardsmen to Raise Boat in Hunt for Bodies of Fishermen. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/mrs-wg-oakman-dies-at-75-in-england-daughter-of-roscoe-conkling.html | MRS. W.G. OAKMAN DIES AT 75 IN ENGLAND; Daughter of Roscoe Conkling, Famous Senator From New York, and Widow of Financier. | True | | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/bolivian-envoy-in-uruguay-escalier-and-minister-to-argentina-will.html | BOLIVIAN ENVOY IN URUGUAY; Escalier and Minister to Argentina Will Seek Chaco Solution. | True | Special Cable to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/gillette-to-resume-tour-will-visit-cities-in-east-and-on-coast-in.html | GILLETTE TO RESUME TOUR.; Will Visit Cities in East and on Coast in "Sherlock Holmes." | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/the-opera-bergs-wozzeck-has-new-york-premiere-stokowski-gives.html | THE OPERA; Berg's "Wozzeck" Has New York Premiere-- Stokowski Gives Brilliant Performance. | True | By Olin Downes. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/15-destroyers-restored-navy-puts-them-back-in-line-starting.html | 15 DESTROYERS RESTORED.; Navy Puts Them Back in Line Starting "Rotation Plan." | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/sales-in-philadelphia-up-retail-trades-rise-in-october-however-less.html | SALES IN PHILADELPHIA UP.; Retail Trade's Rise in October, However, Less Than Normal. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/treason-charge-revoted-spanish-assembly-confirms-outlawing-of.html | TREASON CHARGE RE-VOTED; Spanish Assembly Confirms Outlawing of Ex-King. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/dedicate-first-unit-of-nyu-gymnasium-2000-of-faculty-students-and.html | DEDICATE FIRST UNIT OF N.Y.U. GYMNASIUM; 2,000 of Faculty, Students and Alumni Attend Presentation of New Building. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/shot-by-detective-he-had-threatened-fugitive-exconvict-critically.html | SHOT BY DETECTIVE HE HAD THREATENED; Fugitive Ex-Convict Critically Wounded as He Refuses to Halt in Brownsville Chase. WANTED FOR BOSTON CRIME Blamed Policeman for Capture Last May After His Escape From Welfare Island. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/navy-perfecting-aerials-works-on-attack-in-preparation-for-penn-and.html | NAVY PERFECTING AERIALS.; Works on Attack in Preparation for Penn and Army Games. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/dr-max-beegel-dermatologist-dies-suddenly-in-his-home-on-west-end.html | DR. MAX BEEGEL.; Dermatologist Dies Suddenly in His Home on West End Avenue. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/lotti-loder-permitted-to-act-here.html | Lotti Loder Permitted to Act Here. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/cb-fish-estate-to-family.html | C.B. Fish Estate to Family. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/celebrates-easy-divorce.html | Celebrates Easy Divorce. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/argues-for-retaining-whitestone-branch-stover-tells-the-supreme.html | ARGUES FOR RETAINING WHITESTONE BRANCH; Stover Tells the Supreme Court the Real Issue Is Elimination of Grade Crossings. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/mrs-owen-visits-gov-roosevelt-representative-is-believed-to-have.html | MRS. OWEN VISITS GOV. ROOSEVELT; Representative Is Believed to Have Given Assurance of Support in Florida. BOTH DISCLAIM POLITICS And Say Call Was Purely Social-- Georgian Calls the Governor a Man of Destiny. | True | From a Staff Correspondent. Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/canadian-auto-output-falls.html | Canadian Auto Output Falls. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/3-allstar-posts-to-northwestern-rentner-marvil-and-riley-win-places.html | 3 ALL-STAR POSTS TO NORTHWESTERN; Rentner, Marvil and Riley Win Places on Associated Press Big Ten Team. CRAMER, MANDERS CHOSEN Moss, Munn, Morrison, Kabat, Hinchman and Williamson Also Are Honored. Line Averages 200 Pounds. Munn a Blocking Star. Son of Ex-Baseball Star. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/new-and-old-dances-show-recitalists-art-doris-humphrey-and-charles.html | NEW AND OLD DANCES SHOW RECITALISTS' ART; Doris Humphrey and Charles Weidman Appear at New School of Social Research. | True | By John Martin. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/st-anns-five-triumphs-academy-team-tops-holy-trinity-high-2715-in.html | ST. ANN'S FIVE TRIUMPHS.; Academy Team Tops Holy Trinity High, 27-15, in Opener. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/french-win-amity-of-moroccan-tribe-oued-gheris-yield-without-fight.html | FRENCH WIN AMITY OF MOROCCAN TRIBE; Oued Gheris Yield Without Fight -- Way Now Almost Clear for Proposed Railway. | True | Special Cable to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/fire-department.html | Fire Department. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/girl-killed-by-sentry-cuban-officers-cousin-shot-when-chauffeur.html | GIRL KILLED BY SENTRY.; Cuban Officer's Cousin Shot When Chauffeur Fails to Halt. | True | Special Cable to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/rl-obrien-named-tariff-board-head-former-boston-editor-will-succeed.html | R.L. O'BRIEN NAMED TARIFF BOARD HEAD; Former Boston Editor Will Succeed Fletcher Dec. 1, Pending Confirmation.WAS AIDE TO CLEVELANDBecoming a Republican on Bryan's Nomination in 1896, He Has BeenKnown as Tariff Expert. Became Republican in 1896. Announces His Acceptance. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/princeton-club-victor-defeats-rockaway-hunting-club-41-at-squash.html | PRINCETON CLUB VICTOR.; Defeats Rockaway Hunting Club, 4-1, at Squash Racquets. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/yale-football-team-to-elect-1932-captain-next-tuesday.html | Yale Football Team to Elect 1932 Captain Next Tuesday | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/houghton-to-address-arms-parley-in-paris-17-countries-to-be.html | HOUGHTON TO ADDRESS ARMS PARLEY IN PARIS; 17 Countries to Be Represented by More Than 600 Delegates of Preliminary Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/roosevelt-declines-to-comment.html | Roosevelt Declines to Comment. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/st-francis-quintet-wins-beats-nyu-school-of-physical-education-by.html | ST. FRANCIS QUINTET WINS; Beats N.Y.U. School of Physical Education by 22-21. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/montero-proclaimed-president.html | Montero Proclaimed President. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/dartmouth-makes-ten-awards-to-varsity-and-cub-harriers.html | Dartmouth Makes Ten Awards To Varsity and Cub Harriers | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/2860000-municipal-bonds-to-be-put-on-market-today.html | $2,860,000 Municipal Bonds To Be Put on Market Today | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/harvard-band-stanfords-crimson-musicians-to-play-californians-airs.html | HARVARD BAND STANFORD'S; Crimson Musicians to Play Californians' Airs in Dartmouth Game. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/to-unite-orthodox-jews-rabbis-move-to-merge-activities-in-all.html | TO UNITE ORTHODOX JEWS; Rabbis Move to Merge Activities In All Centres. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/britain-defines-free-list-only-goods-of-25-per-cent-empire-content.html | BRITAIN DEFINES FREE LIST; Only Goods of 25 Per Cent Empire Content Are Exempt from Duties. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/cruise-lines-agree-on-winter-rates-13-obtain-shipping-boards.html | CRUISE LINES AGREE ON WINTER RATES; 13 Obtain Shipping Board's Approval of Minimum Passenger Fares.SHORE EXCURSION COST UP Agreements Approved on FreightRates to the Far East--Two byAustralian Lines Modified. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/praise-of-the-closed-mind.html | PRAISE OF THE CLOSED MIND. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/yale-club-victor-at-squash-racquets-scores-clean-sweep-in-match.html | YALE CLUB VICTOR AT SQUASH RACQUETS; Scores Clean Sweep in Match With Racquet and Tennis in Class B Tourney. HARVARD CLUB TRIUMPHS Defeats Union League, 3-0, as Downtown A.C. and Park Avenue Teams Also Win. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/declares-germany-can-pay-no-more-exaide-to-lloyd-george-says-no.html | DECLARES GERMANY CAN PAY NO MORE; Ex-Aide to Lloyd George Says No Regime Can Continue Payments and Live. PREDICTS A DICTATORSHIP Nation's Conviction It Has Been Betrayed Is Dark Omen for 1932, G.R.V. Jones Asserts Here. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/boston-college-ready-for-game-all-players-except-musco-on-edge-for.html | BOSTON COLLEGE READY FOR GAME; All Players Except Musco on Edge for Holy Cross Contest -- Gallagher to Start. | True | Special to The New York Times. | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/sees-peace-progress-eb-babcock-hails-move-to-form-balkan-civil.html | SEES PEACE PROGRESS.; E.B. Babcock Hails Move to Form Balkan Civil Union. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/crash-kills-two-in-raf-third-british-flier-escapes-in-collision.html | CRASH KILLS TWO IN R.A.F.; Third British Flier Escapes in Collision Fifty Feet Up. | True | Wireless to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/report-tokyo-plan-for-buffer-state-moscow-papers-hear-of-plot-to.html | REPORT TOKYO PLAN FOR BUFFER STATE; Moscow Papers Hear of Plot to Aid Russian 'Whites' in Seizing Chinese Eastern. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/trial-of-hoovers-kin-is-put-off.html | Trial of Hoover's Kin Is Put Off. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/new-light-rates.html | NEW LIGHT RATES. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/washington-sees-new-hope-of-peace-looks-for-agreement-by-china-and.html | WASHINGTON SEES NEW HOPE OF PEACE; Looks for Agreement by China and Japan on Proposals by League Council. PEACE GROUPS URGE CURB 41 Organizations Ask Ban on War Supplies--Attache in Tokyo Reports on Trade Slump There. Sanctions Remain Problem. Hoover Is Urged to Act. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/rush-orders-bar-holiday-endicottjohnson-tanners-to-work-for-first.html | RUSH ORDERS BAR HOLIDAY; Endicott-Johnson Tanners to Work for First Time on Thanksgiving. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/many-parties-today-to-honor-debutantes-the-misses-ludlow-and.html | Many Parties Today to Honor Debutantes; The Misses Ludlow and Wickwire Included | True | Photo by Pach Bros.photo By Pach Bros. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/uruguay-seeks-planes-but-seller-must-take-payment-in-hides-wool-or.html | URUGUAY SEEKS PLANES.; But Seller Must Take Payment in Hides, Wool or Meat. | True | Special Cable to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/football-injuries-fatal-to-two-boys-creston-ia-youth-dies-from.html | FOOTBALL INJURIES FATAL TO TWO BOYS; Creston (Ia.) Youth Dies From Infection--Scranton High School Player Succumbs. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/new-judging-method-planned.html | New Judging Method Planned. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/lull-in-metals-forecast-but-trade-magazine-expects-upswing-early.html | LULL IN METALS FORECAST.; But Trade Magazine Expects Upswing Early Next Year. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/police-department.html | Police Department. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/mr-rogers-finds-fan-tan-is-the-old-chinese-army-game.html | Mr. Rogers Finds Fan Tan is the Old Chinese Army Game | True | WILL ROGERS. | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/old-sea-dog-notes-dire-weather-signs-capt-kerrigan-who-sailed-the.html | OLD SEA DOG NOTES DIRE WEATHER SIGNS Capt. Kerrigan, Who Sailed the Seven Seas Many Years Ago, Predicts Blizzard in Spring.; SAYS IT'S LIKE '87 NOW And Is Sure Sequel of Mild Fall Will Be the Same as In '88-- Scorns Weather "Scientists." Lives Quietly in Queens Now. Weather Now Like 1874. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/spurned-suitor-kills-girl-new-jersey-mechanic-then-shoots-himself.html | SPURNED SUITOR KILLS GIRL; New Jersey Mechanic Then Shoots Himself and May Die. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/wets-organize-students-crusaders-have-set-up-battalions-in-nine.html | WETS ORGANIZE STUDENTS.; Crusaders Have Set Up "Battalions" in Nine Universities. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/great-northern-cuts-salaries.html | Great Northern Cuts Salaries. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/oil-company-to-cut-pay-tide-waters-salary-reductions-of-5-to-20.html | OIL COMPANY TO CUT PAY.; Tide Water's Salary Reductions of 5% to 20% Effective Jan. 1. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/horace-mann-triumphs-at-soccer.html | Horace Mann Triumphs at Soccer. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/holy-cross-bolstered-oconnell-and-murray-resume-posts-in-dummy.html | HOLY CROSS BOLSTERED.; O'Connell and Murray Resume Posts in Dummy Scrimmage. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/wont-hear-gallopin-bond-appeal.html | Won't Hear Gallopin Bond Appeal. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/to-fight-crop-restriction-cuban-national-assembly-of-sugar-cane.html | TO FIGHT CROP RESTRICTION; Cuban National Assembly of Sugar Cane Planters Meets Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/gets-chair-at-oxford-professor-plaskett-of-harvard-to-take.html | GETS CHAIR AT OXFORD.; Professor Plaskett of Harvard to Take Astronomy Post. | True | Wireless to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/payan-defeats-mcnamara-el-paso-welterweight-scores-before-3000-at.html | PAYAN DEFEATS McNAMARA.; El Paso Welterweight Scores Before 3,000 at Brooklyn Elks' Bouts. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/ywca-needs-50000-organization-to-continue-drive-for-236000-total-to.html | Y.W.C.A. NEEDS $50,000.; Organization to Continue Drive for $236,000 Total to Dec. 7. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/plane-runs-into-3-kills-them-in-dark-latrobe-pa-pilot-flying-by.html | PLANE RUNS INTO 3; KILLS THEM IN DARK; Latrobe (Pa.) Pilot, Flying by Moonlight, Fails to See Friends Awaiting Him on Field. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/considers-tax-revision-state-commission-holds-executive-session-at.html | CONSIDERS TAX REVISION.; State Commission Holds Executive Session at Bar Association. | True | | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/deegan-plans-drive-on-office-dwelling-would-stamp-out-practice-of.html | DEEGAN PLANS DRIVE ON 'OFFICE DWELLING; Would Stamp Out Practice of Using Commercial Buildings for Living Purposes. HE FEARS FIRE HAZARDS Will Make Another Investigation of the Lincoln Arcade Before Enforcing Vacate Order. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/urges-30year-delay-in-freeing-philippines-nw-gilbert-would-first.html | URGES 30-YEAR DELAY IN FREEING PHILIPPINES; N.W. Gilbert Would First Foster an Independent Agriculture to Prevent 'Shock.' | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/palm-beach-for-dog-races-referendum-vote-under-new-law-shows.html | PALM BEACH FOR DOG RACES; Referendum Vote Under New Law Shows Favoring Lead. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/mrs-lea-bridge-hostess-mrs-fn-doubleday-entertains-at-luncheon-in.html | MRS. LEA BRIDGE HOSTESS.; Mrs. F.N. Doubleday Entertains at Luncheon in the Barclay. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/two-berries-for-one.html | TWO BERRIES FOR ONE. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/fosdick-defends-city-good-place-to-raise-children-he-assures.html | FOSDICK DEFENDS CITY.; "Good Place to Raise Children," He Assures Newcomers. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/briands-post-in-peace-talks-is-table-where-franklin-sat.html | Briand's Post in Peace Talks Is Table Where Franklin Sat | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/rare-orchid-of-java-blooms-in-untermyer-conservatory.html | Rare Orchid of Java Blooms In Untermyer Conservatory | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/cochet-plans-tennis-tour-of-south-america-in-1932.html | Cochet Plans Tennis Tour Of South America in 1932 | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/new-post-for-wp-coler.html | New Post for W.P. Coler. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/daughter-to-mrs-t-dwight-bunce.html | Daughter to Mrs. T. Dwight Bunce. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/rail-chiefs-issue-pay-cut-ultimatum-conference-of-presidents-here.html | RAIL CHIEFS ISSUE PAY CUT ULTIMATUM; Conference of Presidents Here Adheres to Stand for 10% Reduction for All Unions. DELAY ACTION TILL DEC. 8 Hope Labor Parley at Chicago Will Accept Slash to Gain Some Advantages. 31 OFFICIALS AT MEETING Mediation Board Announces That Brotherhood Men on Georgia & Florida Have Agreed to Cuts. Defer Action Till After Dec. 8. Hear Reports on Parleys. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/drawbacks-defeat-leftovers.html | "Drawbacks" Defeat "Leftovers." | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/pitt-team-prepares-strong-air-attack-will-use-overhead-game-against.html | PITT TEAM PREPARES STRONG AIR ATTACK; Will Use Overhead Game Against Nebraska if Running Plays Are Checked. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/naval-stores.html | NAVAL STORES. | True | | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/reassures-holders-of-danish-bonds-finance-minister-points-out-that.html | REASSURES HOLDERS OF DANISH BONDS; Finance Minister Points Out That They Continue to Be Payable in Gold. STABLE CONDITIONS CITED Statement, Sent to Stimson, Tells of Budget Surplus and Rising Exports Volume. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/new-alfano-quartet-heard.html | New Alfano Quartet Heard. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/ostrow-stopped-by-franklin.html | Ostrow Stopped by Franklin. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/planes-rush-goods-to-britain-to-beat-tariff-antidumping-duties-go.html | Planes Rush Goods to Britain to Beat Tariff; Anti-Dumping Duties Go Into Effect Today | True | Wireless to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/state-urged-to-buy-mt-taurus-to-save-it-committee-wild-ask-the.html | STATE URGED TO BUY MT. TAURUS TO SAVE IT; Committee Wild Ask the Council of Parks to Recommend a Legislative Appropriation. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/beatrice-edwards-wed-widow-of-dm-edwards-jr-married-to-albert-b.html | BEATRICE EDWARDS WED.; Widow of D.M. Edwards Jr. Married to Albert B. Hilton. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/erich-kleiber-sails-today-conductor-is-off-to-europe-on-german.html | ERICH KLEIBER SAILS TODAY; Conductor Is Off to Europe on German Liner. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/passing-present-to-open-dec-7.html | "Passing Present" to Open Dec. 7. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/patrick-francis-murphy.html | PATRICK FRANCIS MURPHY. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/teachers-vote-war-on-pay-rise-delay-drive-for-legislation-to-halt.html | TEACHERS VOTE WAR ON PAY RISE DELAY; Drive for Legislation to Halt Increases Is Ordered by House of Delegates. PLEA IS MADE FOR COURAGE Citing Chicago Case, Speaker at Utica Says Firemen Would Let Town Burn if Treated Same Way. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/raskob-denies-poll-hits-at-roosevelt-declares-his-dry-law-query.html | RASKOB DENIES POLL HITS AT ROOSEVELT; Declares His Dry Law Query Aims at Party Harmony by Seeking Unity on Plank. FAVORS VOTE BY STATES Says Pledge of Home Rule Would Subordinate Liquor Debate to Economic Issues. Says He Is Misunderstood. Wants to Avoid Wet Plank. Sees Southwest for Roosevelt. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/insurance-company-to-pay-10000-fine-fidelity-and-casualty-punished.html | INSURANCE COMPANY TO PAY $10,000 FINE; Fidelity and Casualty Punished by Van Schaick for Violating State Law. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/get-60000000-treasury-bills.html | Get $60,000,000 Treasury Bills. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/refuses-oil-arbiter-post-reeser-says-his-other-interests-bar.html | REFUSES OIL ARBITER POST; Reeser Says His Other Interests Bar Acceptance in California. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/murphy-funeral-today-mgr-lavelle-to-officiate-at-services-for-noted.html | MURPHY FUNERAL TODAY.; Mgr. Lavelle to Officiate at Services for Noted Public Speaker. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/princeton-to-mark-thanksgiving.html | Princeton to Mark Thanksgiving. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/canadian-funds-pour-in-about-half-of-150000000-loan-subscribed.html | CANADIAN FUNDS POUR IN.; About Half of $150,000,000 Loan Subscribed First Day. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/wins-domino-title-by-brilliant-play-lee-kamioner-defeats-rl-modra.html | WINS DOMINO TITLE BY BRILLIANT PLAY; Lee Kamioner Defeats R.L. Modra in Annual Contest of the Democratic Club. TENSE ENTHUSIASTS WATCH Curry Waits at Phone to Hear the Results--Kibitzer's Attempt to Aid Rouses the Loser's Ire. Final Game Hard Fought. Tournaments Since 1850. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/tsushimas-are-dinner-hosts.html | Tsushimas Are Dinner Hosts. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/foresees-realty-gains-in-bronx.html | Foresees Realty Gains in Bronx. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/lord-sankey-offers-indian-compromise-draft-report-proposes-that-the.html | LORD SANKEY OFFERS INDIAN COMPROMISE; Draft Report Proposes That the Viceroy Control Army and Foreign Relations. OTHER DUTIES GIVEN UP But There is No Certainty of Approval by Parliament if Accepted by Parley. HINDUS WARN MacDONALD Fourteen Leading Delegates Assert All India Opposes Plan for Provisional Autonomy. Committee to Act on Report. Tory Project Still Feared. Tories Prepare for Debate. Indian Stresses Free Finances. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/lindbergh-sees-1day-airline-to-colombia-starts-american-clippers.html | Lindbergh Sees 1-Day AirLine to Colombia; Starts American Clipper's Trip Back Today | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/grandi-and-bankers-in-roundtable-talk-leaders-there-include-morgan.html | GRANDI AND BANKERS IN ROUND-TABLE TALK; Leaders There Include Morgan, Rockefeller and Young-- Deny Rumors of Loans. HE PREDICTS GAIN IN AMITY Minister Hailed at Dinner of Countrymen--Gives Police the Slip in Busy Day. Gives Escort the Slip. GRANDI CONFERS WITH FINANCIERS Root and Butler Are Guests. Applauded by Countrymen. Sends Cables to Rome. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/washington-square-for-berlin-planned-near-lehrte-station.html | Washington Square for Berlin Planned Near Lehrte Station | True | Special Cable to THE NEW YORK TIMES. | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/ridgefield-lutherans-celebrate.html | Ridgefield Lutherans Celebrate. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/gen-butler-assails-shipless-admirals-says-they-kept-him-from-rising.html | GEN. BUTLER ASSAILS 'SHIPLESS ADMIRALS'; Says They Kept Him From Rising to Command of Marines--He Calls Reprimand Unjust. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/canada-has-passed-10000000-partial-census-data-indicate.html | Canada Has Passed 10,000,000 Partial Census Data Indicate | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/school-sextets-open-tournament-tonight-boysmanual-and-new.html | SCHOOL SEXTETS OPEN TOURNAMENT TONIGHT; Boys-Manual and New UtrechtStuyvesant Games Listed atBrooklyn Ice Palace. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/philadelphia-gasoline-price-up.html | Philadelphia Gasoline Price Up. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/fs-hynds-art-on-view.html | F.S. Hynd's Art on View. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/income-of-8-roads-off-26-in-october-net-operating-returns-put-at.html | INCOME OF 8 ROADS OFF 26% IN OCTOBER; Net Operating Returns Put at $8,272,000, Against $11,250,000 Year Ago.DECLINE BY UNION PACIFICIncrease for Ten Months Is Reported by New York, Ontario& Western. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/alumnus-ends-long-trip-penn-graduate-travels-15000-miles-from-china.html | ALUMNUS ENDS LONG TRIP.; Penn Graduate Travels 15,000 Miles From China to See Game. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/added-to-royal-banks-board.html | Added to Royal Bank's Board. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/crossing-projects-reach-72839000-commission-approves-48-new.html | CROSSING PROJECTS REACH $72,839,000; Commission Approves 48 New Eliminations, Making 170 on List for Next Year. MANY IN NASSAU COUNTY Proposed Work in Floral Park, Rockville Centre, Lynbrook and Freeport Put at $12,488,004. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/defense-occupies-west-point-team-regulars-avoid-heavy-work-as.html | DEFENSE OCCUPIES WEST POINT TEAM; Regulars Avoid Heavy Work as Scrubs Again Demonstrate Notre Dame Plays. ARMSTRONG PUT AT TACKLE Lankenau and Lawlor Impress at Ends--MacWilliams and Vidal in Back Field. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/russians-and-rumanians-fight-with-oars-and-guns-in-sea-gale.html | Russians and Rumanians Fight With Oars and Guns in Sea Gale | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/jf-deems-dies-at-76-former-railroad-man-resident-of-iowa-retired-18.html | J.F. DEEMS DIES AT 76; FORMER RAILROAD MAN; Resident of Iowa Retired 18 Years Ago as Motive Power Chief of New York Central. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/manhattan-alterations.html | MANHATTAN ALTERATIONS. | True | | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/appeal-is-argued-on-apportionment-republican-counsel-defend.html | APPEAL IS ARGUED ON APPORTIONMENT; Republican Counsel Defend Resolution in Asking for Reversal of Staley Ruling. DECLARE OLD LAW EXPIRED Epstein, for Democrats, Holds ItStands and New Measure LacksPrecedent In State and Nation. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/detroit-wins-in-overtime-steeles-goal-gives-team-victory-over.html | DETROIT WINS IN OVERTIME.; Steele's Goal Gives Team Victory Over Cleveland by 3-2. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/mothers-threats-held-bad-for-child-dr-blanton-warns-against-telling.html | MOTHER'S THREATS HELD BAD FOR CHILD; Dr. Blanton Warns Against Telling Naughty Boys That They Will Not Be Loved.CALLS IT BAD AS THE RODHe Urges a Code of Approval forGuiding the Young, Giving Thema Sense of Security In Love. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/complete-list-of-sales-made-on-opening-day-in-annual-old-glory.html | Complete List of Sales Made on Opening Day in Annual Old Glory Auction | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/record-of-no-wage-cuts-is-aim-of-standard-oil-co-of-indiana.html | Record of No Wage Cuts Is Aim Of Standard Oil Co. of Indiana | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/child-safety-week-opens-on-east-side-30000-children-in-25-schools.html | CHILD SAFETY WEEK OPENS ON EAST SIDE; 30,000 Children in 25 Schools to Take Part in BellevueYorkville Campaign.PUPILS TO STUDY HAZARDSPolice to Get Their Suggestions forTraffic Changes--O'Shea PraisesMove to Cut Accidents. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/layton-on-debts-board-will-represent-britain-in-inquiry-into-german.html | LAYTON ON DEBTS BOARD.; Will Represent Britain in Inquiry Into German Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/byrns-wont-run-for-house-leader-tennessean-prefers-appropriations.html | BYRNS WON'T RUN FOR HOUSE LEADER; Tennessean Prefers Appropriations Chairmanship as Post Second to That of Speaker. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/boyette-knocks-out-barbera-in-6th-round-stops-rival-in-feature-at.html | BOYETTE KNOCKS OUT BARBERA IN 6TH ROUND; Stops Rival in Feature at 22d Engineers Armory Before Crowd of 4,000. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/mechanic-killed-in-florida-air-crash.html | Mechanic Killed in Florida Air Crash | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/makeshift-team-wins-6day-race.html | Makeshift Team Wins 6-Day Race. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/miss-alene-l-grace-engaged-to-marry-niece-of-eugene-g-grace-to-be.html | MISS ALENE L. GRACE ENGAGED TO MARRY; Niece of Eugene G. Grace to Be Wed to Robert S. Bennett of Bethlehem, Pa. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/decrease-of-26663-in-car-loadings-for-week-exceeds-seasonal-drop.html | Decrease of 26,663 in Car Loadings for Week Exceeds Seasonal Drop and Index Is Lower | True | | C1B 135546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/five-more-turkeys-arrive-at-white-house-more-coming.html | Five More Turkeys Arrive At White House, More Coming | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/eucharistic-congress-to-meet-in-argentina-vatican-approves-it-for.html | EUCHARISTIC CONGRESS TO MEET IN ARGENTINA; Vatican Approves It for 1934 and Also Selection of Dublin for 1932. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/traffic-regulations-announced-for-game-parking-spaces-of-stadium.html | TRAFFIC REGULATIONS ANNOUNCED FOR GAME; Parking Spaces of Stadium Listed Together With Rules for Movement of Autos. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/matsuyama-triumphs-in-four-cue-events-defeats-thumblad-at-3.html | MATSUYAMA TRIUMPHS IN FOUR CUE EVENTS; Defeats Thumblad at 3 Cushions in Two Blocks, Smith and Wilson at 18.2. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/new-football-body-urged-intercollegiate-association-is-suggested-at.html | NEW FOOTBALL BODY URGED; Intercollegiate Association Is Suggested at Penn. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/says-hapsburgs-plan-royalist-coup-soon-vienna-paper-quotes.html | SAYS HAPSBURGS PLAN ROYALIST COUP SOON; Vienna Paper Quotes Assertion France Is Backing AustroHungarian Restoration. | True | Wireless to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/duffy-aide-is-acquitted.html | Duffy Aide Is Acquitted. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/cuba-to-pay-297617-on-her-foreign-debts-sets-aside-funds-for.html | CUBA TO PAY $297,617 ON HER FOREIGN DEBTS; Sets Aside Funds for Interest and Amortization on Loans Made in United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/new-museum-opened-by-jewish-seminary-rare-ceremonial-objects-on.html | NEW MUSEUM OPENED BY JEWISH SEMINARY; Rare Ceremonial Objects on View --Another Exhibit Shows Development in America. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/push-red-cross-drive-in-final-appeal-today-2000-workers-to-seek.html | PUSH RED CROSS DRIVE IN FINAL APPEAL TODAY; 2,000 Workers to Seek Former Members Here Who Have Not Contributed This Year. | True | | C1B 135546 |
| 1931-11-25 | 1931-11-25 | https://www.nytimes.com/1931/11/25/archives/assessors-meeting-dropped.html | Assessors' Meeting Dropped. | True | Special to The New York Times. | C1B 135546 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/atlantic-beach-homes-conveyed.html | Atlantic Beach Homes Conveyed. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/campolo-carnera-nearing-their-peak-south-american-and-italian-to.html | CAMPOLO, CARNERA NEARING THEIR PEAK; South American and Italian to End Training Today for Bout in Garden Tomorrow. SANDWINA STATUS IN DOUBT Commission Will Act on His Failure to Box Olaquibel--Chocolate to Appear on Benefit Card. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/steuer-to-address-jewish-guild.html | Steuer to Address Jewish Guild. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/britain-would-ban-alien-actors-unless-of-exceptional-talent.html | Britain Would Ban Alien Actors Unless of 'Exceptional Talent' | True | | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Stocks Again Decline. Rails Run Lower. Low Records. False Modesty. Fresh "Bear Positions." Weekly Bank Statements. A Speculative Deterrent. French Balances. Mild Weather and Coal. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/pick-football-judges-for-benefit-tourneys-crowley-obrien-okeson.html | PICK FOOTBALL JUDGES FOR BENEFIT TOURNEYS; Crowley, O'Brien, Okeson, McCabe, Langford, Crowell to Select Victors in Tie Games. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/tennessee-gets-loan-of-5000000-state-arranges-with-banking-group.html | TENNESSEE GETS LOAN OF $5,000,000; State Arranges With Banking Group for Funds for Six Months at 6% Rate. TO PAY NOTES DUE DEC. 1 Legislature to Meet Monday to Provide Taxes to Liquidate Bonds to Be Sold in 1932. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/westerville-ohio-bank-closes.html | Westerville (Ohio) Bank Closes. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/the-screen-a-mystery-ship-loves-rocky-road-dialogue-in-arabic.html | THE SCREEN; A Mystery Ship. Love's Rocky Road. Dialogue in Arabic. | True | By Mordaunt Hall. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/king-annexes-final-in-amateur-boxing-west-side-ymca-entrant-is.html | KING ANNEXES FINAL IN AMATEUR BOXING; West Side Y.M.C.A. Entrant Is Victor in 126-Pound Class on Garden Program. HE ALMOSTS STOPS TEDESCO Geno, Consiglio, Sylvester, Martin Are Among the Winners--Curfew Violation Brings Warning. Unusual Spectacle Offered. Geno Also a Winner. Martin First to Score. | True | By James P. Dawson. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/rainey-an-athlete-in-college.html | Rainey an Athlete in College. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/moravian-ends-home-drills.html | Moravian Ends Home Drills. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/roosevelt-silent-on-raskob-move-governor-refuses-comment-on.html | ROOSEVELT SILENT ON RASKOB MOVE; Governor Refuses Comment on Prohibition Questionnaire of the Party Chairman. WILL BUILD LARGER HOUSE Cottage at Warm Springs Is Found Too Small to Accommodate Increase in Visitors. To Steer Middle Course. Reports Colorado Favors Governor. | True | From a Staff Correspondent. Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/brig-gen-roberts-on-way-here.html | Brig. Gen. Roberts on Way Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/philadelphian-gets-two-years-for-slur-shouted-at-grandi.html | Philadelphian Gets Two Years For Slur Shouted at Grandi | True | Special to The New York Times. | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/widow-gets-36000-for-rail-death.html | Widow Gets $36,000 for Rail Death. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/jed-harris-not-to-quit-says-he-will-keep-on-producing-for-the-new.html | JED HARRIS NOT TO QUIT.; Says He Will Keep on Producing for the New York Theatre. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/to-redeem-trask-timber-bonds.html | To Redeem Trask Timber Bonds. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/mrs-alice-mcormick-to-wed-new-yorker-the-former-miss-cudahy-and-jn.html | MRS. ALICE M'CORMICK TO WED NEW YORKER; The Former Miss Cudahy and J.N. Stearns Jr. Obtain License in Waukegan. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/woods-quits-bank-post-leaves-vice-presidency-of-imperial-of-canada.html | WOODS QUITS BANK POST.; Leaves Vice Presidency of Imperial of Canada After 16 Years. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/woll-finds-russia-on-brink-of-failure-asserts-world-trade-barriers.html | WOLL FINDS RUSSIA ON BRINK OF FAILURE; Asserts World Trade Barriers and Lack of Credits Doom the Five-Year Plan. CITES NEUTRALITY IN CHINA Contends Reds Would Be at War With Japan if They Were Able --Assails Sympathy Here. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/friends-of-music-decide-to-disband-subscribers-will-get-backmoney.html | FRIENDS OF MUSIC DECIDE TO DISBAND; Subscribers Will Get BackMoney Advanced for EightScheduled Concerts.THE DEPRESSION IS BLAMED Death of Mrs. Lanier, Leading Patron, and Failure to Raise FundsLead to Disruption of Society. Needed Funds Not Raised. Kneisel First Conductor. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/mrs-stagg-to-check-yardage-of-elevens-in-round-robin.html | Mrs. Stagg to Check Yardage Of Elevens in Round Robin | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/wide-use-of-films-in-education-seen-hampton-in-book-predicts-rapid.html | WIDE USE OF FILMS IN EDUCATION SEEN; Hampton in Book Predicts Rapid Increase of Pictures for Use in School Work. HISTORY OF INDUSTRY TOLD Rise of Stars and Formation of Leading Companies Reviewed by Former Executive. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/mr-rogers-comes-pretty-near-not-having-a-thanksgiving-day.html | Mr. Rogers Comes Pretty Near Not Having a Thanksgiving Day | True | WILL ROGERS. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/changes-in-listings-outlet-company-plans-to-reduce-authorized.html | CHANGES IN LISTINGS.; Outlet Company Plans to Reduce Authorized Preferred Stock. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/northeastern-sets-dates-lists-four-games-for-first-varsity-football.html | NORTHEASTERN SETS DATES; Lists Four Games for First Varsity Football Team in 1933. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/to-accept-historic-site-westchester-board-will-act-favorably-on.html | TO ACCEPT HISTORIC SITE.; Westchester Board Will Act Favorably on Miller Hill Park. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/twelvestory-house-planned-for-east-thirtyninth-street.html | Twelve-Story House Planned For East Thirty-ninth Street | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/jewish-home-gets-5000-institution-for-convalescents-aided-as.html | JEWISH HOME GETS $5,000.; Institution for Convalescents Aided as Testimonial to Stein. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/look-into-shooting-of-woman-on-ship-british-police-believe-romance.html | LOOK INTO SHOOTING OF WOMAN ON SHIP; British Police Believe Romance Led to Miss Sorel's Tragedy -- Her Condition Serious. | True | Special Cable to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/miss-wilson-rosen-win-billiard-match-defeat-miss-gminski-and.html | MISS WILSON, ROSEN WIN BILLIARD MATCH; Defeat Miss Gminski and McManus, 25-22, in Mixed Foursome--Miss Gallant Victor. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/to-sell-cincinnati-zoo-attorneys-for-two-estates-set-date-to.html | TO SELL CINCINNATI ZOO.; Attorneys for Two Estates Set Date to Dispose of Park. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/water-bond-issue-canceled-in-jersey-state-house-board-rescinds.html | WATER BOND ISSUE CANCELED IN JERSEY; State House Board Rescinds Approval of $4,000,000 Plan For Bunnvale Project. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/payments-on-german-bonds.html | Payments on German Bonds. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/accidents-at-crossings-fewer.html | Accidents at Crossings Fewer. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/jewish-students-shunned-in-poland-colleagues-avoid-all-contact-even.html | JEWISH STUDENTS SHUNNED IN POLAND; Colleagues Avoid All Contact, Even Greetings--Merchants Harmed by the Boycott. | True | Special Cable to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/yale-and-vassar-give-4-plays-together-productions-mark-the-advent.html | YALE AND VASSAR GIVE 4 PLAYS TOGETHER; Productions Mark the Advent of Thornton Wilder, Novelist, as Playwright. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/new-wonder-child-astonishes-berlin-6yearold-california-pianist-ruth.html | NEW WONDER CHILD ASTONISHES BERLIN; 6-Year-Old California Pianist, Ruth Slenczynski, Plays Like Seasoned Artist. | True | Special Cable to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/thanks-giving-in-1931.html | THANKS GIVING IN 1931. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/canadas-future.html | CANADA'S FUTURE. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/refuses-to-sign-rail-plea-rhode-island-governor-declines-to-join.html | REFUSES TO SIGN RAIL PLEA.; Rhode Island Governor Declines to Join New England Group. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/lethal-toast-rids-park-zoo-of-rats-at-least-the-beasts-and-birds.html | LETHAL TOAST RIDS PARK ZOO OF RATS; At Least the Beasts and Birds Seem Unusually Serene and Rodent Deaths Are Many. BILLIG THINKS 4,500 DIED Distributor of Deadly Digitalis Warns Strollers Victims May Roll a Mile as the Poison Works. | True | | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/george-conquers-zarynoff-on-mat-loser-rendered-unconscious-when.html | GEORGE CONQUERS ZARYNOFF ON MAT; Loser Rendered Unconscious When Thrown From Ring at St. Nicholas Arena. REVIVED IN DRESSING ROOM Bartush Tosses Herrman in the Semi-Final--Macaluso and Henriquez Triumph. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/to-celebrate-102d-birthday.html | To Celebrate 102d Birthday. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/little-theatre-sold-to-the-new-york-times-vincent-astor-disposes-of.html | LITTLE THEATRE SOLD TO THE NEW YORK TIMES; Vincent Astor Disposes of a Property in 44th Street Adjoining the Times Annex. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/letters-to-the-editor-difficulties-of-justice-contrary-quotations.html | Letters to the Editor; DIFFICULTIES OF JUSTICE. Contrary Quotations only Add to the Troubles of Magistrates. Portia and Tire-Slashers. NO TIME FOR HOARDING. Danger Seen Unless Those Who Have Money Spend It. ADVERTISEMENTS ON TAXIS. Appeal Will Be Taken From Justice Frankenthaler's Decision. THE 'PUT-UPON' PEDESTRIAN Jaywalking, One Finds, Is the Safest Method of Crossing Streets. Fox-Hunting and Christmas Cards. Recommended to Senator Johnson. Crippled Beggars. An Appreciation. | True | JONATHAN SCHNEIDER.H.A. RANLETT.JAMES W. GERARD.H.A. SHARPE.BYStander.henry Warwick.republican.fred George Haas.arthur B. Kelley. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/threatens-an-inquiry-on-aidfund-coercion-couzens-denounces-alleged.html | THREATENS AN INQUIRY ON AID-FUND 'COERCION'; Couzens Denounces Alleged Forcing of Subscriptions From Federal Workers in Capital. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/action-to-remove-lynch-is-suggested-by-seabury-accuser-recants-in.html | ACTION TO REMOVE LYNCH IS SUGGESTED BY SEABURY; ACCUSER RECANTS IN PART; PLEA TO GOVERNOR HINTED Bribery Case Hinges on Intent in Bus Award, Counsel Asserts. OFFICIAL DEFENDS COURSE Swears He Never Got Stock in Paper but Admits Lending $20,000 to Owner. NEW WITNESS ACCUSES HIM Says Franchise Was Involved in Gordon Deal--Taylor Modifies Payment Story. Dunnigan and Seabury Clash. Taylor Recants In Part. LYNCH OUSTER CASE HINTED BY SEABURY Lynch Puts Loans at $20,000. Move to Discredit Witness. First Sticks to Story. McNaboe Takes Hand in Row. Got Experience in Army. Lynch Denies Getting Stock. Identifies $1,800 Note. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/viscount-snowden-takes-oath-as-british-peer-former-labor-colleagues.html | Viscount Snowden Takes Oath as British Peer; Former Labor Colleagues Boycott Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/rome-has-1004028-inhabitants.html | Rome Has 1,004,028 Inhabitants. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/canadians-buying-bonds-nearly-twothirds-of-150000000-loan-reported.html | CANADIANS BUYING BONDS.; Nearly Two-Thirds of $150,000,000 Loan Reported Subscribed. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/bring-a-2000000-suit-lit-brothers-stockholders-accuse-president-of.html | BRING A $2,000,000 SUIT.; Lit Brothers' Stockholders Accuse President of Concern. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/clinton-commerce-to-renew-rivalry-traditional-foes-will-meet-in.html | CLINTON, COMMERCE TO RENEW RIVALRY; Traditional Foes Will Meet in Feature of Triple Header at Polo Grounds Today. ST. JOHN'S HIGH IS READY Holds High Hope for Victory Over Brooklyn Prep.--East Orange to Oppose Barringer High. Clinton Leads in Series. Asbury Park to Face Task. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/montgomery-ward-elects-sl-avery-head-of-us-gypsum-and-director-of.html | MONTGOMERY WARD ELECTS S.L. AVERY; Head of U.S. Gypsum and Director of U.S. Steel Made Chairman of Board. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/income-of-20-roads-off-28-in-october-net-operating-returns-put-at.html | INCOME OF 20 ROADS OFF 28% IN OCTOBER; Net Operating Returns Put at $23,295,000, Compared With $32,356,000 a Year Ago. INCREASE FOR THE READING New Haven's Earnings In Ten Months $2.64 a Share, Against $5.87 in the 1930 Period. Sharp Drop for New Haven. Detailed Reports of Earnings. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/aids-porto-rican-minority-gov-roosevelt-pleads-for-right-of-all.html | AIDS PORTO RICAN MINORITY; Gov. Roosevelt Pleads for Right of All Parties in Registration. | True | Wireless to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/shift-inmates-in-jail-fire-100-moved-under-guard-as-wing-of-passaic.html | SHIFT INMATES IN JAIL FIRE.; 100 Moved Under Guard as Wing of Passaic Prison Is Destroyed. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/plot-made-years-ago-is-laid-to-pilsudski-editor-says-in-polish.html | PLOT MADE YEARS AGO IS LAID TO PILSUDSKI; Editor Says in Polish Trial That Marshal Sought Socialist Aid Before Move in 1926. | True | Special Cable to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/social-science-unit-at-columbia-urgd-building-to-house-department.html | SOCIAL SCIENCE UNIT AT COLUMBIA URGED; Building to House Department Suggested by Dean McBain in Graduate Faculties Report. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/muriel-mullins-wed-to-polish-nobleman-new-york-girl-married-to.html | MURIEL MULLINS WED TO POLISH NOBLEMAN; New York Girl Married to Count Orlowski at London Church Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/art-charles-rosens-art-develops-another-forain-exhibition-etchers.html | ART; Charles Rosen's Art Develops. Another Forain Exhibition. Etchers' Show Opens. Animal Sculpture Displayed. | True | By Edward Alden Jewell. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/navy-league-fires-another-broadside-at-hoover-policies-reply-to-the.html | NAVY LEAGUE FIRES ANOTHER BROADSIDE AT HOOVER POLICIES; Reply to the President's Committee Charges That It Made False Assertions. ACCUSES HOOVER OF DELAY His Policy Is Declared to Be to "Turn Against Treaty Terms and Ratios." UPHOLDS GARDINER'S VIEWS Statement Insists the President Has Not Made One Move to Provide Replacements. Further Reply to Follow. NAVY LEAGUE AGAIN ATTACKS HOOVER Insists Tables Were Correct. Quotes Hoover Speech. Attainment of Treaty Quotas. Hoover's Record "Unconstructive." | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/league-acts-to-bar-attack-on-chinchow-council-committee-again-asks.html | LEAGUE ACTS TO BAR ATTACK ON CHINCHOW; Council Committee Again Asks Japan and China to Avoid Further Hostilities. NANKING PRESSED ON PACT Dawes Announces United States Approval of Draft Resolution for Manchurian Peace. United States Backs Action. LEAGUE ACTS TO BAR CHINCHOW ATTACK Observers Go to Chinchow. Small Powers Won Over. China's Reply to Council. British Observers on Way. | True | By Clarence K. Streit. Special Cable To The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/college-career-ends-for-battles-today-backfield-star-will-play-last.html | COLLEGE CAREER ENDS FOR BATTLES TODAY; Back-Field Star Will Play Last Game for West Virginia Wesleyan Eleven. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/borden-1371000-gift-is-upheld-in-will-suit-masonic-fund-bequest.html | BORDEN $1,371,000 GIFT IS UPHELD IN WILL SUIT; Masonic Fund Bequest Valid, Ulster County Judge Rules, Denying Kin's Plea. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/walker-faces-fight-on-mooney-hearing-arrangement-with-gov-rolph-for.html | WALKER FACES FIGHT ON MOONEY HEARING; Arrangement With Gov. Rolph for Plea Tuesday Leaves No Time for Prosecution. STATE ATTORNEY AROUSED Mayor Comforts Aged Mother of the Prisoner by Visit to Her Home. Purported Telegram of Protest. Photographers "Steal the Show." Recalls Own Irish Inheritance. WALKER AND THE MOTHER OF MOONEY. | True | From a Staff Correspondent. Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/to-extend-sewer-system-westchester-county-commission-to-set-bids.html | TO EXTEND SEWER SYSTEM.; Westchester County Commission to Set Bids Dec. 4. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/e-ray-goetz-fined-for-contempt.html | E. Ray Goetz Fined for Contempt. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/indians-pay-pollard-with-deer.html | Indians "Pay" Pollard With Deer. | True | | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/give-lead-to-natalie-hall.html | Give Lead to Natalie Hall. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/hot-springs-is-host-to-holiday-crowds-brig-gen-vanderbilt-will-join.html | HOT SPRINGS IS HOST TO HOLIDAY CROWDS; Brig. Gen. Vanderbilt Will Join Colony Today--D.S. Ingalls Flies From Washington. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/invites-republicans-in-32-cleveland-chamber-proposes-to-raise.html | INVITES REPUBLICANS IN '32.; Cleveland Chamber Proposes to Raise $150,000 for Convention. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/seeks-to-close-rift-of-palestine-moslems-egyptian-nationalist.html | SEEKS TO CLOSE RIFT OF PALESTINE MOSLEMS; Egyptian Nationalist Leader Sees the Mufti and Attends Jerusalem Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/richmond-runs-saturday-junior-and-senior-races-for-county-titles.html | RICHMOND RUNS SATURDAY.; Junior and Senior Races for County Titles Carded. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/british-farm-aid-by-quota-expected-conservatives-hope-for-a-15.html | BRITISH FARM AID BY QUOTA EXPECTED; Conservatives Hope for a 15% Guarantee on Home Wheat, Assuring Some Profit. FIGURE MAY BE SET TODAY Sir Henry Page Croft Rebukes the Government for Not Acting on Canadian Grain Proposal. No Hurry on Tariff. | True | Special Cable to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/klopp-brod-named-at-swarthmore.html | Klopp, Brod Named at Swarthmore. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/liquor-chief-gets-2-years-distillery-ring-head-here-receives.html | LIQUOR CHIEF GETS 2 YEARS; Distillery Ring Head Here Receives Maximum Sentence. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/minneapolis-sells-1828920-bonds-bankers-group-gets-issue-at-price.html | MINNEAPOLIS SELLS $1,828,920 BONDS; Bankers' Group Gets Issue at Price of 100.671 as 4 s, on 4.415% Basis. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/loading-zone-extended-rules-to-affect-area-from-14th-to-22d-street.html | "LOADING ZONE" EXTENDED.; Rules to Affect Area From 14th to 22d Street, 4th to 5th Avenue. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/boheme-at-metropolitan-kahn-appeals-for-jobless-fund-in-stage.html | 'BOHEME' AT METROPOLITAN; Kahn Appeals for Jobless Fund In Stage Address In Intermission. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/bares-nazi-plans-to-seize-control-prussia-publishes-emergency.html | BARES 'NAZI' PLANS TO SEIZE CONTROL; Prussia Publishes 'Emergency Decrees,' Exposed by Deputy Expelled From Party. MARTIAL LAW FIRST STEP Storm Troops Would Rule, With Property Rights Suspended and Food Only for Those Working. | True | Special Cable to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/columbia-student-leaders-favor-formation-of-eastern-intercollegiate.html | Columbia Student Leaders Favor Formation Of Eastern Intercollegiate Football League | True | | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/hoover-hears-plea-for-shortline-aid-committee-at-white-house-says-t.html | HOOVER HEARS PLEA FOR SHORT-LINE AID; Committee at White House Says That the Small Railroads Are Worst Hit by Depression. REVOLVING FUND PROPOSED Legislation for Loans by I.C.C. to Needy Carriers Asked as Remedy. MOTOR LINE CONTROL URGED Truck and Water Competition Is Cited In Appeal--Recapture Repeal Also Suggested. Revolving Fund Is Urged. Headed by John T. Cochrane. Seek Aid for Non-Participants in Pool. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/fixes-exchange-rate-bank-of-republic-of-uruguay-acts-to-curb.html | FIXES EXCHANGE RATE.; Bank of Republic of Uruguay Acts to Curb Selling of Peso. | True | Special Cable to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/cabinet-in-capital-for-holiday-feasts-absence-of-hoover-children.html | CABINET IN CAPITAL FOR HOLIDAY FEASTS; Absence of Hoover Children Prevents Family Gathering at White House. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/to-try-to-stop-dispute-dr-wu-and-hu-hanmin-go-to-canton-after-break.html | TO TRY TO STOP DISPUTE.; Dr. Wu and Hu Han-min Go to Canton After Break With Nanking. | True | Special Cable to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/marine-academy-sets-entry-tests-examinations-to-be-held-june-10.html | MARINE ACADEMY SETS ENTRY TESTS; Examinations to Be Held June 10 Throughout This State and in Some Others. SCHOOL EXPANDING WORK New Training Ship Adds to Program --New York Residents Get Free Board and Tuition. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/albright-team-favored-faces-lebanon-valley-today-with-fouryear.html | ALBRIGHT TEAM FAVORED.; Faces Lebanon Valley Today With Four-Year Winning Streak. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/mrs-baker-gets-football-son-kicked-for-winning-field-goal.html | Mrs. Baker Gets Football Son Kicked for Winning Field Goal | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/children-urged-to-give-today.html | Children Urged to Give Today. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/thanks-giving-day-to-be-fair-and-cold-nearfreezing-weather-will.html | THANKS GIVING DAY TO BE FAIR AND COLD; Near-Freezing Weather Will Help Give Day the Proper Old-Fashioned Flavor. FEWER TURKEYS ARE SOLD But Usual Holiday Feasts for the Needy Will Make Sure That None Goes Hungry. AIR TRAVEL BREAKS RECORD Railroads and Bus Lines Add Extra Service This Week for Those Going Home for Family Reunions. Many Entertainments Planned. Turkey Dinner for 15 Cents. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/warning-by-british-keeps-japanese-from-chinchow-american-to-join.html | WARNING BY BRITISH KEEPS JAPANESE FROM CHINCHOW; AMERICAN TO JOIN INQUIRY; TOKYO ACCEPTS FORMULA But Notifies League She Insists on Right to Fight Off Bandits. JAPANESE OCCUPY SINMIN British Troops Sent to Tangshan, on Peiping-MukdenRoad, to Protect Mines.SIMON URGES AN INQUIRYAircraft Carrier and SeveralDestroyers Prepare to LeaveSasebo Naval Base. Manchurian Developments. Japanese Military Give Way Japanese Military Agree. BRITISH INTERESTS PROTECT CHINCHOW Instructions Sent to Yoshizawa. Troops Begin Withdrawal. Japanese Occupy Sinmin. Chinchow Commander Would Resist. Offer to General Ma Reported. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/cotton-prices-decline-from-18-to-24-points-futures-off-more-than-1.html | COTTON PRICES DECLINE FROM 18 TO 24 POINTS; Futures Off More Than $1 a Bale in Sympathy With Weakness in Outside Markets. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/misses-macmanus-make-their-debuts-two-sisters-introduced-to-society.html | MISSES MACMANUS MAKE THEIR DEBUTS; TWO SISTERS INTRODUCED TO SOCIETY | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/five-join-cotton-exchange-representatives-of-foreign-firms-among.html | FIVE JOIN COTTON EXCHANGE; Representatives of Foreign Firms Among New Members. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/theatre-men-face-36week-wage-cut-union-leaders-and-owners-agree-on.html | THEATRE MEN FACE 36-WEEK WAGE CUT; Union Leaders and Owners Agree on a Temporary Reduction of 10% to 15%.REBATE PLAN IS ADOPTEDPay Scale Will Remain Fixed, but Part Will Be Turned Back by Locals--$1,000,000 Saving Seen. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/wheat-moves-down-in-chicago-market-closes-1-78-to-2-c-lower-as-long.html | WHEAT MOVES DOWN IN CHICAGO MARKET; Closes 1 7/8 to 2 c Lower as Long Interests Continue to Liquidate Holdings. OTHER GRAINS ALSO WEAK Corn Declines 1 to 1 c, With Prices 8 to 9 c Below Recent High Level. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/stockholders-lose-point-court-bars-lists-in-fight-against-bank-of.html | STOCKHOLDERS LOSE POINT; Court Bars Lists in Fight Against Bank of U.S. Assessment. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/witness-describes-erlangers-death-miss-fixel-weeping-was-with.html | WITNESS DESCRIBES ERLANGER'S DEATH; Miss Fixel, Weeping, Was With Produce, but Not His Kin, Says Mrs. McCullough. ALWAYS KNEW HER AS WIFE Dillon Explains Letters to Former Actress Were Platonic and Were Usually Read by Mrs. Dillon. | True | | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/war-hero-gives-blood-dies-last-thought-of-man-he-saved.html | War Hero Gives Blood, Dies; Last Thought of Man He Saved | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/reorganizers-outline-new-southwest-dairy-to-form-company-by.html | REORGANIZERS OUTLINE NEW SOUTHWEST DAIRY; To Form Company by Exchange of Securities of Old Concern for Fresh Issues. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/terrorism-reported-in-india.html | Terrorism Reported in India. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/bermuda-girl-wins-mercy-death-sentence-for-beatrice-robinson.html | BERMUDA GIRL WINS MERCY.; Death Sentence for Beatrice Robinson Commuted to Ten Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/sees-commons-improved-dean-inge-says-former-scallywags-have-given.html | SEES COMMONS IMPROVED.; Dean Inge Says Former 'Scallywags' Have Given Way to Gentlemen. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/princeton-harriers-elect-reed.html | Princeton Harriers Elect Reed. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/presidents-barred-thanks-giving-plea-old-letters-of-jackson-and.html | PRESIDENTS BARRED THANKS GIVING PLEA; Old Letters of Jackson and Taylor Record Refusals to Order Observance. BOTH LEFT IT TO STATES Rare Broadside of 1777 Marked First Known Official Action on the National Holiday. First Proclamation Is Revealed. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/continue-city-drive-for-red-cross-fund-workers-to-push-appeal-until.html | CONTINUE CITY DRIVE FOR RED CROSS FUND; Workers to Push Appeal Until 400,000 Members Have Been Enrolled in Chapter. HINDERED BY RELIEF PLEAS Failure to Complete Quota Laid to Priority Given to Solicitation for Jobless Aid. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/elizabeth-waters-weds-rj-goodwin-ceremony-by-candlelight-held-in.html | ELIZABETH WATERS WEDS R.J. GOODWIN; Ceremony by Candle-Light Held in the Church of the Blessed Sacrament. REV. T.J. BARRY OFFICIATES Bride's Sister, Mr. R.T. Harriss, Her Matron of Honor--V.L. Goodwin His Brother's Best Man. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/consul-at-burri-sent-to-basle.html | Consul A.T. Burri Sent to Basle. | True | Wireless to THE NEW YORK TIMES. | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/simon-sees-inquiry-essential-in-china-he-tells-house-of-commons.html | SIMON SEES INQUIRY ESSENTIAL IN CHINA; He Tells House of Commons That Problem Has Been Unsolved for Twenty Years.LANSBURY ATTACKS JAPAN.Asserts Tokyo Plainly ViolatesPrinciple of Kellogg-BriandPact in Manchuria. CRISIS FOR LEAGUE SEEN Opposition Leader Says It MustPrevent War or Profess Its Inability to Do So. Charges Treaty Violation. Asks for Restraint. Says Japan's Assurance Stands. Sees Test for League. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/pierced-by-umbrella-boy-5-dies.html | Pierced by Umbrella, Boy, 5, Dies. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/robert-r-prentis-noted-jurist-dies-the-chief-justice-of-virginias.html | ROBERT R. PRENTIS, NOTED JURIST, DIES; The Chief Justice of Virginia's Highest Court Is Stricken in His 76th Year. WAS A MEMBER SINCE 1915 Took a Business Course at Eastman College Before He Prepared for a Legal Career. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/urge-vienna-to-act-on-creditanstalt-british-bankers-arrive-there-to.html | URGE VIENNA TO ACT ON CREDITANSTALT; British Bankers Arrive There to Press Government for Immediate Reorganization.REPRESENT THE CREDITORS Austrian Cabinet Is Reluctant toUndertake Economies for Fear of Political Repercussions. | True | By John MacCormac. Wireless To the New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/complete-list-of-sales-made-on-second-day-in-annual-old-glory.html | Complete List of Sales Made on Second Day in Annual Old Glory Auction | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/opposes-st-lawrence-waterway.html | Opposes St. Lawrence Waterway. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/adds-postal-stations-for-christmas-rush-kiely-to-use-space-in.html | ADDS POSTAL STATIONS FOR CHRISTMAS RUSH; Kiely to Use Space in Sixteen Public School Buildings and Foundling Asylum. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/raskobs-wet-poll-called-futile-step-roosevelts-backers-certain-it.html | RASKOB'S WET POLL CALLED FUTILE STEP; Roosevelt's Backers Certain It Will Not Force His Hand, if That Was Its Intent. GOVERNOR'S POLICY FIRM Friends Declare He Can Remain Silent on National Issues, Not Being Avowed Candidate. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/tennessee-to-play-nyu-for-charity-elevens-to-clash-at-yankee.html | TENNESSEE TO PLAY N.Y.U. FOR CHARITY; Elevens to Clash at Yankee Stadium on Dec. 5 for Relief of Unemployed. TWO CITIES WILL SHARE Knoxville and New York Will Divide Receipts--Southern Team Is Unbeaten. Arranged Over Telephone. Athletes Vote Unanimously. Played in East in 1923. | True | | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/action-on-dividends.html | ACTION ON DIVIDENDS | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/lorillard-co-calls-13758000-bonds-all-the-tenyear-5-per-cent.html | LORILLARD CO. CALLS $13,758,000 BONDS; All the Ten-Year 5 Per Cent Debentures to Be Retired on Jan. 1 at 101 . BIG SAVING IN INTEREST Current Assets on Dec. 31, 1930, Put at $73,736,000, and Current Liabilities of $1,474,000. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/stribling-postpones-schaaf-bout.html | Stribling Postpones Schaaf Bout. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/home-sales-active-in-new-jersey-area-american-ink-company.html | HOME SALES ACTIVE IN NEW JERSEY AREA; American Ink Company Surrenders Long Lease to Hoboken Land and Improvement Co.JERSEY CITY CORNER SOLDBronx Residents Get Fairmount Av. Parcel--Union City Buys House Adjoining Library. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/notre-dame-ends-practice-at-home-squad-is-in-best-of-shape-as-it.html | NOTRE DAME ENDS PRACTICE AT HOME; Squad is in Best of Shape as it Stages Brisk Workout for Game With Army. WILL START EAST TODAY Players Will Detrain at Harmon and Go to Rye, Where They Will Remain Till Contest. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/oklahoma-to-show-regret-in-killings-governor-murray-tells-mexico-of.html | OKLAHOMA TO SHOW REGRET IN KILLINGS; Governor Murray Tells Mexico of Plan to Send $5,000 to Parents of Youths. HE EXPRESSES HIS SORROW Says Money Will Be Only a Token of the Feeling of State--Case Taken Up in Washington. Expresses State's Regrets. Case Taken Up in Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/invasion-by-students-continues-in-nanking-thousands-including-many.html | INVASION BY STUDENTS CONTINUES IN NANKING; Thousands, Including Many Girls, Demand War on Japan--8,000 Riot in Shanghai. | True | Special Cable to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/pinchot-challenge-accepted-by-davis-governor-asked-senator-to-give.html | PINCHOT CHALLENGE ACCEPTED BY DAVIS; Governor Asked Senator to Give as Much as He Did to Pennsylvania Relief Fund.BOTH TO PUBLISH INCOME Senator Offers, in Addition, to Mortgage Property and Contributethe Proceeds. Governor Pinchot's Proposal. Davis Has Different Suggestions. Authorizes Income Publication. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/police-department.html | Police Department. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/lehigh-ends-drills-for-penn-state-fray-clauss-sophomore-halfback.html | LEHIGH ENDS DRILLS FOR PENN STATE FRAY; Clauss, Sophomore Halfback, Likely to See Action on Franklin Field Saturday. | True | Special to The New York Times. | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-falls.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Falls Slightly. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/30-mormon-missionaries-sail.html | 30 Mormon Missionaries Sail. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/school-to-use-four-healthy-babies-as-models-to-teach-high-school.html | School to Use Four Healthy Babies as Models To Teach High School Girls to Care for Them | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/daugherty-gets-retrial-ohio-supreme-court-upholds-ruling-of.html | DAUGHERTY GETS RETRIAL.; Ohio Supreme Court Upholds Ruling of Appellate Division. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/morris-gest-takes-a-rest.html | Morris Gest Takes a Rest. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/railroad-to-tunnel-through-building-central-buys-right-to-pierce.html | RAILROAD TO TUNNEL THROUGH BUILDING; Central Buys Right to Pierce Bell Laboratories With Its Double-Track Viaduct. DELICATE ENGINEERING FEAT Neither Construction Work Nor the Running of Trains Will Disturb Experimenters' Instruments. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/16550-gems-seized-in-fifth-av-holdup-jewelers-at-fortyfourth-st.html | $16,550 GEMS SEIZED IN FIFTH AV. HOLD-UP; Jewelers at Forty-fourth St. Report Intruders Missed $100,000 Goods in Safe. FIVE BOUND AND GAGGED Police Search Building, Inside Holiday Dead Lines, but Find NoTrace of Armed Trio. Suspect Only a Clerk. No Clues to Robbers. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/prussian-diet-asks-end-of-reparations-demands-the-cessation-of-all.html | PRUSSIAN DIET ASKS END OF REPARATIONS; Demands the Cessation of All Payments as Basic Condition of Young Plan Revision. HITLER MAY SEE BANKERS Likely to Get Chance to Confer With Foreign Financiers-- Has Talked With Envoys. REICHSBANK STATUS BETTER Weekly Statement Reveals General Gains, With Coverage Percentage Up--Railways Give Orders. Hitler May See Foreign Banker. Coverage Percentage Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/sues-mclean-trustees-peyser-asks-100000-for-aiding-washington-post.html | SUES McLEAN TRUSTEES.; Peyser Asks $100,000 for Aiding Washington Post Negotiations. | True | Special to The New York Times. | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/apartment-block-sold-in-brooklyn-lefmey-holding-company-takes.html | APARTMENT BLOCK SOLD IN BROOKLYN; Lefmey Holding Company Takes Six-Story Elevator Building on Avenue K. BUSINESS BUILDING BOUGHT Deals in Various Properties in Manhattan and the Bronx Also Closed by Brokers. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/south-africa-keeps-gold-basis-new-coin-to-replace-the-pound.html | South Africa Keeps Gold Basis; New Coin to Replace the Pound | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/army-scores-twice-as-practice-ends-running-plays-effective-against.html | ARMY SCORES TWICE AS PRACTICE ENDS; Running Plays Effective Against Scrubs in Scrimmage for Notre Dame Game. KING, KOPCSAK AT ENDS Squad of 43 Goes to Briarcliff Today to Remain There UntilSaturday Morning. Carver Is Quarterback. Cadet Corps to Leave. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/texas-chairman-opposes-raskob.html | Texas Chairman Opposes Raskob. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/bans-mae-west-play-in-federal-capital-district-attorney-threatens.html | BANS MAE WEST PLAY IN FEDERAL CAPITAL; District Attorney Threatens the Arrest of Entire Cast of 'The Constant Sinner.' | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/gives-advertising-hints-goode-says-copy-for-mens-goods-must-appeal.html | GIVES ADVERTISING HINTS.; Goode Says Copy for Men's Goods Must Appeal to Women. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/king-sees-rb-bennett-canadian-premier-abandons-trip-to-france.html | KING SEES R.B. BENNETT.; Canadian Premier Abandons Trip to France, Remaining in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/nyu-team-ready-for-carnegie-tech-rival-star-linemen-who-will-meet.html | N.Y.U. TEAM READY FOR CARNEGIE TECH; RIVAL STAR LINEMEN WHO WILL MEET IN CONTEST AT THE YANKEE STADIUM TODAY. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/whitney-in-christmas-seal-sale.html | Whitney In Christmas Seal Sale. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/boys-high-six-bows-to-manual-by-1-to-0-bergman-tallies-lone-goal-of.html | BOYS HIGH SIX BOWS TO MANUAL BY 1 TO 0; Bergman Tallies Lone Goal of Fray as P.S.A.L. Hockey Tournament Opens. NEW UTRECHT IS VICTOR Genchi Scores Twice as Stuyvesant Is Beaten, 3-0, in Second Game at Brooklyn Ice Palace. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/bankrupt-says-langdon-movie-comedians-failure-due-to-the-talkies.html | BANKRUPT, SAYS LANGDON.; Movie Comedian's Failure Due to the Talkies, Attorney Asserts. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/de-putti-kept-alive-by-oxygen-treatment-double-pneumonia-develops.html | DE PUTTI KEPT ALIVE BY OXYGEN TREATMENT; Double Pneumonia Develops in Illness Which Began With Throat Infection. | True | | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/article-1-no-title-489-professors-urge-world-court-entry-that.html | Article 1 -- No Title; 489 PROFESSORS URGE WORLD COURT ENTRY That Number of 500 to Whom Inquiries Went Signed Ratification Declaration. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/chase-bank-absorbs-express-trust-unit-46919163-affiliate-to-merge.html | CHASE BANK ABSORBS EXPRESS TRUST UNIT; $46,919,163 Affiliate to Merge With Equitable in Cash Deal--Stocks Brings $160 a Share. COMBINED RESOURCES RISE Total Is Put at $2,262,031,635 --Whelpley Made Partner of Guggenheim Brothers. Will Merge With Equitable. Whelpley Joins Guggenheims. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/bayonne-wins-at-basketball.html | Bayonne Wins at Basketball. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/viennese-fete-as-benefit-third-of-series-to-aid-welfare-work-at-st.html | VIENNESE FETE AS BENEFIT.; Third of Series to Aid Welfare Work at St. Regis. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/arguments-ended-on-whitestone-line-counsel-for-transit-board-holds.html | ARGUMENTS ENDED ON WHITESTONE LINE; Counsel for Transit Board Holds I.C.C. Order Traverses State's Rights. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/rockstar-favorite-at-1006-for-the-november-handicap.html | Rockstar Favorite at 100-6 For the November Handicap | True | Special Cable to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/consent-to-explore-lusitania-granted-board-of-trade-gives-britains.html | CONSENT TO EXPLORE LUSITANIA GRANTED; Board of Trade Gives Britain's Permission to Operate to Lake-Railey Expedition. DISCLAIMS RESPONSIBILITY Foreign Office and Admiralty Do Not Specifically Approve but Raise No Objections. The Board's Letter. CONSENT TO EXPLORE LUSITANIA GRANTED Can Now Sign Contract. | True | Special Cable to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/brief-panic-stirs-indian-conference-sir-samuel-hoare-allays-it-by.html | BRIEF PANIC STIRS INDIAN CONFERENCE; Sir Samuel Hoare Allays It by Reiterating Pledges of Britain to Delegates. GANDHI HINTS OF BREAK Aroused by Rumors, He Says He Fears He May Have to Renew Non-Cooperation Drive. TERROR REPORTED IN INDIA Danger of Bombings Is Declared So Great That Viceroy Travels by Plane Instead of Train. Gandhi Expresses His Fears. | True | Special Cable to THE NEW YORK TIMES. | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/indict-policy-king-for-evasion-of-tax-federal-grand-jurors-accuse.html | INDICT 'POLICY KING' FOR EVASION OF TAX; Federal Grand Jurors Accuse Brunder, Alleged Chief of $1,000,000 "Racket." $30,000 DEPOSITS SOUGHT Government Moves to Attach His Funds in Banks--Believes Him to Be in Bermuda. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/police-here-raid-italian-newspaper-la-stampa-libera-surrenders.html | POLICE HERE RAID ITALIAN NEWSPAPER; La Stampa Libera Surrenders Proofs of Articles to Appear Today Assailing Grandi. CALLS CRITICISM ITS RIGHT Manager Declares Detectives Said They Were Investigating Rumor Paper Would Incite Disorder. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/advances-gasoline-prices.html | Advances Gasoline Prices. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/booth-lost-to-yale-for-princeton-game-severe-cold-will-keep-hero-of.html | BOOTH LOST TO YALE FOR PRINCETON GAME; Severe Cold Will Keep Hero of Harvard Battle Out of Line-Up Saturday. IS REMOVED TO INFIRMARY Eli Leader Stricken During Night--M. Williamson and Lassiter to Replace Him. MALIN BACK WITH SQUAD Seems Fully Recovered From Broken Leg and Is Likely to Start at Centre Against Tigers. Physicians Are Summoned. Veterans Back in Line-up. Heim Takes Part in Drill. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/naval-stores.html | NAVAL STORES. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/long-island-u-decides-to-continue-football-success-of-the-1931.html | Long Island U. Decides to Continue Football; Success of the 1931 Eleven Prompts Action | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/curb-prices-down-in-renewed-selling-most-stock-leaders-are-lower.html | CURB PRICES DOWN IN RENEWED SELLING; Most Stock Leaders Are Lower, but Fractional Declines Are the Rule. BOND LIST ALSO DEPRESSED Domestic Utility Issues Active and Weak and Foreign Loans Are Off. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/killed-in-jump-to-avoid-train.html | Killed in Jump to Avoid Train. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/for-democratic-aid-plan-senator-mckellar-in-memphis-urges-program.html | FOR DEMOCRATIC AID PLAN.; Senator McKellar, in Memphis Urges Program for Congress. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/3000-salvationists-meet-bands-play-in-canterbury-cathedral-at.html | 3,000 SALVATIONISTS MEET.; Bands Play in Canterbury Cathedral at Special Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/jones-is-named-at-yale-to-captain-150pound-eleven-next.html | JONES IS NAMED AT YALE.; To Captain 150-Pound Eleven Next Fall--Hellebush Honored. | True | Special to The New York Times. | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/variety-of-plays-tried-by-princeton-signal-rehearsal-defense-on.html | VARIETY OF PLAYS TRIED BY PRINCETON; Signal Rehearsal, Defense on Passes and Kick-Offs Are Included in Hour's Drill. CONTACT WORK IS BARRED Line-Up Virtually Selected for the Yale Game--Wister May Start at an End Position. Gahagan Again at Tackle. Practice Opens With Kick-offs. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/2-manley-charges-upheld-court-dismisses-third-alleging-felony-in.html | 2 MANLEY CHARGES UPHELD; Court Dismisses Third, Alleging Felony in Contriving Lottery. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/ex-gov-alf-taylor-of-tennessee-dead-famous-for-war-of-roses-in.html | EX. GOV. ALF TAYLOR OF TENNESSEE DEAD; Famous for "War of Roses" in Which Brother Defeated Him for Governor. DEBATED BEFORE THRONGS Fiddling Bob and Fox-Hunting Alf Avoided Personalities on Stump to Please Mother. Bob Purloined Alf's Speech. Attended Schools in East. White House Was No Magnet. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/bonds-are-upheld-california-court-rules-golden-gate-issue-is-legal.html | BONDS ARE UPHELD.; California Court Rules Golden Gate Issue Is Legal. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/midwestern-team-defeated-by-140-scottish-field-hockey-eleven.html | MID-WESTERN TEAM DEFEATED BY 14-0; Scottish Field Hockey Eleven Triumphs as Women's National Tourney Opens. SOUTHEAST VICTOR BY 4-2 Miss Wiener's Two Goals Help Turn Back Northeast in Contest at Winnetka, Ill. Specialize in Long Shots. Display Splendid Passing. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/26-teams-to-compete-in-school-run-today-high-and-prep-harriers-to.html | 26 TEAMS TO COMPETE IN SCHOOL RUN TODAY; High and Prep Harriers to Race in National Interscholastic Meet of Newark. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/acts-to-benefit-diners-new-orleans-game-to-start-late-so-celebrants.html | ACTS TO BENEFIT DINERS.; New Orleans Game to Start Late So Celebrants May See It. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/fog-delays-new-yorkboston-liner.html | Fog Delays New York-Boston Liner. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/lowers-copper-wire-prices.html | Lowers Copper Wire Prices. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/macy-issues-call-for-state-dinner-for-first-time-in-recent-years.html | MACY ISSUES CALL FOR STATE DINNER; For First Time in Recent Years the Rank and File Will Attend With Leaders. TO FIX ALBANY PROGRAM Chairman to Sound Out Sentiment on Gubernatorial Prospects in Utica Dec. 11. Ten Face Determined Minority. Start Boom for Colonel Roosevelt. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/90day-bill-rate-raised-18-of-1-here-change-due-to-increase-in.html | 90-DAY BILL RATE RAISED 1/8 OF 1% HERE; Change, Due to Increase in Offerings With Slackening Demand, IsFirst Advance Since Oct. 16. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/penn-state-tests-signals-starting-lineup-against-lehigh-is-still.html | PENN STATE TESTS SIGNALS.; Starting Line-Up Against Lehigh Is Still Uncertain. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/clipper-with-lindbergh-as-pilot-is-damaged-pontoon-torn-in-takeoff.html | Clipper, With Lindbergh as Pilot, Is Damaged; Pontoon Torn in Take-Off From Barranquilla | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/186000-contributed-to-united-hospitals-many-small-donations-hearten.html | $186,000 CONTRIBUTED TO UNITED HOSPITALS; Many Small Donations Hearten Leaders in Drive to Meet $5,000,000 Deficit. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/reichsbank-loses-gold-gains-exchange-gold-holdings-down-29457000.html | REICHSBANK LOSES GOLD, GAINS EXCHANGE; Gold Holdings Down 29,457,000 Marks--Exchange Reserve 15,743,000 Higher. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/rochester-elects-cocaptains.html | Rochester Elects Co-Captains. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/rev-ws-holt-dead-once-mission-leader-retired-presbyterian-minister.html | REV. W.S. HOLT DEAD; ONCE MISSION LEADER; Retired Presbyterian Minister Held High Church Posts in East and in the Northwest. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/carnegie-runners-beaten-by-nyu-violet-wins-2134-taking-first-three.html | CARNEGIE RUNNERS BEATEN BY N.Y.U.; Violet Wins, 21-34, Taking First Three Places in 6-Mile Race at Van Cortlandt Park. BARKER LEADS FIELD HOME Nordell Rallies to Tie for Second With Maloney--Price, Fourth, Paces Plaid Harriers. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/spanish-cortes-votes-broad-amnesty-act-former-king-probably-will-be.html | SPANISH CORTES VOTES BROAD AMNESTY ACT; Former King Probably Will Be Only Person in Legal Disfavor Not to Benefit. | True | Wireless to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/masuyama-wins-match-takes-final-blocks-to-beat-thumblad-300250-at.html | MASUYAMA WINS MATCH.; Takes Final Blocks to Beat Thumblad 300-250 at 3-Cushion. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/soviets-see-japan-as-tool-of-powers-theory-is-that-three-western.html | SOVIETS SEE JAPAN AS TOOL OF POWERS; Theory Is That Three Western Leaders Enjoy Gains at Expense of Tokyo. SEIZURE OF CHINA FEARED But Trouble Is Predicted if France, United States and Britain Find Their Own Toes Stepped On. Puzzled by League. See Commercial View. | True | By Walter Duranty. Wireless To the New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/steel-activity-index-made-new-low-in-week-increase-expected-from.html | Steel Activity Index Made New Low in Week; Increase Expected From Automobile Orders | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/bronx-hockey-club-vanquished-4-to-1-loses-to-crescent.html | BRONX HOCKEY CLUB VANQUISHED, 4 TO 1; Loses to Crescent Athletic-Hamilton Six of Coliseum as R.Blinco Scores 3 Goals. | True | | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/on-college-gridirons-each-has-lost-one-game-bulwarks-of-cornell.html | On College Gridirons; Each Has Lost One Game. Bulwarks of Cornell Team. Another Major Encounter. Thorp a Popular Choice. | True | By Allison Danzig. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/exchange-rates-in-montreal.html | Exchange Rates In Montreal. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/farm-boards-loss-in-stabilization-is-put-at-177000000-stone-tells.html | FARM BOARD'S 'LOSS' IN STABILIZATION IS PUT AT $177,000,000; Stone Tells Senators Wheat on Hand, Now Worth $120,000,000, Cost Board $222,000,000. COTTON IS $75,000,000 OFFFarmers' Organizations Uniteat Hearing for Either Debenture or Equalization Fee. NORRIS WARNS OF VETOES Farmers' Union Head AdvocatesCurrency Issue to Pay forPublic Works Program. Says Losses May Be Reduced. FARM BOARD'S 'LOSS' PUT AT $177,000,000 The Farm Board Statement. Operations in Cotton. Taber Would Try the Debenture. Argues for Equalization Fee. Urges Currency Expansion. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/dartmouth-plans-to-rely-on-passes-morton-hurls-long-and-short.html | DARTMOUTH PLANS TO RELY ON PASSES; Morton Hurls Long and Short Aerials in Offensive Drill for Stanford Contest. STARTING ARRAY UNCERTAIN Toothaker Works With Varsity Back Field--Many Changes in the Line Are Made. Linemen Are Shifted. Guards Only Certainties. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/seized-as-jersey-holdup-suspect.html | Seized as Jersey Hold-Up Suspect. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/washington-puts-hope-in-paris-plan-league-councils-move-held-to.html | WASHINGTON PUTS HOPE IN PARIS PLAN; League Council's Move Held to Offer Prospect for Settle ment in China. INQUIRY ACCEPTABLE TO US American Will Be Named to Join in League Study if Invitation Is Extended. Present Action Held Climax. High Merit Seen in Plan. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/irish-free-state-horse-show-victor-three-officers-make-only-two.html | IRISH FREE STATE HORSE SHOW VICTOR; Three Officers Make Only Two Faults in Ferguson Jumping at Toronto Exhibition. BRITISH ARMY TEAM NEXT Registers Five Faults, While U.S. Takes Third When Captain Bradford Suffers Fall. | True | | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/bond-market-weak-rails-lead-decline-industrials-and-utilities-show.html | BOND MARKET WEAK, RAILS LEAD DECLINE; Industrials and Utilities Show Sizable Losses in Light Stock Exchange Trading. FEDERAL ISSUES LOWER Foreign Loans Move Down, but French Government Obligations Rally, 7s Up 1 Points. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/letters-awarded-46-for-autumn-sports-massachusetts-state-issues.html | LETTERS AWARDED 46 FOR AUTUMN SPORTS; Massachusetts State Issues Insignia for Football, Soccerand Cross-Country. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/electric-rate-cut-likely-public-service-expected-to-reduce-new.html | ELECTRIC RATE CUT LIKELY.; Public Service Expected to Reduce New Jersey Tolls by January. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/upholds-unarmed-police-british-judge-gives-long-terms-to-two-men.html | UPHOLDS UNARMED POLICE.; British Judge Gives Long Terms to Two Men for Attempted Murder. | True | Wireless to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/lie-detector-clears-winkler.html | Lie Detector "Clears" Winkler. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/dewart-provides-jobs-for-a-town.html | Dewart Provides Jobs for a Town. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/summary-of-league-draft-resolution.html | Summary of League Draft Resolution | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/hostility-greets-paris-arms-parley-french-press-regards-aim-of.html | HOSTILITY GREETS PARIS ARMS PARLEY; French Press Regards Aim of Conference as to Place Pressure on France.CARDINAL REFUSES TO TALK Archbishop Withdraws Agreement to Send Message Because of theMeeting's Political Nature. Influential Leaders Attend. Sees Pressure on France. Borah Agrees to Speak. | True | Special Cable to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/jewish-home-holds-fete-man-102-attends-annual-dinner-at-daughters.html | JEWISH HOME HOLDS FETE.; Man, 102, Attends Annual Dinner at Daughters of Israel Institution. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/money.html | MONEY | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/says-miners-chief-had-sheriff-slain-prosecution-in-kentucky-trial.html | SAYS MINERS' CHIEF HAD SHERIFF SLAIN; Prosecution in Kentucky Trial Asserts Organizer "Coolly Planned" Strike Clash. DEFENSE ACCUSES OFFICER Counsel Charges He Fired First, Saying the Defendant Advised Against Violence. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/testifies-in-air-crash-chamberlin-in-jersey-suit-lays-14-deaths-to.html | TESTIFIES IN AIR CRASH.; Chamberlin, in Jersey Suit, Lays 14 Deaths to "Incompetence." | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/financial-markets-sharp-decline-in-stocks-bonds-lower-wheat-and.html | FINANCIAL MARKETS; Sharp Decline in Stocks, Bonds Lower, Wheat and Cotton Lose Ground. | True | | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/three-pros-from-japan-smash-long-drives-in-first-drill-on-coast-for.html | Three Pros From Japan Smash Long Drives In First Drill on Coast for Winter Events | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/tie-for-mt-holyoke-cup-carolyn-reichard-and-doris-johnson-share.html | TIE FOR MT. HOLYOKE CUP.; Carolyn Reichard and Doris Johnson Share Honor for Physical Condition. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/colgate-favored-over-brown-team-gilbane-and-chase-bruin-backfield.html | COLGATE FAVORED OVER BROWN TEAM; Gilbane and Chase, Bruin BackField Stars Hurt Last Week,Doubtful CompetitorsMARSAN TO START GAME Maroon Squad Holds Final SignalDrill on Providence Field--Upsets Have Marked Series. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/don-pedro-first-in-capital-purse-gets-up-in-stretch-run-to-beat.html | DON PEDRO FIRST IN CAPITAL PURSE; Gets Up in Stretch Run to Beat, Hibala by Length in Feature Race at Bowie. ALLEZ VITE SHOWS THE WAY Easily Triumphs Over Problematical --Flag Trick and The Heathen Are Also Victors. Six Face the Starter. Problematical Well Supported. The Heathen Leads All the Way. | True | By Bryan Field. Special To the New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/many-pay-tribute-to-pf-murphy-hundreds-of-friends-at-funeral-of.html | MANY PAY TRIBUTE TO P.F. MURPHY; Hundreds of Friends at Funeral of Famous Speaker, Held in St. Patrick's Cathedral. NOTABLES ARE MOURNERS Mgr. Lavelle Celebrant of Mass-- Burial Plans Await Arrival of Mr. Murphy's Children From Europe. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/aide-of-king-carol-dies-in-plane-crash-lieut-okuleanu-who-furnished.html | AIDE OF KING CAROL DIES IN PLANE CRASH; Lieut. Okuleanu, Who Furnished Evidence in 1925 Aviation Scandal, Falls at Bucharest. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/dealer-is-indicted-as-rare-book-thief-accused-as-receiver-of-works.html | DEALER IS INDICTED AS RARE BOOK THIEF; Accused as Receiver of Works From Columbia, Harvard and Dartmouth. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/fm-kirby-on-board-of-ugi.html | F.M. Kirby on Board of U.G.I. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/may-dodge-rogers-has-society-debut-parents-introduce-her-at-large.html | MAY DODGE ROGERS HAS SOCIETY DEBUT; Parents Introduce Her at Large Dinner Dance in Ballroom of the Ritz-Carlton. MISS WICKWIRE IS HONORED She Is Presented at the Pierre-- Striking Setting for Debutante Party of Alicia Ludlow. Constant Wickwire Introduced. Alicia Ludlow Makes Debut. | True | | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/davison-home-for-thanksgiving.html | Davison Home for Thanksgiving. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/lloyd-george-passes-port-said.html | Lloyd George Passes Port Said. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/our-toys-charming-to-signora-grandi-wife-of-minister-visits-store.html | OUR TOYS 'CHARMING' TO SIGNORA GRANDI; Wife of Minister Visits Store Here and Buys Gifts for Son and Daughter. A BIG DOLL FOR SIMONETTA While Franco Will Get a Mechanical Tank--Visitor to Grant Her First Interview Tomorrow. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/phelps-dodge-quits-copper-exporters-selling-agency-seen-in-danger.html | PHELPS DODGE QUITS COPPER EXPORTERS; Selling Agency Seen in Danger Without World's Third Largest Producer.NEW DROP IN PRICE FEAREDAction Called Result of Failure of Conference and Criticism ofMarketing Body. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/woman-is-found-beaten-in-hall-way-waitress-mother-of-two-children.html | WOMAN IS FOUND BEATEN IN HALL WAY; Waitress, Mother of Two Children, Taken to a BronxHospital Unconscious.ATTACK IS LAID TO MANIACVictim Spent Evening Before WithTenants--Bloodstained SashweightDiscovered on the Roof. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/the-flexible-tariff.html | THE "FLEXIBLE" TARIFF | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/adds-a-washington-to-list-of-stuarts-expert-credits-to-the-american.html | ADDS A WASHINGTON TO LIST OF STUARTS; Expert Credits to the American Painter Work Which Was Owned by Depew. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/end-of-the-friends-of-music.html | END OF "THE FRIENDS OF MUSIC." | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/gold-up-10564000-in-shifts-of-day-japan-adds-5893000-china-966000.html | GOLD UP $10,564,000 IN SHIFTS OF DAY; Japan Adds $5,893,000, China $966,000, Canada $998,000 to the Nation's Stocks. EARMARKS OFF $2,000,000 Sterling Falls 6 s Points to $3.62 --Other Currencies of Europe Rise in Exchange Market. Gold Shipment to Istanbul. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/former-edith-gould-parted-from-husband-new-social-register-lists.html | FORMER EDITH GOULD PARTED FROM HUSBAND; New Social Register Lists the C.L. Wainwrights as Living in Separate Homes. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/coney-island-walk-today.html | Coney Island Walk Today. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/protest-by-dill-is-reported.html | Protest by Dill is Reported. | True | Special to The New York Times. | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/fordham-player-gaining-szymanski-shows-improvement-left-side-still.html | FORDHAM PLAYER GAINING.; Szymanski Shows Improvement-- Left Side Still Paralyzed. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/staten-island-houses-rented.html | Staten Island Houses Rented. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/frost-ruins-new-zealand-fruit.html | Frost Ruins New Zealand Fruit. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/mary-d-charles-engaged-to-marry-plainfield-girl-to-wed.html | MARY D. CHARLES ENGAGED TO MARRY; PLAINFIELD GIRL TO WED | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/large-steel-order-by-ford-predicted-iron-age-says-company-may-buy.html | LARGE STEEL ORDER BY FORD PREDICTED; Iron Age Says Company May Buy 300,000 Tons in Next Few Months. MILL OPERATIONS LOWER Ingot Output in Last Week Estimated at 29 Per Cent ofCapacity. Other Lines Are Irregular. Comparison of Operations. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/288478-estate-left-by-samuel-wallach-mrs-wf-sheehan-insolvent-by.html | $288,478 ESTATE LEFT BY SAMUEL WALLACH; Mrs. W.F. Sheehan Insolvent by $80,602 of Death--Runyon Gave All to Widow. Mrs. W.F. Sheehan Insolvent. Mrs. Crocker Left $838,517. Runyon Estate to Widow. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/tammany-surplus-49110-failed-to-use-all-of-191128-contributed-to.html | TAMMANY SURPLUS $49,110.; Failed to Use All of $191,128 Contributed to Campaign. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/new-brokerage-firm-formed.html | New Brokerage Firm Formed. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/sports-today.html | Sports Today | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/st-john-cathedral-gets-new-organist-norman-cokejephcott-coming-from.html | ST. JOHN CATHEDRAL GETS NEW ORGANIST; Norman Coke-Jephcott Coming From Utica to Serve Also as Choirmaster. WILL SUCCEED DR. FARROW Incumbent to Retire on Pension-- Appointee Founded Rhinebeck School and Is Composer. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/business-world-exporters-win-english-tariff-race-fall-furniture.html | BUSINESS WORLD; Exporters Win English Tariff Race. Fall Furniture Volume Set Record. To Open Knit Sports Wear Soon. Toy Reorders Developing Slowly. Clothing Linen Orders Delayed. Staple Shoe Lines Open Next Month. Increase Wall Paper Schedules. Sharp Drop in October Silk Sales. Burlap Prices Decline in Week. Printcloth Prices Broken. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/additional-contributions-for-unemployed-reported-by-emergency.html | Additional Contributions for Unemployed Reported by Emergency Relief Committee | True | | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/full-time-work-for-3000-mckeesport-tin-plate-company-notifies.html | FULL TIME WORK FOR 3,000.; McKeesport Tin Plate Company Notifies Employes of 44 Mills. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/grandi-denies-italy-seeks-a-loan-here-says-his-country-is-strong.html | GRANDI DENIES ITALY SEEKS A LOAN HERE; Says His Country Is 'Strong,' Pointing to Oversubscription of Recent Internal Issue. BUT DISCUSSED ECONOMICS Meets Diplomats and Bankers at Luncheon--'Humanity' of City Delights Minister. Says His Country Is 'Strong.' Enjoyed Visit in City. GRANDI DENIES ITALY SEEKS A LOAN HERE Greeted by Former Governor. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/hagenlacher-wins-at-billiards.html | Hagenlacher Wins at Billiards. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/olympic-fund-body-picked-by-fencers-van-buskirk-nunes-russell-and.html | OLYMPIC FUND BODY PICKED BY FENCERS; Van Buskirk, Nunes, Russell and Mrs. Fish Form Group to Raise Money for Team. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/radio-to-carry-three-games-over-wide-networks-today.html | Radio to Carry Three Games Over Wide Networks Today | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/tension-on-india.html | TENSION ON INDIA. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/daviscourt-throws-hagen-wins-feature-bout-at-ridgewood-grove-in.html | DAVISCOURT THROWS HAGEN; Wins Feature Bout at Ridgewood Grove in 46:20 Before 2,000. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/six-lost-as-freighter-sinks-schooner-in-fog-five-others-are-saved.html | Six Lost as Freighter Sinks Schooner in Fog, Five Others Are Saved in Crash Off Halifax | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/movie-satire-for-london-once-in-a-lifetime-to-open-with-american.html | MOVIE SATIRE FOR LONDON.; "Once in a Lifetime" to Open With American Cast In February. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/noise-on-east-river-will-be-ended-soon-drilling-along-the-manhattan.html | NOISE ON EAST RIVER WILL BE ENDED SOON; Drilling Along the Manhattan Shore Will Be Finished Early in February, Army Says. NIGHT WORK TO CONTINUE But Dredging Company Promises First Avenue Association to Try to Abate Racket. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/wheel-to-record-job-fund-progress.html | WHEEL TO RECORD JOB FUND PROGRESS. | True | Times Wide World Photo. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/tom-mix-in-dangerous-condition.html | Tom Mix in Dangerous Condition. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/select-three-books-for-french-award-committees-in-london-make.html | SELECT THREE BOOKS FOR FRENCH AWARD; Committees in London Make Recommendations for FeminaVie Heureuse Prize. | True | Wireless to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/mr-glad-feeds-jobless.html | "Mr. Glad" Feeds Jobless. | True | | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/girl-autoist-paroled-philadelphia-student-jailed-for-21-days-will.html | GIRL AUTOIST PAROLED.; Philadelphia Student, Jailed for 21 Days, Will Pay $200 Costs. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/czech-police-kill-9-wound-15-in-red-riot-stoned-by-mob-on-hunger.html | Czech Police Kill 9, Wound 15 in Red Riot; Stoned by Mob on Hunger March in Silesia | True | Wireless to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/movie-expert-to-sift-rko-financing-data-protective-committee.html | MOVIE EXPERT TO SIFT R.K.O. FINANCING DATA; Protective Committee Skeptical Regarding Funds Needed in Corporation's Plans. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/music-orchestra-plays-chamber-music.html | MUSIC; Orchestra Plays Chamber Music. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/temple-in-missouri-for-charity-contest-squad-bedecked-in-sombreros.html | TEMPLE IN MISSOURI FOR CHARITY CONTEST; Squad Bedecked in Sombreros-- Rival Coaches to Exchange Plays Before Game. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/rainey-is-slated-to-be-floor-leader-house-democrats-plans-proceed.html | RAINEY IS SLATED TO BE FLOOR LEADER; House Democrats' Plans Proceed Harmoniously as Rankin Drops Out of Race.REPUBLICANS ARE AT ODDS Snell-Tilson Dispute Over Leadership Likely to Go to CaucusSet for Next Monday. Rankin Bows to Rainey. Progressives Put Off Decisions. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/automatic-electric-timer-will-decide-close-finishes.html | Automatic Electric Timer Will Decide Close Finishes | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/washington-shrine-bought-for-masons-house-that-stood-at-tappan-100.html | WASHINGTON SHRINE BOUGHT FOR MASONS; House That Stood at Tappan 100 Years Before Colonies Were Formed to Be Restored. HISTORIC TABLE IN DEAL Across It Revolutionary General Arranged In 1783 for Evacuation of the Crown Forces. To Be Gift to Grand Lodge. Historic Furniture in Deal. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/bennet-blaisdel-cue-victors.html | Bennet, Blaisdel Cue Victors. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/labor-government-is-defeated-in-australia-reaction-seen-against.html | Labor Government Is Defeated in Australia; Reaction Seen Against Socialism and Strikes | True | Special Cable to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/curbs-nicaraguan-rebels-managua-declares-state-of-siege-in-two.html | CURBS NICARAGUAN REBELS.; Managua Declares State of Siege in Two Departments. | True | By Tropical Radio To the New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/aids-winchell-in-suit-driscoll-says-remarks-are-not-in-verbatim.html | AIDS WINCHELL IN SUIT.; Driscoll Says Remarks Are Not In Verbatim Account of Radio Talk. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/narcotics-survey-clears-physicians-study-made-for-wickersham.html | NARCOTICS SURVEY CLEARS PHYSICIANS; Study Made for Wickersham Commission Shows They Do Not Create Addicts. CRIMINALS SUPPLY 95% Captain Hobson Re-elected President of World Narcotic Defense at Fourth Annual Meeting. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/sports-of-the-times-a-few-ballots-with-cranberry-sauce-down-in.html | Sports of the Times; A Few Ballots With Cranberry Sauce. Down in Providence. Right at Home. The Scrimmage on Franklin Field. Coming Out of the Huddle. | True | By John Hieran. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/nickel-rate-brings-boom-in-shoeshining-many-idle-join-army-of.html | Nickel Rate Brings Boom in Shoe-Shining; Many Idle Join army of Open-Air Polishers | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/bar-coffee-destruction-bankers-object-to-brazilian-plan-to-get-rid.html | BAR COFFEE DESTRUCTION.; Bankers Object to Brazilian Plan to Get Rid of 18,000,000 Bags. | True | Wireless to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/stock-exchange-changes-transfers-of-three-memberships-are-announced.html | STOCK EXCHANGE CHANGES.; Transfers of Three Memberships Are Announced. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/big-stanford-squad-arrives-in-boston-group-of-36-headed-by-warner.html | BIG STANFORD SQUAD ARRIVES IN BOSTON; Group of 36, Headed by Warner, Practices on Golf Links for Game With Dartmouth. ONE PLAYER STRICKEN ILL Bates, Centre, Has an Appendicitis Attack and Goes to Hospital-- Others in Good Shape. Change in Plans Announced. Bates in the Infirmary. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/boy-killed-chasing-football.html | Boy Killed Chasing Football. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/stamp-sale-starts-today-christmas-antituberculosis-drive-to-mark.html | STAMP SALE STARTS TODAY.; Christmas Anti-Tuberculosis Drive to Mark Twenty-fifth Year. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/cold-wave-strikes-upstate-counties-temperature-drops-from-68-to-32.html | COLD WAVE STRIKES UP-STATE COUNTIES; Temperature Drops From 68 to 32 at Buffalo--Snow Falls in Some Areas. BELOWZEROIN MIDDLEWEST Families Homeless in Iowa Floods-- South Hit by Change--Pacific Coast Gets Back Warm Winds. Bitter Cold Grips Middle West. Heavy Frost Over Part of South. California, Citrus Crops Saved. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/races-start-today-at-jefferson-park-thanksgiving-day-handicap-to.html | RACES START TODAY AT JEFFERSON PARK; Thanksgiving Day Handicap to Mark Opening of Winter Season In New Orleans.NINE ARE NAMED FOR TEST Purses Total $322,000 for 51-Day Meeting--"Daily Double" IsFeature of Mutuels. | True | | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/brundage-to-ask-change-will-recommend-earlier-date-for-1932.html | BRUNDAGE TO ASK CHANGE.; Will Recommend Earlier Date for 1932 Intercollegiate Meet. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/intramural-plan-popular-at-emory-estimates-show-81-per-cent-of-the.html | INTRAMURAL PLAN POPULAR AT EMORY; Estimates Show 81 Per Cent of the Students Are Active in Athletic Program. FRESHMEN ELECT SPORT Choose Just as They Do Their Class Work, With 191 Out of 195 Participating. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/continental-can-enters-omaha.html | Continental Can Enters Omaha. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/foreign-ship-pictures-barred-by-navy-order-adams-acts-after.html | FOREIGN SHIP PICTURES BARRED BY NAVY ORDER; Adams Acts After Merchant Marine Body Condemns Display in Public Offices. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/manhattan-woman-faces-death-penalty-first-verdict-of-kind-in-county.html | MANHATTAN WOMAN FACES DEATH PENALTY; First Verdict of Kind in County in 40 Years Is Returned in Harlem Murder. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/book-notes.html | BOOK NOTES | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/rev-dr-gs-white-found-dead-in-bed-dean-of-students-at-union.html | REV. DR. G.S. WHITE FOUND DEAD IN BED; Dean of Students at Union Seminary Was Prominent as a Sociologist. HAD FILLED MANY OFFICES President Coffin, in Tribute, Calls Him Great Leader and One of Most Self-Effacing of Men. Eulogized by President Coffin. A Crowded Career. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/crash-kills-tt-hull-mexican-airline-head-strapped-to-planes-seat-on.html | CRASH KILLS T.T. HULL, MEXICAN AIRLINE HEAD; Strapped to Plane's Seat on Flight to Torreon, He Falls 2,000 Feet in Susquehanna. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/pilot-radio-votes-deal-stockholders-approve-acquisition-of-lawrence.html | PILOT RADIO VOTES DEAL.; Stockholders Approve Acquisition of Lawrence Properties. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/big-ten-teams-play-for-charity-today-iowa-indiana-chicago-illinois.html | BIG TEN TEAMS PLAY FOR CHARITY TODAY; Iowa, Indiana, Chicago, Illinois to Appear in Road Robin Before 20,000. ACTIVITY IN OTHER CAMPS Northwestern in Dummy Scrimmage as It Prepares for Purdue--Scoring Outburst at Minnesota. Teams Hold Light Drills. Minnesota Squad Busy. | True | | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/reduces-prices-of-tires-lee-company-announces-cuts-of-5-to-12-per.html | REDUCES PRICES OF TIRES.; Lee Company Announces Cuts of 5 to 12 Per Cent. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/equal-world-mark-at-old-glory-sale-piper-boston-horseman-pays-13500.html | EQUAL WORLD MARK AT OLD GLORY SALE; Piper, Boston Horseman, Pays $13,500 for Calumet Dick, Yearling Bay Colt. HOPE FRISCO SET RECORD Created New Figure for LightHarness Yearlings MoreThan Ten Years Ago.150 HEAD BRING $82,990Total Figures for Two Days Are$143,480 for 301 Horses--Bidding Is Active. Harriman Bids for Calumet Dick. Calumet Dimple in Demand. Calumet Yearlings Closed Out. | True | By Henry R. Ilsley. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/organizing-peace.html | ORGANIZING PEACE. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/helping-out-a-home-boy.html | HELPING OUT A HOME BOY. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/mitchell-to-lead-union-team.html | Mitchell to Lead Union Team. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/nebraska-players-reach-pittsburg-big-six-champions-ready-for-annual.html | NEBRASKA PLAYERS REACH PITTSBURG; Big Six Champions Ready for Annual Gridiron Fray at Pitt Stadium Today. STARS WILL SEE ACTION Rhea, Brown, Saur and Others Take Part in Last Workout--Panthers Are Confident. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/fake-sailor-jailed-in-40-minutes.html | Fake Sailor Jailed in 40 Minutes. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/tiger-six-battles-arrows-to-tie-22-new-york-entry-in.html | TIGER SIX BATTLES ARROWS TO TIE, 2-2; New York Entry in CanadianAmerican Hockey LeagueDraws in Philadelphia.SHEPPARD GETS TWO GOALSCounts Twice in the Second Period--Coulter's Tally in ThirdEqualizes Score. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/holy-cross-on-edge-for-boston-college-crusaders-favored-to-capture.html | HOLY CROSS ON EDGE FOR BOSTON COLLEGE; Crusaders Favored to Capture 29th Game of Series at Cambridge Today. 45,000 ARE EXPECTED Unemployed of Worcester and Boston to Benefit by Contest--Harvard Donates Stadium. | True | Special to The New York Times. | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/druggist-shoots-2-who-try-to-rob-him-tenth-av-man-held-up-last.html | DRUGGIST SHOOTS 2 WHO TRY TO ROB HIM; Tenth Av. Man, Held Up Last Weeks Is Prepared for Thugs--Both Seriously Wounded. EX-CONVICT SLAIN IN CHASE Commandeers Two Cars Before He Is Felled by Negro Policeman in Harlem Gun Fight. Robber Killed in Harlem. Thug Commandeers Taxicab. Seized as Burglar in Village. Robbers Get $2,589 Payroll. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/ends-2day-marriage-of-college-heads-son-indiana-court-parts.html | ENDS 2-DAY MARRIAGE OF COLLEGE HEAD'S SON; Indiana Court Parts Thornwell Jacobs and P.R.R. Official's Daughter Because of Her Youth. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/de-oro-ties-for-cue-lead-beats-la-rue-5040-in-state-threecushion.html | DE ORO TIES FOR CUE LEAD; Beats La Rue, 50-40, In State Three-Cushion Tourney. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/home-aid-unit-set-up-by-city-for-jobless-taylor-to-ask-5000000-for.html | HOME AID UNIT SET UP BY CITY FOR JOBLESS; Taylor to Ask $5,000,000 for Project--Welfare Council Heads to Be Advisers. STAFF WILL EXCEED 1,000 Many to Be Picked From the Unemployed--Gibson Fund Reaches $15,322,400. 87,958 LISTED FOR WORK About 2,400 a Day Being Added--15,000 Now Placed, but Daily Rate Is Speeded to Nearly 1,000. Gibson Reports on Drive. Existing Agencies to Be Used. Those Named as Advisers. Women Exceed Quota. 87,958 Now Listed for Relief. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/stock-market-indices-berlin-compares-conditions-now-in-principal.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now in Principal Cities With 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/387525-in-palestine-cities-90526-of-them-in-jerusalem.html | 387,525 in Palestine Cities, 90,526 of Them in Jerusalem | True | Wireless to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/canal-plans-no-toll-cut-rates-through-panama-35-per-cent-lower-than.html | CANAL PLANS NO TOLL CUT; Rates Through Panama 35 Per Cent Lower Than Suez Scale. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/aldermen-to-call-berry-on-budget-finance-committee-seeks-data-at-to.html | ALDERMEN TO CALL BERRY ON BUDGET; Finance Committee Seeks Data at Tomorrow's Session on Accruals From 1931. HEARINGS ON SCHEDULE END T.D. Zuckerman Calls Bureaus Overstaffed, Citing Markets and Hospitals Boards. WANTS THREE ELIMINATED Property Tax Collections Office and Those of Bill Drafting Chief and Water Supply Are Assailed. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/shivering-japanese-parade-in-tsitsihar-after-battle.html | Shivering Japanese Parade In Tsitsihar After Battle | True | | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/merger-step-seen-in-tobacco-deal-two-united-cigar-companies-and.html | MERGER STEP SEEN IN TOBACCO DEAL; Two United Cigar Companies and Tobacco Products Likely to Be Joined. $162,000,000 IS INVOLVED Concerns Controlled by G.K. Morrow Since George J. Whelan'sRetirement in 1929. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/maroon-six-to-play-in-garden-tonight-will-make-first-appearance.html | MAROON SIX TO PLAY IN GARDEN TONIGHT; Will Make First Appearance Here This Season in Clash With Americans. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/news-of-markets-in-london-and-paris-british-government-funds-up-on.html | NEWS OF MARKETS IN LONDON AND PARIS; British Government Funds Up on the English Exchange--Credit Still Scarce. FRENCH SECURITIES SAG Prices Fluctuate Narrowly but Tendency Is Downward--RentesAlso Lower. Closing Prices on London Exchange. French Stocks Weaken. Paris Closing Prices. Italian Stock Prices. Geneva Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/the-play-actors-paradise-a-yiddish-singing-play.html | THE PLAY; Actor's Paradise. A Yiddish Singing Play. | True | By J. Brooks Atkinson. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/bryan-and-wilson.html | BRYAN AND WILSON. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/cornell-and-penn-renew-feud-today-ancient-rivals-will-battle-at.html | CORNELL AND PENN RENEW FEUD TODAY; Ancient Rivals Will Battle at Philadelphia Before Crowd of 70,000. ITHACANS ARE FAVORED New York Eleven Reaches Scene, but Refrains From Drill--Penn Rehearses Its Signals. Star Back Field to Start. Coldhower to See Action. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/sea-cook-61-insists-he-killed-a-woman-surrenders-and-says-he.html | SEA COOK, 61, INSISTS HE KILLED A WOMAN; Surrenders and Says He Strangled Her, Although Death Had Been Laid to Natural Causes.OFFICIALS ARE PUZZLEDOrder Prisoner Held on HomicideCharge, but Have No ProofExcept His Confession. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/extra-session-in-bolivia-congress-to-work-on-budgetairline-to.html | EXTRA SESSION IN BOLIVIA.; Congress to Work on Budget--Airline to California Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/man-dies-in-fall-down-airshaft.html | Man Dies in Fall Down Airshaft. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/exlawyer-gets-2-years-for-fraud-randolph-newman-sentenced-by-judge.html | EX-LAWYER GETS 2 YEARS FOR FRAUD; Randolph Newman Sentenced by Judge Freschi, a Friend of His School Days. GOT $2,500 FROM ENGINEER Disbarred Attorney, With Spats and Boutonniere, Impressed Hotel to Extent of $400 Bill. | True | | C1B 1344960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/will-bring-pacific-liners-east.html | Will Bring Pacific Liners East. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/the-civil-service-the-civil-service.html | The Civil Service.; The Civil Service. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/prowler-is-killed-on-new-jersey-lawn-paroled-after-sentence-for.html | PROWLER IS KILLED ON NEW JERSEY LAWN; Paroled After Sentence for Shooting Woman, He Is Found Wounded Outside Her Home. HIS SCREAMS ARE HEARD Police Believe Victim's Pistol Was Accidentally Fired When He Caught on Clothesline. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/london-wool-sale.html | London Wool Sale. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/gets-postal-twine-contract.html | Gets Postal Twine Contract. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/chicago-controller-fails-on-bond-sale-he-reports-to-city-council.html | CHICAGO CONTROLLER FAILS ON BOND SALE; He Reports to City Council and Mayor's Committees End of Funds on Dec. 1. | True | Special to The New York Times. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/upholds-leas-indictment-chattanooga-judge-overrules-pleas-in.html | UPHOLDS LEA'S INDICTMENT; Chattanooga Judge Overrules Pleas in Abatement--Trial After Dec. 7. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/lodge-sees-science-solving-afterlife-autobiography-shows-him-still.html | LODGE SEES SCIENCE SOLVING AFTER-LIFE; Autobiography Shows Him Still Sure Secrets of World After Death Will Be Unraveled. HE IS EAGER TO EXPLORE IT Looks Forward to Helping Fathom, "From the Other Side," Mysteries Scientists Now Deride. Likened to Logs Columbus Saw. Seances With Mme. Palladino. | True | Wireless to THE NEW YORK TIMES. | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/surveys-brazilian-bonds-committee-says-payments-by-two-states-may.html | SURVEYS BRAZILIAN BONDS.; Committee Says Payments by Two States May Be Delayed. | True | | C1B 1344960 |
| 1931-11-26 | 1931-11-26 | https://www.nytimes.com/1931/11/26/archives/rests-gang-murder-case-district-attorney-springs-surprise-at.html | RESTS GANG MURDER CASE.; District Attorney Springs Surprise at Giordano-Odierno Trial. | True | | C1B 1344960 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/justice-townley-hot-springs-host-entertains-with-dinner-for-b-a.html | JUSTICE TOWNLEY HOT SPRINGS HOST; Entertains With Dinner for B. A. Morans, Dr. Elise L'Esperance and Miss May Strang. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/lateral-pass-enables-colgate-eleven-to-defeat-brown-by-137-at.html | Lateral Pass Enables Colgate Eleven to Defeat Brown by 13-7 at Providence; COLGATE LATERAL BEATS BROWN, 13-7 Timely Toss, Soleau to Samuel, Three Minutes Before the End, Decides Game. 15,000 WATCH THE BATTLE Bruins Lead by Point Margin at Close of the First Half of Traditional Fray. LITSTER GETS TOUCHDOWN Registers for the Maroons In Second Period While Marsan Goes Over for the Bruins. Climax of Steady March. Colgate Starts Its Drive. Marsan Atones for Fumble. | True | By William E. Brandt. Special To The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/jean-loyson-writer-dies-in-paris-at-29-litigation-in-reno-divorce.html | JEAN LOYSON, WRITER, DIES IN PARIS AT 29; Litigation in Reno Divorce Court Over Custody of Son Ended by Death. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/florida-defeated-on-coast-by-130-bows-to-university-of-california-a.html | FLORIDA DEFEATED ON COAST BY 13-0; Bows to University of California at Los Angeles Before a Crowd of 20,000. KEEBLE STARS FOR VICTORS Tosses Forward Pass for One Touchdown and Crosses on LinePlunge for the Other. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/began-music-studies-at-3-ruth-julia-slenczynski-was-taught-theory.html | BEGAN MUSIC STUDIES AT 3.; Ruth Julia Slenczynski Was Taught Theory for Nearly a Year. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/too-many-holidays-murray-works.html | 'Too Many Holidays'; Murray Works | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/complete-list-of-sales-made-on-final-day-in-annual-old-glory.html | Complete List of Sales Made on Final Day in Annual Old Glory Auction | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/two-stage-girls-die-in-suicide-compact-turn-on-gas-in-150amonth.html | TWO STAGE GIRLS DIE IN SUICIDE COMPACT; Turn On Gas in $150-a-Month Apartment Surrounded by Signs of Luxury. REPORTED OUT OF WORK Maid Thinks They Were "Broke," but One Left Note Willing $1,500 to Her Grandmother. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/polish-suicide-causes-death-of-four-others-taxi-driver-sets-off-gas.html | POLISH SUICIDE CAUSES DEATH OF FOUR OTHERS; Taxi Driver Sets Off Gasoline in Room--Six in Two Families Killed by Leaking Gas. | True | Special Cable to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/five-shifts-made-in-yales-lineup-ailments-cause-new-assignments-as.html | FIVE SHIFTS MADE IN YALE'S LINE-UP; Ailments Cause New Assignments as Squad Continues Preparation for Princeton.MORE RESERVES ARE USEDMalin's Return to Centre Strengthens Line-- Booth, Ill With Cold, to Lesve Infirmary Next Week. Named in Promotions. Aim to Develop Kicking. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/union-city-houses-bought-manufacturer-acquires-two-from.html | UNION CITY HOUSES BOUGHT; Manufacturer Acquires Two From Estate-- Hasbrouck Heights Sale. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/hoover-eulogizes-taylor-sends-sympathy-to-family-of-dead-exgovernor.html | HOOVER EULOGIZES TAYLOR.; Sends Sympathy to Family of Dead Ex-Gevernor of Tennessee. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/group-to-protect-traction-bonds.html | Group to Protect Traction Bonds. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/attack-pilsudski-regime-socialist-deputies-defend-11-on-trial-for.html | ATTACK PILSUDSKI REGIME.; Socialist Deputies Defend 11 on Trial for Conspiracy. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/consul-held-in-rum-sale-nicaragua-representative-arrested-by-dry.html | CONSUL HELD IN RUM SALE.; Nicaragua Representative Arrested by Dry Agents in Los Angeles. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/171-cars-haul-lumber-east-california-firm-points-to-return-of.html | 171 CARS HAUL LUMBER EAST; California Firm Points to Return of 'Considerable Building.' | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/george-washington-gains-6to6-tie-scores-with-passes-in-final-period.html | GEORGE WASHINGTON GAINS 6-TO-6 TIE; Scores With Passes in Final Period to Gain Deadlock With North Dakota. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/alarm-saves-sleeper-from-blaze.html | Alarm Saves Sleeper From Blaze. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/327-held-in-clinton-sleep-out-of-cells-no-room-for-them-with.html | 327 HELD IN CLINTON SLEEP OUT OF CELLS; No Room for Them With Capacity Fixed at 1,192, Reportof Commission Shows. WATER SUPPLY NOT GOOD With Prospect of Four Hours' 'Liberty' a Day, Prisoners QuicklyTake Up MIlitary Drill. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/sing-sing-eleven-bows-to-bulldogs-convict-team-defeated-13-to-7-by.html | SING SING ELEVEN BOWS TO 'BULLDOGS'; Convict Team Defeated, 13 to 7, by White Plains Outfit as Wind Spoils Pitts's Kick. CHEER LEADERS WORK VAIN White-Clad Prisoners Direct Shivering Comrades In Futile Pleas forAnother Touchdown. Chill Keeps Crowd Away. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/butler-plaque-is-moved-exmarine-general-and-philadelphia-donors-to.html | BUTLER PLAQUE IS MOVED.; Ex-Marine General and Philadelphia Donors to Seek Its Return. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/mrs-marr-wins-at-pinehurst.html | Mrs. Marr Wins at Pinehurst. | True | Special to The New York Times. | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/more-bombs-thrown-in-havana-streets-blasts-which-cause-no-damage.html | MORE BOMBS THROWN IN HAVANA STREETS; Blasts, Which Cause No Damage, Are Laid to Student Protests Against Ban on Meetings. | True | Special Cable to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/girl-17-and-man-save-4-children-at-fire-infant-suffocated-in.html | Girl, 17, and Man Save 4 Children at Fire; Infant Suffocated in Brooklyn Tenement | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/sea-tragedy-makes-gloucester-mourn-loss-of-six-in-sinking-of-the.html | SEA TRAGEDY MAKES GLOUCESTER MOURN; Loss of Six in Sinking of the Edith and Elinor Off Nova Scotia Saddens Thanksgiving. ONE ON FIRST ROLL ALIVE Sailor Who Missed Boat Turns Up --Steamer Gypsum Prince Reaches Digby With Six Rescued. Smashed Bow Slows Steamer. No Trace of Men or Wreckage. Cutters Sent to Scene. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/two-taxpayers-financed-700000-lent-on-upper-west-side-at-5-and-4.html | TWO TAXPAYERS FINANCED.; $700,000 Lent on Upper West Side at 5 and 4 Per Cent. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/pershing-likes-ritchie-but-he-wonders-if-democrats-want-so-wet-a.html | PERSHING LIKES RITCHIE.; But He Wonders If Democrats Want So "Wet" a Candidate. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/miss-louise-brooks-guest-at-luncheon-mrs-philip-rhinelander-2d.html | MISS LOUISE BROOKS GUEST AT LUNCHEON; Mrs. Philip Rhinelander 2d Entertains for Granddaughter ofMrs. E.T. Slotesbury. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/new-hdmpshire-dinner-calls-47.html | New Hdmpshire Dinner Calls 47. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/roosevelt-hails-paralysis-battle-in-thanksgiving-address-he.html | ROOSEVELT HAILS PARALYSIS BATTLE; In Thanksgiving Address, He Acclaims Extension, Widening Conquest of the Malady. THOUSANDS TO BE REACHED Governor, at Warm Springs, Outlines New Service for WholeCountry Starting Tuesday Wider Call for Service. Vast Field for Dr. Hubbard. Clark Howell Backs Governor. | True | From a Staff Correspondent. Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/gregory-is-first-in-marathon-test-25000-see-rochester-athlete-score.html | GREGORY IS FIRST IN MARATHON TEST; 25,000 See Rochester Athlete Score Surprising Victory in Berwick (Pa.) Run. LEADS FIELD OF 32 STARS Time of 48:01 is Four Seconds From Course Mark--Titterton Places Second and J. Mundy Third. | True | Special to The York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/plaza-theatre-to-aid-unemployed.html | Plaza Theatre to Aid Unemployed. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/eg-pretyman-dies-long-british-mp-former-conservative-civil-lord-of.html | E.G. PRETYMAN DIES; LONG BRITISH M.P.; Former Conservative Civil Lord of the Admiralty Succumbs at the Age of 70. ENTERED COMMONS IN 1895 Family Noted Since Reign of Henry VIII--His Great-Grandfather Was Tutor to William Pitt. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/favor-unanimity-on-arms-south-american-countries-accept-uruguayan.html | FAVOR UNANIMITY ON ARMS; South American Countries Accept Uruguayan Proposal. | True | Special Cable to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/dinner-to-jn-malnati-friends-to-honor-assistant-manager-of-the.html | DINNER TO J.N. MALNATI.; Friends to Honor Assistant Manager of the Hotel Blitmore. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/signora-grandi-visits-museums-galleries-is-not-recognized-by-the.html | SIGNORA GRANDI VISITS MUSEUM'S GALLERIES; Is Not Recognized by the Other Sightseers--Attends Formal Functions With Husband. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/macdonald-denies-increasing-british-forces-in-the-far-east.html | MacDonald Denies Increasing British Forces in the Far East | True | Wireless to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/financial-markets-business-suspended-for-holiday-in-americafrench.html | FINANCIAL MARKETS; Business Suspended for Holiday in America--French Bank Gains Gold Again. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/hoover-spends-day-quietly-in-capital-with-mrs-hoover-he-attends.html | HOOVER SPENDS DAY QUIETLY IN CAPITAL; With Mrs. Hoover He Attends Church, Then Has Turkey Dinner--Friends in for Evening. Potatoes Sent to Destitute Men. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/heavy-fighting-is-raging-in-tientsin-japanese-and-italians-shell.html | HEAVY FIGHTING IS RAGING IN TIENTSIN; JAPANESE AND ITALIANS SHELL CHINESE AFTER ATTACKS ON FOREIGN CONCESSIONS; FOREIGN OFFICERS CONFER All Concessions Under Martial Law--Tokyo Refuses Troops. CHINESE PLEAD FOR PEACE Civilian Authorities Vainly Seek Truce as the City Is Thrown Into Confusion by Battle. CLASH ON NEAR MUKDEN Japanese Soldiers Battle "Bandits" Ten Miles From City--Chinese Advance Reported. Italian Concession Involved. No Chinese Soldiers in fight. AREA OF NEW FIGHTING IN CHINA. Fresh Conflicts Reported in China as League Moves to Stop Clashes Chinese Blame Japanese. Chinse Advance Reported. Cabinet Refuses More Troops. Chang Orders Caution. Clash On Near Mukden. Nanking Sends Portest. Legation Reports Moves. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/holds-czech-police-justified-in-shooting-parliamentary-commission.html | HOLDS CZECH POLICE JUSTIFIED IN SHOOTING; Parliamentary Commission, on Scene, Believes They Killed Workers in Self-Defense. | True | Wireless to THE NEW YORK TIMES. | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/shots-rout-holdup-men-owner-of-chinese-restaurant-thinks-he-hit-two.html | SHOTS ROUT HOLD-UP MEN.; Owner of Chinese Restaurant Thinks He Hit Two Who Got $100. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/dempsey-to-box-four-at-fargo.html | Dempsey to Box Four at Fargo. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/germans-fear-soviet-plans-to-dump-sugar-forsee-move-to-force-others.html | GERMANS FEAR SOVIET PLANS TO DUMP SUGAR; Forsee Move to Force Others to Grant Russian Demand for 400,000-Ton Quota. Soviet Seeks Budapest Pact. Russia Buys 500 Cattle. | True | Special Cable to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/goes-to-london-for-ruling-lady-davis-awaits-privy-councils-decision.html | GOES TO LONDON FOR RULING; Lady Davis Awaits Privy Council's Decision on Husband's Estate. Special Cable to THE NEW YORK TIMES. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/charles-babbidge-once-rail-aide-dead-exofficial-of-southern-pacific.html | CHARLES BABBIDGE, ONCE RAIL AIDE, DEAD; Ex-Official of Southern Pacific Was 83--Retired Executive of Shipbuilding Company. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/camera-campolo-to-fight-tonight-ring-giants-are-matched-for-15.html | CARNERA, CAMPOLO TO FIGHT TONIGHT; Ring Giants Are Matched for 15 Rounds as Feature of the Charity Card in Garden. WIDE INTEREST IN CLASH Carnera Is Favored at Odds of 6 to 5--Britt and Sankey to Meet at 106th Infantry Armory. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/text-of-signor-grandis-address-bases-of-arms-policy-question-of.html | Text of Signor Grandi's Address; Bases of Arms Policy. Question of Security. Uncertainty as to Future. Complexities Are Realized. Pressed for a Solution. Great Test at Geneva. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/schmeling-loughran-titlebout-in-miami-now-is-expected-to-be-signed.html | Schmeling-Loughran Title-Bout in Miami Now Is Expected to Be Signed by Garden | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/hall-is-home-first-in-west-chester-run-scores-in-senior.html | HALL IS HOME FIRST IN WEST CHESTER RUN; Scores in Senior Cross-Country Event--Massack and Kyff Capture Other Events. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/scottish-eleven-again-victor-31-conquers-southeast-for-second.html | SCOTTISH ELEVEN AGAIN VICTOR, 3-1; Conquers Southeast for Second Triumph in Women's National Field Hockey Play. NORTHEAST TEAM WINS, 8-1 Flashes Strong Offensive to Overcome Mid-West--Misses Rickey and Apollonio Lead Attack. Makes Powerful Shots. Substitute Scores Twice. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/training-for-placement.html | TRAINING FOR PLACEMENT. | True | | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/complication-seen-in-lavals-stand-washington-points-out-hoover.html | COMPLICATION SEEN IN LAVAL'S STAND; Washington Points Out Hoover Could Not Agree to Scaling French Debt to Us. QUESTION IS FOR CONGRESS Capacity of Germany's Creditors to Pay Us to Be Reopened if Reparations Were Revised. United States Won Benefits. Careful Inquiry Essential. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/auto-crash-ties-up-bridge-90-minutes-headon-collision-at-centre-of.html | AUTO CRASH TIES UP BRIDGE 90 MINUTES; Head-On Collision at Centre of Queensboro Span Halts Manhattan-Bound Traffic. MAN HURT, ONE DRIVER HELD Wreckers Work Their Way Through Tangle to Haul Wrecked Cars Off the Lower Level. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/control-of-utility-offered-at-auction-voting-stock-of-green.html | CONTROL OF UTILITY OFFERED AT AUCTION; Voting Stock of Green Mountain Power Corporation to Be Sold on Monday. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/new-york-of-north-china-city-of-tientsin-contains-four-foreign.html | "NEW YORK" OF NORTH CHINA.; City of Tientsin Contains Four Foreign Concessions. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/additional-contributions-to-fund-for-unemployed.html | Additional Contributions to Fund for Unemployed | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/fetes-bolivian-bankers-edward-f-feely-united-states-minister-gives.html | FETES BOLIVIAN BANKERS.; Edward F. Feely, United States Minister, Gives Luncheon to Delegates. | True | Special Cable to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/charges-brookhart-is-scuttling-ship-cole-of-iowa-renews-challenge.html | CHARGES BROOKHART IS 'SCUTTLING SHIP'; Cole of Iowa Renews Challenge to Senator to Publish Letter to Ex-Mayor Thompson. HITS A JOHNSON ALLIANCE He Denies Consulting Wall Street - 'You and I Are Not So Important,' He Writes. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/dominions-measure-advanced-by-lords-bill-to-establish-equality-with.html | DOMINIONS MEASURE ADVANCED BY LORDS; Bill to Establish Equality With Britain Passes on Second Reading Without Division. LITTLE OPPOSITION SHOWN Sankey Sponsors Move to Strike Off "Fetters" Restricting "Our Fellow-Citizens." | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/wotan-home-first-at-jeferson-park-wins-opening-feature-the.html | WOTAN HOME FIRST AT JEFERSON PARK; Wins Opening Feature, the Thanksgiving Day Handicap, by 2 Lengths. ULUNIU FINISHES SECOND Has Length Margin Over Nyack In Mile and Sixteenth Race-- Victor Pays $8.80 for $2. | True | | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/expresident-cleared-by-ecuadorean-board-congressional-committee.html | EX-PRESIDENT CLEARED BY ECUADOREAN BOARD; Congressional Committee, However, Criticizes the Ayora Regimeas Having Been Extravagant. | True | Special Cable to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/hits-browns-plan-for-mail-rate-rise-national-chamber-of-commerce.html | HITS BROWN'S PLAN FOR MAIL RATE RISE; National Chamber of Commerce Committee Urges Cutting Postal Salaries First. PRIVATE WAGES COMPARED Another Economy Suggested Is the Reduction of Mileage Costs for Rural Delivery. Suggests Second-Class Changes. Recommends New Agents' Fees. Would Trim Salaries. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/emerson-high-tops-union-hill-25-to-0-conquers-union-city-rival-for.html | EMERSON HIGH TOPS UNION HILL, 25 TO 0; Conquers Union City Rival for First Time in Eight Years as 12,000 See Charity Game. MORRISTOWN GAINS TITLE Yanqulshes Dover, 7-0, Before 8,000 to Win Morris County Class A Crown--Other Results. Morristown, 7; Dover, 0. Summit, 13; Madison, 0. Rockaway, 26; Boonton, 7. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/to-fight-water-pollution-tristate-commission-will-meet-today-to.html | TO FIGHT WATER POLLUTION; Tri-State Commission Will Meet Today to Hear Reports. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/miss-brice-first-in-ladies-race-rides-secret-to-victory-over.html | MISS BRICE FIRST IN LADIES' RACE; Rides Secret to Victory Over Flapper and Lucky Strike at Far Hills, N.J. BRADY'S ENTRY TRIUMPHS Lady Brougham Beats Easter King And Arkaway at Meet of Essex Fox Hounds. Mrs. Redmond Falls Clear of Mount. Easter King Drops Back. | True | Special to The New York Times.Photo by Freudy. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/newark-south-side-and-nutley-tie-77-rivals-play-to-a-deadlock-in.html | NEWARK SOUTH SIDE AND NUTLEY TIE, 7-7; Rivals Play to a Deadlock in Eleventh Annual Meeting on Gridiron Before 12,000. WEST ORANGE TEAM WINS Turns Back Columbia High Eleven, 18-0, by Strong Aerial Drive in Three Final Periods. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/uruguayan-peso-declines-drop-continues-despite-effort-to-peg.html | URUGUAYAN PESO DECLINES; Drop Continues Despite Effort to Peg Exchange Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/indianas-eleven-wins-round-robin-defeats-illinois-and-chicago-in.html | INDIANA'S ELEVEN WINS ROUND ROBIN; Defeats Illinois and Chicago in Contests That Bring $13,000 to Charity. IOWA'S TEAM VANQUISHED Saluski's 38-Yard Dash Through Centre Accounts for Principal Touchdown at Chicago. Maroons Start Attack. Scores in 38-Yard Dash. New Bedford in Front, 6 to 2. | True | Special to The New York Times. | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/takes-cards-away-from-1033-drivers-motor-commissioner-reports.html | TAKES CARDS AWAY FROM 1,033 DRIVERS; Motor Commissioner Reports Result of Two Weeks' Roundup Throughout State.MANY FAIL TO FILE BONDSIn the Manhattan and Brooklyn Districts Delinquents In All Categories Number 773. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/havana-fears-disorders-police-guard-against-outbreaks-by-students.html | HAVANA FEARS DISORDERS; Police Guard Against Outbreaks by Students Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/quebec-shows-surplus-premier-reports-776775-more-receipts-than.html | QUEBEC SHOWS SURPLUS.; Premier Reports $776,775 More Receipts Than Expenditures. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/nine-indians-perish-in-storm-on-mesa-zunis-pray-all-day-for-500-of.html | NINE INDIANS PERISH IN STORM ON MESA; Zunis Pray All Day for 500 of Tribe Snowbound as Fifty Horsemen Ride to Rescue. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/sports-of-the-times-on-the-heavyweight-front-no-complaint-against.html | Sports of the Times; On the Heavyweight Front. No Complaint Against Campolo. The Shrinking Primo. The Missing Punch. The Supporting Cast. | True | By John Kieran. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/miss-jane-ewing-is-introduced-her-parents-celebrate-thanksgiving-by.html | MISS JANE EWING IS INTRODUCED; Her Parents Celebrate Thanksgiving by Giving a DinnerDance in Her Honor. SOCIETY THRONG AT PIERRE Debutante Receives With HerMother in the Foyer--BeautifulFloral Decorations. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/stuyvesant-clinton-and-morris-triumph-at-polo-grounds-clinton.html | Stuyvesant, Clinton and Morris Triumph at Polo Grounds; CLINTON REPULSES COMMERCE BY 12-7 20,000 See Feature Game of Gridiron Triple-Header at the Polo Grounds. MONGIELLO SCORES TWICE Fumble by Losers and Bonum's Long Run Precede Deciding Touchdown of Clash. STUYVESANT 15-0 VICTOR Vanquishes Textile Eleven While Morris Triumphs Over Seward Park in Opener, 12-6. Mongiello Stars for Clinton. Bonum Dashes 53 Yards. | True | Times Wide World Photo. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/clothing-fashion-clinic-today.html | Clothing Fashion 'Clinic' Today. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/snow-upsets-jewelry-thief.html | Snow Upsets Jewelry Thief. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/santa-arrives-in-newark-100000-view-bamberger-parade-ushering-in.html | SANTA ARRIVES IN NEWARK.; 100,000 View Bamberger Parade Ushering in Christmas Season. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/boys-national-harrier-title-to-weille-schenectady-school-wins-team.html | Boys' National Harrier Title to Weille; Schenectady School Wins Team Crown; SCENE DURING NATIONAL TITLE RUN YESTERDAY AND THE WINNER. | True | By Lincoln A. Werden. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/china-denies-charges-of-american-writers-her-only-restraint-on.html | CHINA DENIES CHARGES OF AMERICAN WRITERS; Her Only Restraint on Freedom of Thought, Says Washington Legation, Is Ban on Reds. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/say-macnider-will-quit-friends-in-iowa-assert-that-he-has-completed.html | SAY MacNIDER WILL QUIT.; Friends In Iowa Assert That He Has Completed Misston to Canada. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/liverpool-cotton-higher-fractional-advance-in-british-prices-during.html | LIVERPOOL COTTON HIGHER.; Fractional Advance in British Prices During New York Holiday. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/chinese-petriots-meet-in-manila.html | Chinese Petriots Meet in Manila. | True | Special Cable to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/to-seek-coasttocoast-air-record.html | To Seek Coast-to-Coast Air Record. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/australian-vote-is-set-for-dec-19-scullin-dissolves-parliament.html | AUSTRALIAN VOTE IS SET FOR DEC. 19; Scullin Dissolves Parliament, Bringing 25 Months of Labor Rule to a Conclusion. DEFEAT OF PARTY LOOMS Soaring Stocks Indicate Decisive Victory for Opposition, Which May Win Back 20 Seats. | True | Special Cable to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/many-students-seek-jobs-nyu-director-reports-big-drop-in.html | MANY STUDENTS SEEK JOBS; N.Y.U. Director Reports Big Drop In Undergraduate Earnings. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/electric-power-nets-237-for-common-balance-compares-with-293-a.html | ELECTRIC POWER NETS $2.37 FOR COMMON; Balance Compares With $2.93 a Share in Preceding Year-- Parent Concern's Income Up. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/their-25th-anniversary-the-bohemians-to-celebrate-with-a-dinner-on.html | THEIR 25TH ANNIVERSARY.; The Bohemians to Celebrate With a Dinner on Dec. 20. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/lya-de-putti-dead-here-of-pneumonia-film-actresss-fatal-illness.html | LYA DE PUTTI DEAD HERE OF PNEUMONIA; Film Actress's Fatal Illness Developed After Removal of Chicken Bone From Throat. HAD STARRED IN GERMANY Heralded in This Country as "the Loveliest Girl in Berlin"--Was of Titled Hungarian Family. Caused Sensation in Berlin. Her First Role as a Star. | True | New York Times Studio Photo. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/fire-at-hopewell-pa-burns-31-structures-business-section-of-town.html | FIRE AT HOPEWELL, PA., BURNS 31 STRUCTURES; Business Section of Town Wiped Out-Red Cross Goes to Aid of the Homeless. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/insist-on-a-rigid-curfew-north-tonawanda-residents-complain-9-pm.html | INSIST ON A RIGID CURFEW.; North Tonawanda Residents Complain 9 P.M. Law Is Neglected. | True | | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/tennessee-is-tied-by-kentucky-66-for-third-time-in-four-years.html | TENNESSEE IS TIED BY KENTUCKY, 6-6; For Third Time in Four Years, Wildcats Administer Blow to Rivals' Title Hopes. VOLUNTEERS TALLY FIRST Feather Scores in Fourth on 71Yard Run--Kreuter Knots theCount on Blocked Punt. Scores on Blocked Punt. Phippe Intercepts Pass. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/woman-shot-on-liner-in-critical-condition-friends-at-douglaston-li.html | WOMAN SHOT ON LINER IN CRITICAL CONDITION; Friends at Douglaston, L.I, Say Miss Sorel Was Dress Designer and Lived There Four Years. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/soviet-sees-west-giving-tokyo-rope-but-moscow-is-not-sure-as-to.html | SOVIET SEES WEST GIVING TOKYO ROPE; But Moscow Is Not Sure as to Whether Discipline or Hang ing Is Expected. PLANS NEUTRALITY, ANYWAY Boishevists Are Confident if Japan Is to Be a Closer Naighbor, Amity Will Not Prove Difficult. Inscrutable Chinese Envoy. Japanese Position Understood. | True | By Walter Duranty. Wireless To the New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/drop-in-new-freight-cars-11891-put-into-service-in-ten-months.html | DROP IN NEW FREIGHT CARS; 11,891 Put Into Service in Ten Months, Against 73,887 Last Year. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/prr-income-down-3628000-in-october-decrease-in-net-operating.html | P.R.R. INCOME DOWN $3,628,000 IN OCTOBER; Decrease in Net Operating Returns Partly Offset byEconomies. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/alberta-elevators-clear-414465.html | Alberta Elevators Clear $414,465. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/45694387-relief-raised-in-131-cities-community-funds-for-the-nation.html | $45,694,387 RELIEF RAISED IN 131 CITIES; Community Funds for the Nation's Needy Are Already FarAbove the Figure for 1930.SMITH CANVASS GOES ONStraus Bureau, Hearing of LowFood Doles Up-State, Urges$2.75 Weekly Minimum. Drive Here Goes On. $45,694,387 RAISED BY CHESTS IN NATION State Fixes Food Minimun. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/hunter-student-gets-part-in-play.html | Hunter Student Gets Part in Play. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/league-acts-to-halt-attack-on-chinchow-council-body-decides-in.html | LEAGUE ACTS TO HALT ATTACK ON CHINCHOW; Council Body Decides in Paris to Ask Observers to Arrange for End of Hostilities. PEACE PLAN TO BE CHANGED New Drafting Committee to Try to Meet Objections to Manchurian Settlement. New Revision Started. Dr. Sze Awaits Official Reply. LEAGUE ACTS TO HALT ATTACK ON CHINCHOW china Ready to Negotiate. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/five-drown-in-auto-their-car-runs-into-creek-north-of-tyler-texas.html | FIVE DROWN IN AUTO.; Their Car Runs Into Creek North of Tyler, Texas. | True | | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/devoe-raynolds-retires-shares.html | Devoe & Raynolds Retires Shares. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/identifies-mozart-mass-vienna-expert-says-newly-found-work-was.html | IDENTIFIES MOZART MASS; Vienna Expert Says Newly Found Work Was Written In 1776. | True | Wireless to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/ford-of-canada-omission-semiannual-dividend-due-next-month-is.html | FORD OF CANADA OMISSION.; Semi-Annual Dividend, Due Next Month, Is Passed by Company. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/bloomfield-routs-montclair-by-337-losers-push-over-touchdown-in.html | BLOOMFIELD ROUTS MONTCLAIR BY 33-7; Losers Push Over Touchdown in First Two Minutes of Play as 12,000 Look On. PATERSON EAST SIDE WINS Vanquishes Central, Local Rival, on Quinlan's Touchdown in Final Period-- Other Results. Paterson E. Side, 6; Peterson Central, O. Ocean City, 21; Pleasantville, 0. Irvington, 12; Orange, 0. Long Branch, 20; Neptune, 13. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/money.html | MONEY. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/bolivian-debt-is-62737200.html | Bolivian Debt Is $62,737,200. | True | Special Cable to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/city-subway-cars-pass-test-on-bmt-twenty-of-new-type-in-actual.html | CITY SUBWAY CARS PASS TEST ON B.M.T.; Twenty of New Type in Actual Service Reduce Station Time by Ons-Third. THEY WILL BE WITHDRAWN 300 Ordered for Eighth Arvenue Line Are in Operating Condition--Make Dally Runs on New Road. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/bronxville-defeats-hackley-school-197-unbeaten-hs-eleven-rallies-in.html | BRONXVILLE DEFEATS HACKLEY SCHOOL, 19-7; Unbeaten H.S. Eleven Rallies in Last Period of Charity Game to Score Eighth Victory. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/st-marys-victor-over-oregon-160-secondhalf-attack-nets-two.html | ST. MARY'S VICTOR OVER OREGON, 16-0; Second-Half Attack Nets Two Touchdowns and Field Goal as 20,000 Look On. TOSCANI IN 95-YARD RUN Gaels' Brilliant RIght Half Launches Winning Drive With Run-Back of Kick-Off. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/standard-oil-group-cuts-dividends-23-65927546-reduction-made-in.html | STANDARD OIL GROUP CUTS DIVIDENDS 23%; $65,927,546 Reduction Made in 1931 to $220,739,182, Compilation Shows: BIG DROP FOR 2 COMPANIES Imperial Omits $13,278,748 Extra and Prairie Pipe Line Pays $14,175,000 Less. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/college-convention-opens-today.html | College Convention Opens Today. | True | | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/bail-reform-eases-federal-court-jam-surety-companies-conform-to.html | BAIL REFORM EASES FEDERAL COURT JAM; Surety Companies Conform to Medalie's Plan to End Abuses of Old System. ONE CONCERN SUSPENDED Barred a Month for Failure to Cooperate in Program Set by Prosecutor in February. PAY COSTS IN FORFEITURES Bonding Agencies Now Required to Defray Legal Expenses Involved In Defaulted Cases. One Company Punished. Harsh Judges Avoided. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/alice-mcormick-weds-new-yorker-becomes-bride-of-jnh-stearns-jr-in.html | ALICE M'CORMICK WEDS NEW YORKER; Becomes Bride of J.N.H. Stearns Jr. in Lake Forest Home of Her Brother, E. A. Cudahy Jr. H. MAXWELL IS BEST MAN The Bride Is Unattended-- Persons Prominent in Society Witness the Ceremony. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/damage-suit-lawyer-arrested-in-boston-other-arrests-expected-as-a.html | DAMAGE SUIT LAWYER ARRESTED IN BOSTON; Other Arrests Expected as a Result of Bar Inquiry Into Auto Accident Cases. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/horse-show-held-in-aiken-drag-hunt-thanksgiving-event-comprises.html | HORSE SHOW HELD IN AIKEN; Drag Hunt Thanksgiving Event Comprises Five Classes. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/hunter-shoots-his-father-gun-discharges-as-son-takes-it-from-car-at.html | HUNTER SHOOTS HIS FATHER; Gun Discharges as Son Takes It From Car at Farmingdale, L.I. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/seizes-gunman-in-action-patrolman-off-duty-gets-youth-he-saw.html | SEIZES GUNMAN IN ACTION.; Patrolman, Off Duty, Gets Youth He Saw Shooting Hold-up Victim. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/siebert-is-victor-in-nyac-shoot-breaks-95-targets-to-capture.html | SIEBERT IS VICTOR IN N.Y.A.C. SHOOT; Breaks 95 Targets to Capture Prize--Handicap Cup to Bertin in Shoot-Off. RAUCH TRIUMPHS WITH 46 Carries Off High Scratch Honors at the Whitcomb Gun Club's Traps, Pelham Bay Park. Gauthier Scores in Handicap. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/2847148-in-greater-philadelphia.html | 2,847,148 In Greater Philadelphia. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/city-treasurer-of-hudson-missing.html | City Treasurer of Hudson Missing. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/recall-of-our-envoy-from-tokyo-is-urged-independent-political.html | RECALL OF OUR ENVOY FROM TOKYO IS URGED; Independent Political Action Group Favors Move Unless Japan Withdraws Troops. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/army-team-works-on-pass-defense-light-session-also-includes.html | ARMY TEAM WORKS ON PASS DEFENSE; Light Session Also Includes Rehearsal of Signals and aDummy Scrimmage.EVERY MAN READY TO PLAY None on the Injured List-- Squad of40 Departs for Briarcliff Afterthe Practice. | True | Special to The New York Times. | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/aim-to-standardize-oilwell-products-organizations-of-21-leading.html | AIM TO STANDARDIZE OIL-WELL PRODUCTS; Organizations of 21 Leading Countries Asked to Aid in World-Wide Effort. UNIFORM TESTING SOUGHT Growth in Commerce in Gasoline, Lubricants and Fuels Said to Have Impelled Move. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/thanksgiving-here-is-a-day-of-charity-many-fetes-abroad.html | THANKSGIVING HERE IS A DAY OF CHARITY; MANY FETES ABROAD; Unprecedented Relief Extended to Homeless and Jobless by City and Social Agencies. HOOVERS HAVE 2 DINNERS President Lauds Arkansas as State Celebrates Recovery From Drought and Floods. AMERICANS IN PARIS FEAST Even Restaurants In Florence and Rome provide Turkey and Cranberry Sauce. THANKSGIVING HERE IS A DAY OF CHARITY Parade Offsets Street Begging. Turkey Dinners at Bronx Jail. Mission Societies Spread Cheer. Y. M. C. A.'s of the City Entertain. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/women-aid-jewish-fund-division-reports-200-increase-in-number-of.html | WOMEN AID JEWISH FUND.; Division Reports 200% Increase In Number of Gifts This Year. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/marshall-loses-130-to-west-va-wesleyan-battles-shines-for-victors.html | MARSHALL LOSES, 13-0, TO WEST VA. WESLEYAN; Battles Shines for Victors, Tallying Twice in Second Periodon Eleven Plays. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/camp-chiefs-to-convene-3000-in-new-york-district-have-wide-program.html | CAMP CHIEFS TO CONVENE.; 3,000 in New York District Have Wide Program for Dec. 4 and 5. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/acts-to-protect-farming-danish-cabinet-frames-measures-to-safeguard.html | ACTS TO PROTECT FARMING; Danish Cabinet Frames Measures to Safeguard Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/parley-on-burma-will-begin-today-british-heir-to-open-london.html | PARLEY ON BURMA WILL BEGIN TODAY; British Heir to Open London Session, an Outgrowth of the Simon Report. CONSTITUTION IS THE GOAL Separation From India Offers a Delicate Problem, but It Is Not Complicated by Strife. Communal Strife Absent. Woman Is Delegate. | True | Wireless to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/canadian-dragons-in-soccer-tie.html | Canadian Dragons in Soccer Tie. | True | | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/caught-in-mitchell-theft-youth-accused-by-chicago-police-in-150000.html | CAUGHT IN MITCHELL THEFT; Youth Accused by Chicago Police in $150,000 Jewel Robbery. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/holds-nazi-scheme-is-not-treasonable-attorney-general-of-the-reich.html | HOLDS 'NAZI' SCHEME IS NOT TREASONABLE; Attorney General of the Reich Advised Prussian Minister Not to Publish Document. HITLER DENIES KNOWLEDGE Alde saya Man Who Bared 'Decrees' Was Ex-Socialist--Darmstadt Police Continue House Search. The Attorney General's View. Calls Informant Ex-Socialist. Republicans to Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/americans-in-tie-with-maroons-11-goal-by-mcveigh-spare-forward-in.html | AMERICANS IN TIE WITH MAROONS, 1-1; Goal by McVeigh, Spare Forward, in Third Period Resultsin Deadlock at Garden.9,000 WITNESS CONTEST Montreal Sextet Takes Lead In17:34 of Second Session WhenSeibert Cages Puck. Maroons Go on Defensive. Takes Pass From Himes. | True | By Joseph C. Nichols. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/virginia-beaten-by-north-carolina-bows-to-tar-heels-136-after.html | VIRGINIA BEATEN BY NORTH CAROLINA; Bows to Tar Heels, 13-6, After Taking Lead With Touchdown in the Second Period. 23,000 WATCH THE CONTEST See Braneh score Aiter 44-Yard Run and Lassiter Count In Final Quarter. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/clergy-give-thanks-for-test-of-morale-rejoice-over-blessings-that.html | CLERGY GIVE THANKS FOR TEST OF MORALE; Rejoice Over Blessings That Have Characterized Even a Year That Has Been Hard. HAIL CHALLENGE TO FAITH Union Services Throughout City With Appeals for Charity Mark the Spirit of the Day. Calls All Comrades in Misery. Copeland for Debt Cancellation. Urges Seeking for Abiding Values. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/5-liners-sail-on-holiday-turkey-dinners-set-for-crews-of-four.html | 5 LINERS SAIL ON HOLIDAY.; Turkey Dinners Set for Crews of Four Flying American Flag. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/chinese-armies-big-but-poorly-armed-japan-faces-greatest-menacs-in.html | CHINESE ARMIES BIG BUT POORLY ARMED; Japan Faces Greatest Menacs in Constant Sniping From Manchurian Bandits. NANKING NAVY IS USELESS Chiang Kai-ahek Unable to Fight Way From Chinchow to Mukden Against Japanese. | True | By George E. Sokolsky. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/bell-tower-dedicated-gift-of-morehead-and-patterson-received-at.html | BELL TOWER DEDICATED.; Gift of Morehead and Patterson Received at North Carolina University. | True | Special to The New York Times. | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Bidding for Business. Seasonal Developments. "Idle Capital." Capital Readjustments. Copper Exporters, Inc. Plant Lines Affected. The Market Averages. Sources of the Selling. California's Oil Output. Speaking of Bond Prices. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/f-and-m-eleven-beats-gettysburg-by-2-to-0-scores-over-traditional.html | F. AND M. ELEVEN BEATS GETTYSBURG BY 2 TO 0; Scores Over Traditional Rivals in 39th Meeting by Safety in Third Period. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/queensland-strike-losing-railway-waikout-seems-doomed-as-state.html | QUEENSLAND STRIKE LOSING; Railway Waikout Seems Doomed as State Presses Legislation. | True | Wireless to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/prince-of-wales-to-address-sailors-who-protested-pay-cut.html | Prince of Wales to Address Sailors Who Protested Pay Cut | True | Wireless to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/coney-island-walk-won-by-kaczander-leads-field-of-88-in-race-from.html | CONEY ISLAND WALK WON BY KACZANDER; Leads Field of 88 in Race From City Hall--Is Aided by Handicap of 25 Minutes.PASTIME A.C. TEAM VICTORScores 34 Points to End Streak of92d Street Y.M.H.A., First inPrevious Six Annual Tests. Leading home a field of eightyeight starters, Leslie Kaczander, unattached, won the twenty-first annual City Hall to Coney Island handicap walk yesterday. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/r-c-dawes-to-be-honored-here.html | R. C. Dawes to Be Honored Here. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/opera-aida-sung-at-holiday-matinee.html | OPERA; "Aida" Sung at Holiday Matinee | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/rolph-was-in-1916-parade-governor-in-hearing-walkers-plea-will-have.html | ROLPH WAS IN 1916 PARADE.; Governor, in Hearing Walker's Plea, Will Have Own Recollection of Case. Praised Prosecution Witness. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/arkansas-courage-praised-by-hoover-president-felicitates-the-state.html | ARKANSAS COURAGE PRAISED BY HOOVER; President Felicitates the State on 'Remarkable Recovery' From Flood and Drought. FIRST THANKSGIVING CITED Message is Broadcast as Part of the State Celebration by Churches, Civic Clubs and People. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/colombia-proposes-cut-in-gold-ratio-government-would-reduce-cover.html | COLOMBIA PROPOSES CUT IN GOLD RATIO; Government Would Reduce Cover From 50 to 30 Per Cent as Means of Getting Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/merchants-organize-fight-on-chain-stores-retail-association-names.html | MERCHANTS ORGANIZE FIGHT ON CHAIN STORES; Retail Association Names Six Committees to Work for a State Tax Based on Indiana Law. | True | | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/penn-soccer-team-wins-college-title-takes-association-honors-by.html | PENN SOCCER TEAM WINS COLLEGE TITLE.; Takes Association Honors by Beating Cornell, 8 to 1--Curley Stars With Four Goals. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/bruening-works-on-birthday-despite-friends-plea-to-rest.html | Bruening Works on Birthday Despite Friends' Plea to Rest | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/reenlists-after-28-years-in-army.html | Re-Enlists After 28 Years in Army. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/horsemen-organize-to-help-bowie-unemployed-race-day.html | Horsemen Organize to Help Bowie Unemployed Race Day | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/toward-an-agreement.html | TOWARD AN AGREEMENT. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/electric-power-index-moved-higher-in-week-central-region-still-lags.html | Electric Power Index Moved Higher in Week; Central Region Still Lags Behind Other Areas | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/the-happy-dean.html | THE HAPPY DEAN. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/gest-ill-in-jamesburg-theatrical-producer-has-been-in-a-health-home.html | GEST ILL IN JAMESBURG.; Theatrical Producer Has Been In a Health Home for Last Few Days. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/princeton-lineup-for-yale-selected-james-and-yeckley-are-among.html | PRINCETON LINE-UP FOR YALE SELECTED; James and Yeckley Are Among Those Named to Start in the Annual Encounter Tomorrow. LEA AND FAIRMAN AT ENDS Draudt, Graig and Armour Definitely Selected to Open Contest in the Back Field. Personnel of Back Field. Named for Passing Work. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/international-motor-boat-congress-opens-hope-expressed-for-1932-gar.html | International Motor Boat Congress Opens; Hope Expressed for 1932 Gar Wood-Don Race | True | Special Cable to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/king-in-manchuria-urged-head-of-new-mukden-regime-says-exemperor.html | KING IN MANCHURIA URGED.; Head of New Mukden Regime Says Ex-Emperor Should Rule. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/550-dinners-given-to-kin-of-prisoners-meat-vegetables-fruit-and-pie.html | 550 DINNERS GIVEN TO KIN OF PRISONERS; Meat, Vegetables, Fruit and Pie Supplied to Wives, Mothers and Children of Men in Cells. | True | | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/250000-see-mate-triumph-over-white-clover-ii-in-bowie-thanksgiving.html | 25,0000 See Mate Triumph Over White Clover II in Bowie Thanksgiving Handicap; MATE WINS BY NECK AS 25,000 LOOK ON Wages Duel With White Clover II to Capture the Thanksgiving Handicap at Bowie.VALENCIENNES IS THIRDVictor Carries Top Weight andEarns $9,275 for GrandTotal of $273,425.VANDER POOL IS CONQUEREDMeets First Defeat in 16 Startsas He Finishes Third to Mabia and Robin's Egg. Mate Pays $6.70 for $2. Vander Pool's Defeat Decisive. Mabia Moves Up Fast. | True | By Bryan Field. Special To the New York Times.times Wide World Photo. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/us-riders-win-horse-show-honors-captain-bradford-on-sqzanne-lieut.html | U.S. RIDERS WIN HORSE SHOW HONORS; Captain Bradford on Sqzanne, Lieut. Raguse on Ugly Finish One-Two in Jumping. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/sets-golden-rule-week-groups-asks-cooperation-in-world-observance.html | SETS GOLDEN RULE WEEK.; Groups Asks Cooperation in World Observance to Begin Dec. 13. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/lindbergh-lands-clipper-at-miami-makes-oneday-flight-across-the.html | LINDBERGH LANDS CLIPPER AT MIAMI; Makes One-Day Flight Across the Caribbean in Big Plane From Colombia. 25 PASSENGERS CARRIED Heavy Express and Mall Load Also Brought, With Stops In Jamaica and Cuba. Made an Hour's Stop in Cuba. Hops With Big Load for Jamaica. Record Made to Kingston. Colonel Aids in Refueling. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/debutante-party-for-miss-sheedy-introduced-at-party.html | DEBUTANTE PARTY FOR MISS SHEEDY; INTRODUCED AT PARTY. | True | Photo by Gabor Eder. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/grandi-attack-published-police-make-no-move-to-block-issue-of.html | GRANDI ATTACK PUBLISHED.; Police Make No Move to Block Issue of Anti-Fascist Paper. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/an-election-in-australia.html | AN ELECTION IN AUSTRALIA. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/police-legion-to-honor-dead.html | Police Legion to Honor Dead. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/court-foes-plan-block-move-to-delay-senate-vote-on-forming-world.html | COURT FOES PLAN BLOCK.; Move to Delay Senate Vote on Forming World Tribunal Is Furthered. | True | | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/green-hails-check-in-idleness-spread-abnormal-rise-held-up-for-two.html | GREEN HAILS CHECK IN IDLENESS SPREAD; Abnormal Rise Held Up for Two Months--Industrial Unemployment Has Reached 20 Per Cent. RELIEF CALLED INADEQUATE Labor Chief Says 7,500,000 Will BeOut of Work in January if Normal Lay-Offs Come. Farm Employment HoldS Up. Estimates Increase in Jobless. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/approves-oklahoma-plan-tellez-calls-proposal-to-nay-mexicans.html | APPROVES OKLAHOMA PLAN.; Tellez Calls Proposal to nay Mexicans Indemnity "Commendable." | True | Wireless to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/toscanini-greeted-with-great-ovation-audience-rises-and-applauds-as.html | TOSCANINI GREETED WITH GREAT OVATION; Audience Rises and Applauds as Conductor Returns to Philharmonic-Symphony. ADOLPH BUSCH IN DEBUT Violinist's Playing of Bach and Beethoven Concertos are Revelations--Toscanini at His Best. | True | By Olin Downes. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/alabama-subdues-vanderbilt-146-crimson-tide-employs-straight.html | ALABAMA SUBDUES VANDERBILT, 14-6; Crimson Tide Employs Straight Football in Winning Annual Thanksgiving Day Game. CAIN IS FIRST TO TALLY Goes Over After 63-Yard Drive in Initial Quarter--Second Touchdown by Holley. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/london-anxious-over-australia-developments-after-fall-of-scullin.html | LONDON ANXIOUS OVER AUSTRALIA; Developments After Fall of Scullin Regime Watched by Entire Empire. OTTAWA PARLEY AFFECTED Elections There and in New Zealand Will Handicap Preparation of Conference Programs. | True | Wireless to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/thirtyfive-notre-dame-men-leave-for-army-contest-here.html | Thirty-five Notre Dame Men Leave for Army Contest Here | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/huge-freight-depot-to-be-started-soon-centrals-new-freight-terminal.html | HUGE FREIGHT DEPOT TO BE STARTED SOON; CENTRAL'S NEW FREIGHT TERMINAL TO COVER FOUR WEST SIDE BLOCKS. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/cornell-triumphs-over-penn-eleven-70-before-70000-70000-see-cornell.html | Cornell Triumphs Over Penn Eleven, 7-0, Before 70,000; 70,000 SEE CORNELL CONQUER PENN, 7-0 Viviano's Touchdown Achieves Victory as Climax of Great Year for the Winners. HE SETS PACE THROUGHOUT Crosses After a Steam-Roller Drive of Ithacans Advances the Ball Eighty Yards. PENN OFFENSE IS BALKED Pass From Kellett to Ford Inter--cepted and Last Faint Hope of the Losing Eleven Fades. Passes Help the Advance. Pace Tells on Cornell. Penn Mareches 31 Yards. Penn Starts With Six-Man Line. | True | By Allison Danzig. Special To The New York Times.times Wide World Photo. | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/radio-cartel-formed-german-and-dutch-concerns-reach-agreement.html | RADIO CARTEL FORMED.; German and Dutch Concerns Reach Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/fall-kills-vice-admiral-hyde-was-aide-de-camp-to-king-george-in.html | FALL KILLS VICE ADMIRAL.; Hyde Was Aide de Camp to King George In 1921 and 1922. | True |  | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/miss-bullock-weds-dec-21-rochester-girl-to-become-bride-of-j-macy.html | MISS BULLOCK WEDS DEC. 21; Rochester Girl to Become Bride of J. Macy Willets Jr. of New York. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/ugi-income-declines-combined-earnings-2860782-in-october-or-12.html | U.G.I. INCOME DECLINES.; Combined Earnings $2,860,782 in October, or 12 Cents a Share. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/harlan-man-lashed-until-he-collapsed-witness-at-jones-trial-says.html | HARLAN MAN LASHED UNTIL HE COLLAPSED; Witness at Jones Trial Says Three Switches Were Worn Out on Miner for Strikebreaking. OATHS SIGNED IN BLOOD Two Men Are Cited for Contempt On Charges of Attempting to Intimidate Witnesses. | True |  | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/stapleton-eleven-beats-giants-96-wins-before-crowd-of-10000-on.html | STAPLETON ELEVEN BEATS GIANTS, 9-6; Wins Before Crowd of 10,000 on Strong's Touchdown, His Place Kick and a Safety. FRIEDMAN ALSO IS STAR Makes Big Gains Through Victors Line and Finally Plunges 15 Yards for Team's Lone Score. Friedman Excels at Rushing. Stapes Brace Near Goal Line. | True |  | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/problems-pile-up-for-new-concress-panacea-session-is-predicted-by.html | PROBLEMS PILE UP FOR NEW CONCRESS; "Panacea Session" is Predicted by One Veteran, With Economic Issues to the Fore.CAMPAIGN YEAR IN OFFINGCooperative of Parties Held LikelyOn Taxation--Battle Looms Over World Court. Democratic Support Sought. For a Hearins on the Court. Problems to Be Considered. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/cubans-will-fight-sugar-restriction-1500-planters-launch-move-for.html | CUBANS WILL FIGHT SUGAR RESTRICTION; 1,500 Planters Launch Move, for Cancellation of Pacts Limiting Production. ASSAIL CHADBOURNE PLAN Representatives of Labor, Industry and Commerce Agree Scheme Puts Burden on Planters. | True | Special Cable to THE NEW YORK TIEMS. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/four-killed-five-hurt-in-jersey-auto-crash-mother-two-sons-and.html | FOUR KILLED, FIVE HURT IN JERSEY AUTO CRASH; Mother, Two Sons and Driver Die as Car Rams Tree on Return From Wedding Party. | True | Special to The New York Times. | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/big-decline-listed-in-heavy-building-weeks-record-of-projects-in.html | BIG DECLINE LISTED IN HEAVY BUILDING; Week's Record of Projects in Country Shows Falling Off of More Than 50 Per Cent. CONTRACT TOTAL $24,281,000 Value of Year's Plans to Date is $672,922,000 Less Than for Same Period in 1930. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/thumblad-gains-over-hoppe.html | Thumblad Gains Over Hoppe. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/bruins-vanquish-black-hawks-10-hand-chicago-sextet-its-first-defeat.html | BRUINS VANQUISH BLACK HAWKS, 1-0; Hand Chicago Sextet Its First Defeat of Season Before 16,000 Fans in Boston. CLAPPER SCORES THE GOAL Takes Pass From Owen After Latter Carries Disk Down Middleof Rink In Second Period. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/job-segregation-charged-harlem-negroes-to-meet-tonight-to-protest.html | JOB SEGREGATION CHARGED.; Harlem Negroes to Meet Tonight to Protest Gibson Policy. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/first-winnipeg-fur-prices-high.html | First Winnipeg Fur Prices High. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/ask-college-free-speech-city-college-students-will-petition-for.html | ASK COLLEGE 'FREE SPEECH'; City College Students Will Petition for Revocation of By-Law. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/lone-trading-eases-wheat-in-winnipeg-canadian-market-relies-only-on.html | LONE TRADING EASES WHEAT IN WINNIPEG; Canadian Market Relies Only on Home Support, With American Pits Closed. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/baltimore-youth-killed-shot-in-hunting-field-while-nine-of-his.html | BALTIMORE YOUTH KILLED.; Shot in Hunting Field While Nine of His Family Are at Mass. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/texas-aggies-upset-texas-eleven76-domingue-scores-touchdown-and.html | TEXAS AGGIES UPSET TEXAS ELEVEN,7-6; Domingue Scores Touchdown and Kicks Deciding Gpal as 26,000 Look On. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/children-end-relief-drive-4000-east-side-youngsters-attend.html | CHILDREN END RELIEF DRIVE; 4,000 East Side Youngsters Attend Unemployment Rally. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/gain-for-fidelity-investment.html | Gain for Fidelity Investment. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/fall-river-line-cuts-auto-rates.html | Fall River Line Cuts Auto Rates. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/japan-hears-of-chinese-threat.html | Japan Hears of Chinese Threat | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/sentenced-in-pay-mutiny-two-britons-found-guilty-of-seeking-naval.html | SENTENCED IN 'PAY MUTINY'; Two Britons Found Guilty of Seeking Naval Rebellion. | True | Wireless to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/exporters-bull-vienna-market.html | Exporters Bull Vienna Market. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/the-screfn-a-mighty-failure-a-comic-botany-student.html | THE SCREFN; A Mighty Failure. A Comic Botany Student. | True | By Mordaunt Hall. | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/lower-reserve-ratio-at-rank-of-england-little-change-in-reserve.html | LOWER RESERVE RATIO AT RANK OF ENGLAND; Little Change in Reserve Holdings, but Deposit LiabilitiesAre Increased. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/ruth-nicholss-record-recognized.html | Ruth Nichols's Record Recognized. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/rail-veterans-retired-lackawanna-grants-pensions-to-4-with-188.html | RAIL VETERANS RETIRED.; Lackawanna Grants Pensions to 4 With 188 Years Total Service. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/last-period-attack-gives-n-y-u-victory-over-carnegie-tech-eleven-7.html | Last Period Attack Gives N. Y. U. Victory Over Carnegie Tech Eleven, 7 to 6; N.Y.U. RALLY BEATS CARNEGIE TECH, 7-6 Tanguay's Touchdown in Final Period Ties Score and His Kick Provides Margin. 25,000 AT YANKEE STADIUM Forward Pass, Ewing to Stewart, Puts Tartans in Lead inthe First Quarter. M'NAMARA'S RUN PAVES WAYOff-Tackle Slice for Twenty Yards Puts Violet in Position for the Winning Play. Weathers Uncertain Start. Carnegie starts Early March. Tartans Rally to Score. Visitors Threaten Again. Start Drive to Victory. | True | BY Robert F. Kelley.times Wide World Photo. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/grandi-makes-clemency-plea-to-pinchot-for-antifascist-who-got-2.html | Grandi Makes Clemency Plea to Pinchot For Anti-Fascist Who Got 2 Years for Slur | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/toscanini-showered-by-foes-of-fascism-slogans-approving-bologna.html | TOSCANINI 'SHOWERED' BY FOES OF FASCISM; Slogans Approving Bologna Stand Are Thrown From Balcony in Carnegie Hall. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/albright-triumphs-190-takes-fifth-consecutive-victory-from-lebanon.html | ALBRIGHT TRIUMPHS, 19-0.; Takes Fifth Consecutive Victory From Lebanon Valley at Reading. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/miles-standish-wins-turkey-at-boys-club-13yearold-takes-first-prize.html | MILES STANDISH WINS TURKEY AT BOYS CLUB; 13-Year-Old Takes First Prize in Contest Intended to Discourage Thanksgiving Begging. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/red-mens-fund-short-hunt-wampum-keeper-police-searching-for-e-a.html | RED MEN'S FUND SHORT; HUNT WAMPUM KEEPER; Police Searching for E. A. Davis, Who Vanished 4 Weeks Ago, Leaving a Farewell Note. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/terrorism-in-cuba-laid-to-communists-chief-of-judicial-police-says.html | TERRORISM IN CUBA LAID TO COMMUNISTS; Chief of Judicial Police Says Activity Centres in Two Chief Labor Unions. | True | Special Cable to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/our-troops-on-guard-600-men-of-fifteenth-infantry-are-stationed-in.html | OUR TROOPS ON GUARD.; 600 Men of Fifteenth Infantry Are Stationed in Tientsin. | True | Special to The New York Times. | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/mexican-named-to-boundary-board.html | Mexican Named to Boundary Board. | True | Wireless to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/sees-negro-housing-wretched-in-cities-hoover-committee-reports.html | SEES NEGRO HOUSING WRETCHED IN CITIES; Hoover Committee Reports Overcrowding in Dilapidated Structures Is the Rule. HOME OWNERSHIP DIFFICULT Rent Higher Than in White Areas-- Chances for Better Dwellings Rare With Land Too Costly. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/elizabeth-hurlock-engaged-to-marry-instructor-in-psychology-at.html | ELIZABETH HURLOCK ENGAGED TO MARRY; Instructor in Psychology at Columbia to Wed Irland McKnight Beekman. A BRYN MAWR GRADUATE Her Fiance Is Deputy Secretary of Banking of Pennsylvania-- Wedding Is Next Month. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/debutantes-guests-at-holiday-affairs-miss-thieriot-honored-at.html | DEBUTANTES GUESTS AT HOLIDAY AFFAIRS; Miss Thieriot Honored at Reception--Miss Sillcocks Introduced--Dance for Miss Watts. Miss Sillcocks Introduced. Tea Dance for Miss Watts. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/britons-are-repatriated-those-who-became-americans-must-go-through.html | BRITONS ARE REPATRIATED.; Those Who Became Americans Must Go Through Usual Naturalization. | True | Wireless to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/matsuyama-routs-fredericks.html | Matsuyama Routs Fredericks. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/food-for-all-here-assured-reid-says-editor-on-the-radio-hails.html | FOOD FOR ALL HERE ASSURED, REID SAYS; Editor on the Radio Hails Energy and Generosity Shown in Emergency Relief Drive. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/merchants-fight-state-sales-tax-protest-it-would-be-an-unfair.html | MERCHANTS FIGHT STATE SALES TAX; Protest It Would Be an Unfair Burden on Them and Would Restrict Mass Buying. REAFFIRM EARLIER STAND Association Acts Upon Report Legislative Commission is ConsideringRecommending General Levy. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/south-carolina-beaten-by-auburn-victors-extended-to-capture.html | SOUTH CAROLINA BEATEN BY AUBURN; Victors Extended to Capture Hard-Fought Contest at Montgomery, Ala., 13-6. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/says-jews-abroad-suffer-dr-kahn-salling-tells-of-their-poverty.html | SAYS JEWS ABROAD SUFFER.; Dr. Kahn, Salling, Tells of Their Poverty Throughout Europe. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/british-funds-in-cnina-investments-in-pelpingmukden-railroad-bar.html | BRITISH FUNDS IN CNINA.; Investments In Pelping-Mukden Railroad Bar Japanese Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/killed-by-poison-alcohol.html | Killed by Poison Alcohol. | True | | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/south-african-slays-nine-ends-own-life-killer-in-automobile-puts.html | SOUTH AFRICAN SLAYS NINE, ENDS OWN LIFE; Killer in Automobile Puts Last Bullet in His Head as Police Close in After Chase. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/interest-postponed-by-rio-grande-do-sul-chase-bank-advises-holders.html | INTEREST POSTPONED BY RIO GRANDE DO SUL; Chase Bank Advises Holders of Bonds Not to Form Protective Group Now. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/ymca-admits-workless.html | Y.M.C.A. Admits Workless. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/holy-cross-wins-as-35000-look-on-placement-by-griffin-provides-the.html | HOLY CROSS WINS AS 35,000 LOOK ON; Placement by Griffin Provides the Winning Margin Over Boston College, 7 to 6. TOUCHDOWN FOR O'CONNECL Catches Losers Off Their Guard in 17-Yard Dash--Davenuti Scores for the Eagles. Losers' Backs Caught Off Guard. O'Connell's splendid Kick. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/bodanzky-makes-appeal-to-public-in-resigning-from-friends-of-music.html | BODANZKY MAKES APPEAL TO PUBLIC; In Resigning From Friends of Music, Director Hopes to See Its Work Continued. BELIEVES NEED IMPERATIVE Asserts Movement Must Start "From the Beginning"--Praise For Society's Audience. Mr. Bodanzky's Letter. Importance of Society's Work. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/tales-of-guiana-penal-cruelty-are-called-twaddle-by-briton.html | Tales of Guiana Penal Cruelty Are Called Twaddle by Briton | True | Special Cable to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/tom-mix-improving-cowboy-screen-actor-sleeps-fitfullycrisis.html | TOM MIX IMPROVING.; Cowboy Screen Actor Sleeps Fitfully--Crisis Expected Today. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/ragamuffins-cling-to-dying-tradition-old-thanksgiving-day-custom.html | RAGAMUFFINS CLING TO DYING TRADITION; Old Thanksgiving Day Custom Kept Alive by Occasional Groups of Alms Seekers. NOT LIKE THE OLDEN TIMES Patrolman Carey Bees All the Fun Gone From Street Life and Holds Prohibition Somehow to Blame. A Policeman Soliloquizes. Not Like the Old Times. | True | | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/calumet-chuck-bay-colt-brings-the-top-price-of-19500-at-old-glory.html | Calumet Chuck, Bay Colt, Brings the Top Price of $19,500 at Old Glory Sale; $19,500 TOP PRICE AT OLD GLORY SALE Calumet Chuck, Bay Colt, Sold to Hanover Shoe Farms, Heads Auction List. 446 HEAD BRING $252,770 Average Is $556 for the Three Days of Auction at the Squadron A Armory. $6,700 IS PAID FOR KENO Runner-up Heads Calumet Butler, Winner of Hambletonian Stake, Bought for $2,600. Prices Below Last Year. Calumet Farm Stable Sold. | True | By Henry R. Ilsley. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/army-economy-may-transfer-100-officers-now-at-capital.html | Army Economy May Transfer 100 Officers Now at Capital | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/heads-canadian-loan-list-5000000-subscription-by-sun-life-assurance.html | HEADS CANADIAN LOAN LIST.; $5,000,000 Subscription by Sun Life Assurance Announced. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/left-125000-to-yale-mrs-flora-f-maxwell-killed-in-auto-crash-willed.html | LEFT $125,000 TO YALE.; Mrs. Flora F. Maxwell, Killed in Auto Crash, Willed Half of Estate. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/opposes-panama-college-mexican-educator-scores-reported-american.html | OPPOSES PANAMA COLLEGE.; Mexican Educator Scores Reported American Plan as "Imperialism." | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/major-sports-results.html | Major Sports Results | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/republican-legislators-meet-dec-11.html | Republican Legislators Meet Dec. 11 | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/man-and-animals.html | MAN AND ANIMALS. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/great-neck-beaten-by-valley-stream-loses-by-60-before-4000-in.html | GREAT NECK BEATEN BY VALLEY STREAM; Loses by 6-0 Before 4,000 in Charity Contest as Nerrie Tallies a Touchdown. SEWANHAKA PLAYS 6-6 TIE Battles to a Deadlock With the Jamaica High Eleven in Game on Floral Park Gridiron. Sewanhaka, 6; Jamaica, 6. Southampton, 18; Riverhead, 0. Patchogue, 6; Bay Shore, 0. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/school-name-misspelled-stone-over-entrance-of-herman-ridder.html | SCHOOL NAME MISSPELLED.; Stone Over Entrance of Herman Ridder Building Has an Extra N. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/mccluskey-scores-third-victory-in-run-breaking-1930-record.html | McCluskey Scores Third Victory In Run, Breaking 1930 Record | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/turkish-premier-injured-in-crash.html | Turkish Premier Injured in Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/thanksgiving-snow-whitens-whole-west-falls-from-pacific-coast-to-st.html | THANKSGIVING SNOW WHITENS WHOLE WEST; Falls From Pacific Coast to St. Louis, With Death and Suffering in Some Parts. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/colombian-finance-minister-named.html | Colombian Finance Minister Named. | True | Special Cable to THE NEW YORK TIMES. | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/britain-will-adopt-home-wheat-quota-to-set-15-as-portion-of-the.html | BRITAIN WILL ADOPT HOME WHEAT QUOTA; To Set 15% as Portion of the Total Consumption Millers Must Buy Within Country. IN TIME FOR SPRING CROP Favors to Dominions Wait on Conference--Washington, Alarmed, Fears Preference. To Make Price $1.10. Long Period Needed. BRITAIN AIDS WHEAT BY A QUOTA SYSTEM Bread Prices May Rise. Washington Circles Alarmed. | True | By Charles A. Selden. Special Cable To The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/holds-mothers-hindered-wilbur-says-teachers-are-taking-more-of.html | HOLDS MOTHERS HINDERED.; Wilbur Says Teachers Are Taking More of Responsibility. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/laval-bars-putting-reich-private-debts-before-reparations-chamber.html | LAVAL BARS PUTTING REICH PRIVATE DEBTS BEFORE REPARATIONS; Chamber Upholds Him in Vote of Confidence--He Seeks Cuts in French Obligations. FIRM ON TERMS OF REVISION Premier Says French Want to See Germany Solvent, but Cannot Waive Conditions. HIS TONE AROUSES BERLIN Speech Is Interpreted There as Made in Anticipation of French Election in Spring. Says Visit Aided Understanding. PARIS BARS PRIORITY FOR PRIVATE DEBTS Denies Blame for Uneasiness. Laval's Tone Surprises Berlin. British Press Apprehensive. | True | By P.j. Philip. Special Cable To The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/turkey-served-at-sing-sing-first-time-in-nearly-20-years.html | Turkey Served at Sing Sing First Time in Nearly 20 Years | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/art-attractive-water-vignettes-young-american-reveals-vision-new.html | ART; Attractive Water Vignettes. Young American Reveals Vision. New England Landscapes Shown. A Diversified Exhibition. Sculpture Shown by a Woman. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/gorton-victor-137-in-charity-contest-defeats-saunders-trade-school.html | GORTON VICTOR, 13-7, IN CHARITY CONTEST; Defeats Saunders Trade School Before 3,500--Roosevelt of Yonkers Triumphs, 7-0. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/fresh-gain-of-gold-by-bank-of-france-past-weeks-increase-95000000.html | FRESH GAIN OF GOLD BY BANK OF FRANCE; Past Week's Increase 95,000,000 Francs--Note Circulation Is Reduced 632,000,000. | True | | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/advertising-is-held-key-to-trade-gains-chief-factor-in-successful.html | ADVERTISING IS HELD KEY TO TRADE GAINS; Chief Factor in Successful Policies During Depression, SaysCommerce Department.SALES AND PROFITS LARGERStudy Is Made Among 202 Manufacturers, 43 Retailers andTen Wholesalers. MARKETING ALSO STRESSED Adjustments in Production andSales Management Policies Citedby Many Concerns. Sound Basic Policies Count. Marketing Programs Emphasized. Increases in Advertising. Specific Policies Are Cited. Reasons for Progress Made. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/bert-hinkler-flying-from-brazil-to-dakar-on-first-westeast-south.html | Bert Hinkler Flying From Brazil to Dakar On First West-East South Atlantic Flight | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/indian-sects-unite-to-give-ultimatum-moslems-hindus-and-sikhs-join.html | INDIAN SECTS UNITE TO GIVE ULTIMATUM; Moslems, Hindus and Sikhs Join in Demanding Full Autonomy or None. DEAL WITH IRELAND CITED But Veteran Brahmin Leader Stresses They Do Not Want to Win With Bloodshed. SANKEY DRAFT IS ADOPTED British Call Special Session of the Cabinet to Study Their Course at the London Parley. Moslem View Stated. Drive on Terrorism Approved. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/letters-to-the-editor-counting-the-cost-some-unpleasant-estimates.html | Letters to the Editor; COUNTING THE COST. Some Unpleasant Estimates Expense Due to Dry Laws. EXCESSIVE VALUATIONS. Property Owners Carry Too Great a Share of Tax Burden. BEAUTY IN PLAYGROUNDS. It Can Be Applied Without Affecting Utilitarian Purposes. Red Cross Training Classes. The Case of the Alien. The Spirit of Sing Sing. Mr. Olvany's Beneficence. | True | E. A. K.IRVING R. SUGARMAN.GEORGE HAMILTON MILLER.FREDERIKA FARLEY.BERNARD SCHULDBERG.M.N. LIPKUS.CHARLES F. GOETZ. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/killed-trying-to-clear-rifle.html | Killed Trying to Clear Rifle. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/de-bruyn-in-front-sets-record-in-run-new-york-star-clips-mark-by.html | DE BRUYN IN FRONT; SETS RECORD IN RUN; New York Star Clips Mark by Three Minutes in Capturing New London Marathon. LEADS FIELD FROM START His Time for the 15-Mile Course Is 1:21:00.4--DeMar Finishes in Sixteenth Position. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/barnard-freshman-class-elects.html | Barnard Freshman Class Elects. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/new-jersey-man-killed-by-truck.html | New Jersey Man Killed by Truck. | True | Special to The New York Times. | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/navy-chief-orders-canton-martial-law-admiral-chen-chak-supporting.html | NAVY CHIEF ORDERS CANTON MARTIAL LAW; Admiral Chen Chak, Supporting Nanking, Acts After Threats of Civil War. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/cremona-violin-pawned-for-428.html | Cremona Violin Pawned for $4.28. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/west-side-house-sold-other-purchases-also-leases-in-manhattan-and.html | WEST SIDE HOUSE SOLD.; Other Purchases, Also Leases, in Manhattan and Bronx. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/france-stops-plot-for-spanish-throne-arms-cache-is-discovered-near.html | FRANCE STOPS PLOT FOR SPANISH THRONE; Arms Cache Is Discovered Near Border--Many Weapons Are Believed to Have Crossed. TWO YOUTHS ARE ARRESTED French Police Expect to Seize More Carlists and Legitimists--Alala Zamora Honored in Madrld. | True | Special Cable to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/harris-says-shaw-will-be-forgotten-dramatists-only-claim-to-fame-is.html | HARRIS SAYS SHAW WILL BE FORGOTTEN; Dramatist's Only Claim to Fame Is Bust by Rodin, Biographer Asserts.BOOK REVISED BY SUBJECTPlaywright, Leaving In All Jibes, Says Work Has Viewpoint ofa Sex Study. Sees Fame Already Dying. Asserts Personality Will Live. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/heads-freneh-foreign-committee.html | Heads Freneh Foreign Committee. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/pitt-overwhelms-nebraska-by-440-25000-see-panthers-powerful-team.html | PITT OVERWHELMS NEBRASKA BY 44-0; 25,000 See Panthers' Powerful Team Amass Six Touchdowns Against Huskers. SEBASTIAN IN HERO ROLE Reserve Back Tallies Twice, and Helps in Four Other Scores by Heller. Stage 84-Yard Advance. Makes Fourth Touchdown. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/book-notes.html | BOOK NOTES | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/new-bank-to-open-in-miami-today.html | New Bank to Open in Miami Today. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/st-johns-hs-wins-before-12000-196-beats-brooklyn-prep-for-first.html | ST. JOHN'S H.S. WINS BEFORE 12,000, 19-6; Beats Brooklyn Prep for First Time, Keegan Tallying Thrice at Boys High Field. BOYS DOWNS NEW UTRECHT Scores by 32-7 as 12,000 Watch Final Contest for Both Teams --Adams Team Victor. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/munn-of-minnesota-invited-to-play-in-eastwest-contest.html | Munn of Minnesota Invited To Play in East-West Contest | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/75000-returned-to-seekers-of-armynotre-dame-tickets.html | $75,000 Returned to Seekers Of Army-Notre Dame Tickets | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/huey-long-partisan-slain-exlegislator-foe-of-governor-says-he-shot.html | HUEY LONG PARTISAN SLAIN.; Ex-Legislator, Foe of Governor, Says He Shot in Self-Defense. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/sale-of-lake-candlewood-plot.html | Sale of Lake Candlewood Plot. | True | | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/killed-as-driver-reaches-for-hat-motorist-is-fatally-hurt-when-car.html | KILLED AS DRIVER REACHES FOR HAT; Motorist Is Fatally Hurt When Car Out of Control Hits Tree on Riverside Drive. WOMAN DIES IN THE BRONX Auto Skids and Strikes Elevated Pole--Two Gravely Hurt in Crash in Avenue B. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/westchester-poor-get-aid-on-holiday-offering-at-church-service-in.html | WESTCHESTER POOR GET AID ON HOLIDAY; Offering at Church Service in Mount Vernon Used to Provide Food for 200 Families. ALL SUBURBS MARK DAY Merchants in Mineola Speakers at Thanksgiving Service--1,000 Gather in Princeton Chapel. East View Inmates Celebrate. Nassau Churches Celebrate. Union Service in Huntington. Service Held in Princeton. Needy Aided in Hackensack. Crowds at Atlantic City. 800 Needy Fed in Newark. 3,000 Jersey Wards Dine. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/east-orange-beats-barringer-hs-327-runs-up-highest-score-since-1904.html | EAST ORANGE BEATS BARRINGER H.S., 32-7; Runs Up Highest Score Since 1904 as 9,000 Look On at Ashland Stadium. VICTORS' PASSES EFFECTIVE Anderson Tallies Twice in First Half After Receiving Long Tosses From Weisgerber. Anderson Makes Early Score. Fumble Leads to Touchdown. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/beaten-woman-in-relapse-police-baffled-in-investigation-of-attack.html | BEATEN WOMAN IN RELAPSE; Police Baffled in Investigation of Attack on Mrs. Pierson. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/dr-h-t-bailey-dies-noted-art-critic-is-found-dead-in-his-bed-in.html | DR. H. T. BAILEY DIES; NOTED ART CRITIC; Is Found Dead in His Bed in Chicago, a Victim of Heart Disease. WAS LECTURER AND WRITER Served Cleveland School of Art as Dean for 12 Years--Long With Cleveland Museum. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/farm-board-critics-prepare-for-attack-stone-is-scheduled-to-appear.html | FARM BOARD CRITICS PREPARE FOR ATTACK; Stone Is Scheduled to Appear Again Today at Senate Committee Hearing. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/oil-men-encouraged-by-industrys-outlook-late-winter-and.html | OIL MEN ENCOURAGED BY INDUSTRY'S OUTLOOK; Late Winter and Stabilization of Production and Prices Viewed in Oklahoma as Hopeful. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/to-give-play-on-vanderlip-estate.html | To Give Play on Vanderlip Estate. | True | Special to The New York Times. | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/rutherford-repels-passaic-high-136-conquers-traditional-foe-as.html | RUTHERFORD REPELS PASSAIC HIGH, 13-6; Conquers Traditional Foe as 15,000 Look On--Ingraham, Rood Tally for Victors. ROSELLE IN SCORELESS TIE Plays to Deadlock With Roselle Park Team In Annual Holiday Meeting of Rivals. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/canadiens-subdue-maple-leafs-32-worlds-champions-triumph-in.html | CANADIENS SUBDUE MAPLE LEAFS, 3-2; World's Champions Triumph in Hard-Fought Encounter on Montreal Ice. WASNIE GETS TWO TALLIES Joilat Also Scores for Victors-- Losing Sextet's Goals Driven In by Conacher, Jackson. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/simple-funeral-for-loucheur.html | Simple Funeral for Loucheur. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/walker-concerned-over-open-hostility-to-his-mooney-plea-he-calls.html | WALKER CONCERNED OVER OPEN HOSTILITY TO HIS MOONEY PLEA; He Calls Joseph Johnson, OneTime Aide Here, From Hollywood as Counsel.CRITICISM BY CALIFORNIANSGov. Rolph, Who Will Hear Plea,Was Himself a Participant inBombed 1916 Parade. RECORDS WILL AID MAYOR Frank P. Walsh, His Chief Assistant,Has Only Complete Transcript--Walker Sees Oregon Game. Decision Placed on Rolph. Records to Be Assembled. CALIFORNIA TREND FOUGHT BY WALKER Will Appear it Invited. Case Continues 1916 Excitement. Death Sentence Commuted. | True | From a Staff Correspondent. Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/dickinson-high-beats-st-peters-37-to-7-to-win-jersey-city-title-3d.html | Dickinson High Beats St. Peter's, 37 to 7, To Win Jersey City Title 3d Fear in Row | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/a-sensation-in-london-newspapers-astounded-by-shaws-collaboration.html | A SENSATION IN LONDON.; Newspapers Astounded by Shaw's Collaboration With Biographer. | True | Special Cable to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/navy-squad-has-day-of-rest.html | Navy Squad Has Day of Rest. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/breweries-hit-in-holland-licensing-law-is-revised-barring.html | BREWERIES HIT IN HOLLAND.; Licensing Law Is Revised, Barring Corporations. | True | Wireless to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/navy-relief-ball-held-in-washington-vice-president-curtis-is.html | NAVY RELIEF BALL HELD IN WASHINGTON; Vice President Curtis Is Ranking Guest at Annual Event ofCapital Social Season.DEBUT TEA DANCE IS GIVENMiss. Mary MacArthur, Niece ofMajor General, Is Presented--Hunt Breakfast Takes Place. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/assail-college-teaching-minnesota-professors-say-nation-needs.html | ASSAIL COLLEGE TEACHING.; Minnesota Professors Say Nation Needs Better Instructors. | True | | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/haley-outpoints-ketchell.html | Haley Outpoints Ketchell. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/coal-mining-chaos-in-west-virginia-competition-pushed-to-the-limit.html | COAL MINING CHAOS IN WEST VIRGINIA; Competition Pushed to the Limit Creates Tragic Picture in Strike-Torn District. OUTPUT SOLD UNDER COST Bankruptcies of Collieries Are Common, and Many Mines Are Shut Down. WORKERS EKE EXISTENCE Their Living Standard Has Gone Back to 1893 and Many Seek Relief Fund Aid. Children go Barefoot. Miners Complain of Short Weights. Public Sentiment With Strikers. | True | By Louis Stark. Special Correspondence, the New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/americans-abroad-keep-day-of-thanks-colony-in-paris-celebrates-as.html | AMERICANS ABROAD KEEP DAY OF THANKS; Colony in Paris Celebrates as in Other Years and French Officials Join Them. LARGE DINNER IN LONDON Occasion Also Is Observed in Copenhagen, Florence and Dublin, With Dinners. Americans Dine in London. Decorated Ices in Copenhagen. Turkeys Invade Florence. Reception at Dublin Legation. | True | Special Cable to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/girl-gets-marriage-license-though-fiance-is-reported-lost.html | Girl Gets Marriage License, Though Fiance Is Reported Lost | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/to-appeal-apportioning-minnesota-foes-of-legislative-act-plan-plea.html | TO APPEAL APPORTIONING.; Minnesota Foes of Legislative Act Plan Plea to Washington. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/arrows-get-ottawa-star.html | Arrows Get Ottawa Star. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/lincoln-turns-back-howard-eleven-76-gains-first-triumph-over-rival.html | LINCOLN TURNS BACK HOWARD ELEVEN, 7-6; Gains First Triumph Over Rival Since 1924--Victors Finish Second in League. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/finnish-slayer-lynched-mob-storms-jain-and-takes-killer-to-scene-of.html | FINNISH SLAYER LYNCHED.; Mob Storms Jain and Takes Killer to Scene of Murder. | True | Special Cable to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/thanksgiving-every-day-wish-of-jd-rockefeller-to-visitors.html | 'Thanksgiving Every Day,' Wish Of J.D. Rockefeller to Visitors | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/davis-makes-pinchof-laugh-but-the-governor-will-reply.html | Davis Makes Pinchof Laugh, But the Governor Will Reply. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/state-alcohol-tax-valid-threejudge-federal-court-upholds-west.html | STATE ALCOHOL TAX VALID.; Three-Judge Federal Court Upholds West Virginia Law. | True | | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/stephen-van-ness-killed-in-accident-corporation-lawyer-shot-by.html | STEPHEN VAN NESS KILLED IN ACCIDENT; Corporation Lawyer Shot by Sister-in-Law in Mishap at Bronxville Home. PLANNED A HUNTING TRIP Shotgun Discharged in Hands of Former Member of Grenfell Mission Corps In Labrador. Suffered From Insomnia. Retired From Active Work. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/25-of-2000-women-report-salary-cuts-clubs-unemployment-survey-shows.html | 25% OF 2,000 WOMEN REPORT SALARY CUTS; Club's Unemployment Survey Shows 6% Are Idle--40% Help to Support Families. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/grandi-for-arms-cut-as-basis-of-security-holds-in-farewell-talk.html | GRANDI FOR ARMS CUT AS BASIS OF SECURITY; Holds in Farewell Talk Safety Is Result, Not Condition, of Reduction in Forces. CALLS GENEVA 'GREAT TEST' Italy Hopes for Success There and Accord With France and Britain, He Says--Off Today. Studies Results of Visit. GRANDI WOULD CUT ARMS FOR SECURITY Praised as Good-Will Advocate. Tells Conditions of Security. Works Until 2 A. M. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/protest-thanksgiving-atheists-hold-their-first-annual-blamegiving.html | PROTEST THANKSGIVING.; Atheists Hold Their "First Annual Blamegiving Service." | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/mexican-general-fired-on-but-assailants-are-believed-to-have.html | MEXICAN GENERAL FIRED ON; But Assailants Are Believed to Have Mistaken His Identity. | True | Special Cable to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/hope-springs-eternal.html | HOPE SPRINGS ETERNAL. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/has-an-operation-a-day-charlotte-nc-man-swallows-inch-metal-ball-to.html | HAS AN OPERATION A DAY; Charlotte (N.C.) Man Swallows Inch Metal Ball to Clear Esophagus. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/corporal-ryan-is-dead-state-troopers-comrade-is-likely-to-recover.html | CORPORAL RYAN IS DEAD.; State Trooper's Comrade Is Likely to Recover After Auto Wreck. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/asks-hoover-for-fast-day-chicagoan-proposes-calling-the-nation-to.html | ASKS HOOVER FOR FAST DAY; Chicagoan Proposes Calling the Nation to Prayer. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/jersey-teachers-to-meet-fourday-convention-opens-at-atlantic-city.html | JERSEY TEACHERS TO MEET.; Four-Day Convention Opens at Atlantic City Today. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/jury-deadlocked-in-pantages-case.html | Jury Deadlocked in Pantages Case. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/expect-pilate-to-race-monday.html | Expect Pilate to Race Monday. | True | Special to The New York Times. | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/up-finishes-first-at-agua-caliente-mrs-croftons-entry-captures.html | UP FINISHES FIRST AT AGUA CALIENTE; Mrs. Crofton's Entry Captures Thanksgiving Handicap, Opening Day Feature. ERVAST, McGONIGLE NEXT Victory Gives Triple to Owner Whose Beth Wogan and John Bane Also Triumph. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/injured-football-players-improved.html | Injured Football Players Improved. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/bennett-gets-painting-portrayal-of-canadian-war-memorial-will-hang.html | BENNETT GETS PAINTING.; Portrayal of Canadian War Memorial Will Hang at Ottawa. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/mauretania-in-collision-but-no-damage-is-done-as-she-hits-fishing.html | MAURETANIA IN COLLISION.; But No Damage Is Done as She Hits Fishing Smacks at Havana. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/painleve-is-hissed-in-plea-for-arms-disorder-follows-his-defense-in.html | PAINLEVE IS HISSED IN PLEA FOR ARMS; Disorder Follows His Defense in Paris Session of Security Before Disarmament. BELGIAN DISPUTES THESIS He Also Charges Governments Fail to Support League in Manchurian, Issue. TOLL OF WAR IS RECALLED Viscount Cecil Says World Will Perish If There Is No Move for International Arms Cut. Demands Firmer Guarantees. Charges Lack of League Support. Final Meetings Tomorrow. Cecil Warns of Disaster. | True | Special Cable to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/many-charges-laid-to-siles-in-bolivia-constitutional-committee.html | MANY CHARGES LAID TO SILES IN BOLIVIA; Constitutional Committee Reads List of Accusations Against Former President. | True | Special Cable to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/bates-stanfords-star-centre-improved-likely-to-see-action-against.html | Bates, Stanford's Star Centre, Improved; Likely to See Action Against Dartmouth | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/the-late-patrick-francis-murphy.html | The Late Patrick Francis Murphy. | True | JOHN GODFREY SAXE. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/jeanne-meagher-makes-her-debut-makes-her-debut.html | JEANNE MEAGHER MAKES HER DEBUT; MAKES HER DEBUT. | True | Photo by Pach Bros. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/tokyo-government-victor-over-army-but-shidehara-is-forced-to-ask.html | TOKYO GOVERNMENT VICTOR OVER ARMY; But Shidehara Is Forced to Ask League to Alter Its Resolution on China.MILITARY NOW DEPRESSEDAdministration Awaits Outcome ofParis Step to End the Crisis in Manchuria. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/romes-million.html | ROME'S MILLION. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/news-of-markets-in-london-and-paris-sterling-declines-sharply-and.html | NEWS OF MARKETS IN LONDON AND PARIS; Sterling Declines Sharply and Stocks Are Depressed on the English Exchange. FRENCH SECURITIES WEAK Trading on Bourse Affected by Conditions Here and in London--Rentes Fairly Steady. | True | Special Cable to THE NEW YORK TIEMS. | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/mdonald-recalls-box-on-ear-as-boy-prime-minister-tens-scots-club-he.html | M'DONALD RECALLS BOX ON EAR AS BOY; Prime Minister Tens Scots Club He Still Cringes at Thought of Incident in Potato Patch. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/unbeaten-iona-team-wins-last-game-260-downs-georgetown-prep-for.html | UNBEATEN IONA TEAM WINS LAST GAME, 26-0; Downs Georgetown Prep for Eight Victory--East Chester Takes Benefit Contest. East Chester, 26; Elmsford, 0. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/to-meet-exile-in-uruguay-argentine-radicals-are-said-to-plan.html | TO MEET EXILE IN URUGUAY.; Argentine Radicals Are Said to Plan Session There. | True | Special Cable to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/hoboes-eat-turkey-at-their-college-ballads-and-tall-yarns-of-the.html | HOBOES EAT TURKEY AT THEIR 'COLLEGE'; Ballads and Tall Yarns of the Boxcars Enliven Feasting of 150 Travelers. HOBOESS PLAYS THE PIANO Party Nearly Ruined by Closing of Beanery, but Another Bowery Cateror Saves the Day. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/reviews-polish-disorders-agency-lists-425-students-arrested-one.html | REVIEWS POLISH DISORDERS; Agency Lists 425 Students Arrested, One Killed and 93 Injured. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/tammany-will-sift-relief-roll-padding-organization-fights-to-show.html | TAMMANY WILL SIFT RELIEF ROLL PADDING; Organization Fights to Show There Was No Actual Graft in Richmond Checks. HIGGINS TO DIRECT INQUIRY Prestige of Party Is Held to Be at Stake in Charges of Preying on Needy. LYNCH OUSTER IS DOUBTED Seabury Is Expected to Drop Franchise Case--McNaboe DefendsBorough President. Checks Worry Tammany. Seabury to Drop Lynch Case. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/berger-features-maryland-victory-scores-three-touchdowns-as-johns.html | BERGER FEATURES MARYLAND VICTORY; Scores Three Touchdowns as Johns Hopkins Is Routed, 35-14, in Annual Game. CHALMERS BRILLIANT ALSO Handles Passing and Converts After Each Tally--12,000 See Old Rivals Clash. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/the-good-companions-ends-run-tomorrow-priestley-and-knoblock-play.html | 'THE GOOD COMPANIONS' ENDS RUN TOMORROW; Priestley and Knoblock Play to Begin a Road Tour--"The Social Register" to Move. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/to-aid-evelyn-goldsmith-home.html | To Aid Evelyn Goldsmith Home. | True | | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/industry-declined-agin-last-month-reserve-board-review-shows-drop.html | INDUSTRY DECLINED AGAIN LAST MONTH; Reserve Board Review Shows Drop Both in Production and Employment. MINERAL OUTPUT INCREASED More Activity in Steel Mills First Half of This Month--Further Decrease in Building. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/pope-pius-honors-curley-archbishop-of-baltimore-diocese-named-to.html | POPE PIUS HONORS CURLEY.; Archbishop of Baltimore Diocese Named to College of Patriarchs. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/joins-staff-at-fort-monmouth.html | Joins Staff at Fort Monmouth. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/hamburgamerican-to-pay.html | Hamburg-American to Pay. | True | Special Cable to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/felix-the-cat-soars-gayly-in-broadway-with-dragon-and-twoheaded.html | FELIX THE CAT SOARS GAYLY IN BROADWAY; With Dragon and Two-Headed Giant, Fattened on Helium, He Bobs Up in Macy Parade. TERRIBLE TURK DOES SPLIT Laughing Children See Him Deflate in Shame--Chamberlin in Plane Gives Foolish Feline a Lift. Children Wonder at Animals. Dragon Misses Buildings. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/aim-seen-to-raise-rates-on-ship-mail-officials-of-roosevelt-imm-and.html | AIM SEEN TO RAISE RATES ON SHIP MAIL; Officials of Roosevelt I.M.M. and U.S. Lines to Confer With Brown on Monday. TO READJUST CONTRACTS Terms of Change, Due to Merger and Alterations in Fleet, Said to Be Ready for Signature. Changes in Fleet. New Ships to Be Built. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/reveals-coffee-stocks-brazil-had-38000000-sacks-on-hand-on-oct-31.html | REVEALS COFFEE STOCKS.; Brazil Had 38,000,000 Sacks on Hand on Oct, 31. | True | Wireless to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/no-american-troops-now-in-tangshan-post-our-forces-replaced-by.html | NO AMERICAN TROOPS NOW IN TANGSHAN POST; Our Forces Replaced by British in 1928 Because of Their Interest in Kailan Mines. | True | Special to The New York Times. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/search-for-aged-prospector-fails.html | Search for Aged Prospector Fails. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/shaw-praises-russia-in-lecture-in-london-soviet-communism-he.html | SHAW PRAISES RUSSIA IN LECTURE IN LONDON; Soviet Communism, He Explains, Is Merely Fabianism Under Another Name. | True | Wireless to THE NEW YORK TIMES. | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/french-vises-at-consuls-office.html | French Vises at Consul's Office. | True | | C1B 134961 |
| 1931-11-27 | 1931-11-27 | https://www.nytimes.com/1931/11/27/archives/van-schaick-insists-on-safety-of-bonds-will-examine-relations.html | VAN SCHAICK INSISTS ON SAFETY OF BONDS; Will Examine Relations Between Surety Companies and Those That They Insure. ORDERS ANNUAL INSPECTION Statements Must Also Be Submitted on Jan. 1 Showing Connections With Insurance Carrier. | True | | C1B 134961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/piffle-says-admiral-pratt-to-charge-by-butler-that-desk-men-boss.html | "Piffle," Says Admiral Pratt to Charge By Butler That Desk Men "Boss" the Navy | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/soviet-paper-gibes-at-league-efforts-geneva-proves-nothing-has.html | SOVIET PAPER GIBES AT LEAGUE EFFORTS; Geneva Proves Nothing Has Happened in Manchuria, Sneers Izvestia. FEAR FOR HARBIN VANISHES Press No Longer Excited Over White Russian Plot, but Predicts Japan Will Move South. | True | By Walter Duranty. Wireless To the New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/christmas-sale-of-american-art.html | Christmas Sale of American Art. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/mrs-mooney-weds-briton-ceremony-for-divorced-wife-of-general-motors.html | MRS. MOONEY WEDS BRITON.; Ceremony for Divorced Wife of General Motors Man Held in London. | True | Wireless to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/three-plays-tomorrow-productions-are-scheduled-to-aid-unemployment.html | THREE PLAYS TOMORROW.; Productions Are Scheduled to Aid Unemployment Relief Fund. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/rockefeller-estate-attached-in-damage-suit-of-chauffeur.html | Rockefeller Estate Attached In Damage Suit of Chauffeur | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/boy-football-player-dies.html | Boy Football Player Dies. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/open-drive-for-dawes-as-hoover-teammate-midwestern-republicans-are.html | OPEN DRIVE FOR DAWES AS HOOVER TEAM-MATE; Mid-Western Republicans Are Said to Hold This Necessary to Help the Party There. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/match-or-cigarette.html | MATCH OR CIGARETTE? | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/hinkler-lands-in-africa-in-hop-from-brazil-alone-in-tiny-plane-on.html | Hinkler Lands in Africa in Hop From Brazil, Alone in Tiny Plane on First Eastward Flight | True | Special Cable to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/nicaraguan-city-looted-washington-hears-80-of-sandinos-men-later.html | NICARAGUAN CITY LOOTED.; Washington Hears 80 of Sandino's Men Later Were Repulsed. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/turkey-carried-by-dog-sled-for-feast-above-arctic-circle.html | Turkey Carried by Dog Sled For Feast Above Arctic Circle | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/note-flotation.html | NOTE FLOTATION. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/grandi-urges-italoamericans-to-be-loyal-to-great-republic.html | Grandi Urges Italo-Americans To Be Loyal to 'Great Republic' | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/general-russell-reaches-quantico.html | General Russell Reaches Quantico. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/olaya-fills-out-cabinet-finance-and-war-ministers-named-by.html | OLAYA FILLS OUT CABINET.; Finance and War Ministers Named by Colombian President. | True | Special Cable to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/says-ely-favors-smith-secretary-also-denies-bay-state-governor-is.html | SAYS ELY FAVORS SMITH.; Secretary Also Denies Bay State Governor Is Seeking Place on Ticket. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/flees-finnish-mob-communist-returns-to-police-station-to-await.html | FLEES FINNISH MOB.; Communist Returns to Police Station to Await Death Sentence. | True | Wireless to THE NEW YORK TIMES. | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/curb-prices-drop-as-offerings-rise-general-tone-weak-in-stocks-with.html | CURB PRICES DROP AS OFFERINGS RISE; General Tone Weak in Stocks, With Scattered Gains--Most Trust Shares Are Lower. BOND TREND DOWNWARD Domestic Utilities Show Losses in Active Trading--German and Latin American Loans Off. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/big-ten-teams-play-3-benefit-contests-northwestern-to-make-bid-for.html | BIG TEN TEAMS PLAY 3 BENEFIT CONTESTS; Northwestern to Make Bid for Title in Feature Battle at Chicago With Purdue. 30,000 EXPECTED AT GAME Ohio State Clashes With Minnesota and Michigan Faces Wisconsin in Other Gridiron Frays. Michigan Is Favored. Fog Mantles Chicago Field. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/yardage-to-count-in-football-ties-blocking-interference-also-to.html | YARDAGE TO COUNT IN FOOTBALL TIES; Blocking, Interference Also to Figure in Deciding Victors in Benefit Tourneys. INTEREST RISING IN GAMES Coaches, With Regular Season Over, Certain to Experiment With New Styles of Attack. Stadium Rivals Unsettled. Yale to Meet Holy Cross. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/hoke-smith-is-dead-exsenator-was-76-georgias-governor-and-united.html | HOKE SMITH IS DEAD; EX-SENATOR WAS 76; Georgia's Governor and United States Senator Twice--Had Been in Cleveland Cabinet. DYNAMIC POLITICAL FIGURE Noted Lawyer and Former Owner of Atlanta Journal Fought Wilson on League of Nations. Won in Railroad Fight. Ancestors From New Hampshire. "A Great Citizen," Says Roosevelt. Cleveland Association's Tribute. Succeeded A.S. Clay in Senate. | True | Special to The New York Times.Times Wide World Photo. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/paris-rioters-stop-world-arms-session-houghton-cecil-herriot-and.html | PARIS RIOTERS STOP WORLD ARMS SESSION; Houghton, Cecil, Herriot and Others Are Howled Down at Peace Conference. CROWD BATTLES IN HALL Borah's Broadcast Speech Is Drowned Out--Nationalists in France Opposed Meeting. Program Broken Off. PARIS RIOTERS STOP PEACE CONFERENCE Leader Arrested. "Disgrace," Says Herriot. Usher Is Ejected. Three Others Hooted Down. | True | Special Cable to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/brazilian-funding-delayed.html | Brazilian Funding Delayed. | True | | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/bank-clearings-off-30-from-year-ago-weeks-total-in-twentytwo.html | BANK CLEARINGS OFF 30% FROM YEAR AGO; Week's Total in Twenty-two Leading Cities Put at $4,306,690,000. DROP HERE 29.9 PER CENT South Makes Better Showing Than the East or West, Says Dun's Review. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/quiver-is-victor-defeats-red-chili-mrs-croftons-entry-scores-by-a.html | QUIVER IS VICTOR; DEFEATS RED CHILI; Mrs. Crofton's Entry Scores by a Length in Feature at Agua Caliente. KING MAXIM ALSO TRIUMPHS Leads Home Field of Juveniles, Beating Cassada and Glad Belle--Pays $8.20. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/dartmouth-host-to-stanford-today-45000-expected-to-see.html | DARTMOUTH HOST TO STANFORD TODAY; 45,000 Expected to See Intersectional Rivals Meet in theHarvard Stadium.BOTH SQUADS ARE IN FORM New England Team Has Chance toAvenge 14-to-7 Defeat at PaloAlto Last Year. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/brokers-loans-off-24000000-in-week-12th-consecutive-decline-makes.html | BROKERS' LOANS OFF $24,000,000 IN WEEK; 12th Consecutive Decline Makes Total $751,000,000, Federal Reserve Reports. DROP DUE TO BANKS HERE $32,000,000 Decrease Partly Offset by Gains for Institutions in Interior and "Others." | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/marks-20th-year-as-a-cardinal.html | Marks 20th Year as a Cardinal. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/will-rogers-learns-a-lot-in-a-storm-on-the-pacific.html | Will Rogers Learns a Lot In a Storm on the Pacific | True | WILL ROGERS. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/hot-springs-dinner-honors-rwweir-mr-and-mrs-james-b-weir-entertain.html | HOT SPRINGS DINNER HONORS R.W.WEIR; Mr. and Mrs. James B. Weir Entertain at Woodland Cottage for His Brother.EVENING ASSEMBLY IS HELDAt Tables Are J.C. Kennedys, H.D.Lotts, H.C. Sonnes, G.V.LaMontes and H.J. Wises. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/helen-gets-new-book-for-london-revival-ap-herbert-adds-to-original.html | 'HELEN' GETS NEW BOOK FOR LONDON REVIVAL; A.P. Herbert Adds to Original French Libretto--Korngold Modernizes Offenbach Score. Abom Troupe to Return. | True | | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/ja-connolly-dies-in-detention-cell-broker-convicted-of-selling.html | J.A. CONNOLLY DIES IN DETENTION CELL; Broker, Convicted of Selling Stocks Stolen From Banks, Victim of Stomach Attack. RECENTLY WED, GUARDS SAY Man Linked to Chapman Case Was Awaiting Outcome of Appeal From Ten-Year Term Here. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/cc-chapman-dies-suddenly-in-hotel-retired-broker-who-founded-new.html | C.C. CHAPMAN DIES SUDDENLY IN HOTEL; Retired Broker Who Founded New York Concern Succumbs to Heart Disease in Garden City. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/a-daughter-to-mrs-frank-e-hart.html | A Daughter to Mrs. Frank E. Hart. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/racket-toll-here-put-at-600000000-huge-yearly-tribute-has-made-new.html | RACKET TOLL HERE PUT AT $600,000,000; Huge Yearly Tribute Has Made New York Capital of Gangdom, Pasley Says in New Book. LINKS TAMMANY AND GUNS Freeing of Thugs on Ball Enables Them to Defeat Justice by Bribery and Murder, He Holds. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/80-harriers-listed-to-start-in-national-title-run-today.html | 80 Harriers Listed to Start In National Title Run Today | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/a-son-to-mrs-j-coard-taylor.html | A Son to Mrs. J. Coard Taylor. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/katanga-accepts-copper-agreement-curtailment-of-production-of-the.html | KATANGA ACCEPTS COPPER AGREEMENT; Curtailment of Production of the Word Probable as Belgians Give In. HAD RESENTED THE TERMS Phelps Dodge's Withdrawal From Copper Exporters, Inc., Seen Influencing Move. Problem of Foreign Sales. Copper Statistics. Price of Metal Reduced. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/police-department.html | Police Department. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/noted-clergymen-mourn-dr-gs-white-services-held-in-the-chapel-of.html | NOTED CLERGYMEN MOURN DR. G.S. WHITE; Services Held in the Chapel of Union Theological Seminary, of Which He Was Dean. EULOGIZED BY DR. COFFIN Faculty, Alumni and Students Join In Paying Last Respect to Minister and Teacher. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/if-notre-dame-loses-rocknes-son-5-thinks-it-will-be-because-he-has.html | If Notre Dame Loses, Rockne's Son, 5, Thinks It Will Be Because He Has to Stay at Home | True | | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/topics-of-interest-to-the-churchgoer-cardinal-hayes-going-to-the.html | TOPICS OF INTEREST TO THE CHURCHGOER; Cardinal Hayes Going to the Bahamas Early in 1932 to Institute Prefect Apostolic. WOMEN'S MISSION MEETING Four Bishops to Take Part in the Gathering to Be Held Tuesday at St. John's Cathedral. Port Society Anniversary. Cardinal to Celebrate Mass. Episcopal Mission Meeting. | True |  | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/lehigh-penn-state-ready-for-battle-elevens-will-meet-today-on.html | LEHIGH, PENN STATE READY FOR BATTLE; Elevens Will Meet Today on Franklin Field to Help the Charity Fund. SNOW THWARTS PRACTICE Charities of Bethlehem, Philadelphia and the State Will Share in Receipts. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/senator-fletcher-to-visit-roosevelt-floridian-on-social-call-at.html | SENATOR FLETCHER TO VISIT ROOSEVELT; Floridian, on "Social Call" at Warm Springs, Is Expected to Take Up Delegates for 1932. SOLID SOUTH BLOC IN VIEW William Fitts Says Alabama's Delegation Will Have a Mandate toSupport the Governor. Party Leaders Meet in Florida. Crisp of Georgia for Roosevelt. | True | From a Staff Correspondent. Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/erasmus-curtis-in-charity-clash-elevens-meet-at-ebbets-field-in.html | ERASMUS, CURTIS IN CHARITY CLASH; Elevens Meet at Ebbets Field in Second of Post-Season Schoolboy Contests. BUFF AND BLUE UNBEATEN Staten Islanders Must Win, but Tie Will Suffice Rivals to Gain Final Against Roosevelt. | True |  | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/hoke-smith.html | HOKE SMITH. | True |  | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/push-fight-for-congress-mclean-and-stewart-open-final-campaigns-in.html | PUSH FIGHT FOR CONGRESS.; McLean and Stewart Open Final Campaigns in Two Jersey Counties. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/la-rinconada-wins-polo-title.html | La Rinconada Wins Polo Title. | True |  | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/crowds-seek-1932-auto-plates-quick-service-is-planned-here.html | Crowds Seek 1932 Auto Plates; Quick Service Is Planned Here | True |  | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/radio-will-carry-three-games-over-wide-hookups-today.html | Radio Will Carry Three Games Over Wide Hook-Ups Today | True |  | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/warns-on-gratuities-stock-exchange-also-asks-firms-to-report-on.html | WARNS ON GRATUITIES.; Stock Exchange Also Asks Firms to Report on Christmas Bonuses. | True |  | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/civic-group-weighs-move-to-oust-lynch-city-affairs-committee-asks.html | CIVIC GROUP WEIGHS MOVE TO OUST LYNCH; City Affairs Committee Asks Seabury for Transcript of the Hearing on Bus Franchise. THEOFEL'S TAXES SIFTED Federal Inquiry Begun Into the Income of Queens Leader Who Had Tin Box. TIP ON SHERWOOD FAILS Agents Rush to Suffern on Rumor Walker Aide Is There for Holiday --Police Official Examined. Dunnigan Scores Holmes Group. Futile Trip to Sherwood Home. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/our-homes-praised-by-signora-grandi-grandis-waving-farewell-to-city.html | OUR HOMES PRAISED BY SIGNORA GRANDI; GRANDIS WAVING FAREWELL TO CITY FROM DECK OF LINER. | True | Times Wide World Photo. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/janice-figgatt-wed-to-john-o-hobson-ceremony-in-chapel-of-fifth.html | JANICE FIGGATT WED TO JOHN O. HOBSON; Ceremony in Chapel of Fifth Avenue Presbyterian Church Performed by Dr. Morgan. BROTHER ESCORTS BRIDE Miss Ruth E. Figgatt Her Sister's Honor Maid-- Donald M. Hobson His Brother's Best Man. | True | Photo by Ira L. Hill. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/german-specialist-is-here-to-aid-spa-prof-groedel-heart-physician.html | GERMAN SPECIALIST IS HERE TO AID SPA; Prof. Groedel, Heart Physician, Will Supervise Erection of Saratoga Buildings. HE PRAISES WATERS THERE Says They Are Invaluable in Easing Cardiac Ailments--Hails State's $7,000,000 Project. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/byett-victor-in-cue-match.html | Byett Victor in Cue Match. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/navy-eleven-ready-for-wooster-game-firststring-team-picked-to-start.html | NAVY ELEVEN READY FOR WOOSTER GAME; First-String Team Picked to Start as Squad Ends Work for Contest Today. TWO REGULARS TO BE IDLE Davis to Be Replaced by Denny at Quarterback, Reedy by Thompson at Guard Position. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/london-jobless-riot-in-six-parts-of-city-reserves-called-for-baton.html | LONDON JOBLESS RIOT IN SIX PARTS OF CITY; Reserves Called for Baton Charge After Stoning in Walham Green Disturbance. | True | Wireless to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/woman-attended-by-pets-ends-life.html | Woman, Attended by Pets, Ends Life | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/bond-prices-weak-in-active-trading-heavy-selling-depresses-federal.html | BOND PRICES WEAK IN ACTIVE TRADING; Heavy Selling Depresses Federal Issues on Stock Exchange-- Utilities Badly Shaken.NEW LOWS IN RAIL GROUPIndustrials Under Pressure--German Loans Lead Decline in the Foreign Section. | True | | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/kidnap-contractor-get-car-and-5000-three-armed-thugs-drive-off-with.html | KIDNAP CONTRACTOR, GET CAR AND $5,000; Three Armed Thugs Drive Off With Builder and Chauffeur From Bronx School. ELUDE PURSUIT IN TRAFFIC Worker Sees Robbery From Roof and Starts Chase--Men Are Freed Near City Line. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/nyu-girls-take-field-hockey-game-defeat-brooklyn-college-51-at.html | N.Y.U. GIRLS TAKE FIELD HOCKEY GAME; Defeat Brooklyn College, 5-1, at Prospect Park to Close Successful Season. MISS RYDBERG BRILLIANT Leads Team-Mates With Pair of Goals--Snow Makes Footing Uncertain for Players. | True | Times Wide World Photo. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/panaman-envoy-resigns-dr-arias-will-be-a-liberal-candidate-for.html | PANAMAN ENVOY RESIGNS; Dr. Arias Will Be a Liberal Candidate for President. | True | Special Cable to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/stauffen-quits-as-head-of-boards.html | Stauffen Quits as Head of Boards. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/farm-school-issues-challenge.html | Farm School Issues Challenge. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/jailed-for-exporting-money-from-hungary-budapest-banker-forfeits.html | JAILED FOR EXPORTING MONEY FROM HUNGARY; Budapest Banker Forfeits 40,000 Pengoes, Is Fined and Assessed Damages to State. | True | Wireless to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/rules-life-is-denoted-by-heartbeats-alone-nebraska-judge-decides.html | RULES LIFE IS DENOTED BY HEART-BEATS ALONE; Nebraska Judge Decides Child Who Did Not Breathe Was Living When Born. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/1300-to-get-jobs-in-parks-residents-in-nassau-and-suffolk-counties.html | 1,300 TO GET JOBS IN PARKS; Residents In Nassau and Suffolk Counties to Start Tuesday. Plan Rummage Sale for Jobless. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/britain-puts-tariff-on-fruit-and-flowers-imported-vegetables-also.html | BRITAIN PUTS TARIFF ON FRUIT AND FLOWERS; Imported Vegetables Also Can Be Taxed Up to 100 Per Cent for a Year. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/stanford-football-player-divorced.html | Stanford Football Player Divorced. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/sir-d-bruce-dies-as-wife-is-buried-last-thoughts-of-retired-british.html | SIR D. BRUCE DIES AS WIFE IS BURIED; Last Thoughts of Retired British Major General Were of Her Aid in Tropical Diseases Fight. CREDITED CAREER TO HER He Received Many High Honors for His Work in Combating Sleeping Sickness and Fevers. Fought Tropical Epidemics. | True | Wireless to THE NEW YORK TIMES.Times Wide World Photo. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/thumblad-hoppe-divide-each-captures-a-block-in-threecushion.html | THURNBLAD, HOPPE DIVIDE.; Each Captures a Block in ThreeCushion Billiard Match. | True | | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/margaret-b-law-engaged-to-marry-daughter-of-late-justice-a-vassar.html | MARGARET B. LAW ENGAGED TO MARRY; Daughter of Late Justice, a Vassar Graduate, Is to Wed Dr.Herbert D. Ayers Jr. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/ca-penn-left-4000000-kin-get-bulk-of-american-tobacco-company.html | C.A. PENN LEFT $4,000,000.; Kin Get Bulk of American Tobacco Company Official's Estate. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/urges-a-german-fight-on-business-offenses-gustav-krupp-von-bohlen.html | URGES A GERMAN FIGHT ON BUSINESS OFFENSES; Gustav Krupp von Bohlen Condemns Number of Transgressions--Prussia Aids Campaign. | True | Special Cable to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/ask-receivership-for-city-stores-inc-three-stockholders-file-a-bill.html | ASK RECEIVERSHIP FOR CITY STORES, INC.; Three Stockholders File a Bill in Equity in Wilmington (Del.) Federal Court. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/upstate-bank-closed-broderick-takes-institution-at-angolaother.html | UP-STATE BANK CLOSED; Broderick Takes Institution at Angola--Other Decisions. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/morris-plan-bankers-hold-meeting.html | Morris Plan Bankers Hold Meeting. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/bulgarians-in-riots-over-neuilly-treaty-demonstrators-attack-french.html | BULGARIANS IN RIOTS OVER NEUILLY TREATY; Demonstrators Attack French and Yugoslav Legations--Red Deputies Suspended. | True | Wireless to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/pick-rhea-nebraska-for-allbig-six-team-tackle-only-unanimous.html | PICK RHEA, NEBRASKA, FOR ALL-BIG SIX TEAM; Tackle Only Unanimous Selection for Position on Associated Press Eleven. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/brooklyn-slayer-escapes-disappears-from-matteawanattendant-held-for.html | BROOKLYN SLAYER ESCAPES; Disappears From Matteawan--Attendant Held for Aiding Him. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/curb-on-tank-trucks-is-upheld-on-appeal-appellate-division-refuses.html | CURB ON TANK TRUCKS IS UPHELD ON APPEAL; Appellate Division Refuses to Bar Fire Regulations Said to Favor Kenny Concern. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/music-szigeti-plays-ysaye-sonata-music-notes-butterfly-with-new.html | MUSIC; Szigeti Plays Ysaye Sonata. MUSIC NOTES. 'Butterfly' With New Singers. | True | By Olin Downes. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/germans-say-laval-ignores-real-issue-press-insists-reich-capacity.html | GERMANS SAY LAVAL IGNORES REAL ISSUE; Press Insists Reich Capacity to Pay Is the Practical Question and Priority 'Academic.' 'NOTHING NEW IS VERDICT Premier Seen as Reverting to Old Poincare Stand and Nullifying "Good-Will" Conferences. | True | Special Cable to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/winter-cruises-shifted-mauretania-replaces-franconia-on-voyage-to.html | WINTER CRUISES SHIFTED.; Mauretania Replaces Franconia on Voyage to West Indies. | True | | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/pay-scales-divide-west-virginia-pits-union-miners-get-74-per-cent.html | PAY SCALES DIVIDE WEST VIRGINIA PITS; Union Miners Get 74 Per Cent Less Than Workers for NonUnion Rockefeller Concern.GROUND LOST IN WALKOUTSWages, Lower After Renewal inMay of 1925-29 Strife, Cut 25 Per Cent More in October. NOW "STRIKING BY MUSCLE" Leader Hopes to Bring Uniform Ratein Field, but Further Reductions Seem Imminent. Wage Agreement Resented. Conflict With Communist Union. Battle Over Scott's Run Pay Cut. Defeat in Strike of 1925. Strategy for Stabilization. Wider Gap in Rival Scales. Union Chief's Explanation. | True | By Louis Stark. Special Correspondence, the New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/new-mail-agreement-embraces-the-americas-canada-and-spainreciprocal.html | NEW MAIL AGREEMENT.; Embraces the Americas, Canada and Spain--Reciprocal Privileges. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/wildwood-purse-captured-by-frigate-bird-at-bowie-polydorus-also.html | Wildwood Purse Captured by Frigate Bird at Bowie; Polydorus Also Triumphs; FRIGATE BIRD WINS FEATURE AT BOWIE Easily Leads Home Quarter Deck and Royal Ruffin to Take Wildwood Purse. POLYDORUS SCORES AGAIN Sets Pace All the Way to Defeat Matadi and Rubio--Jimmy D. Is Also Victor. Matadi Saves Second. Quarter Deck Meets Opposition. | True | Special to The New York Times.Times Wide World Photo. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/13466991-outlay-is-harvard-record-previous-total-for-a-years.html | $13,466,991 OUTLAY IS HARVARD RECORD; Previous Total for a Year's Expense Passed by $1,220,000,Treasurer's Report Shows.200 MORE MEN ON STAFFBook Value of the EndowmentFunds Increases $9,000,000-- Sports Pay Their Own Way. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/wp-jackson-to-retire.html | W.P. Jackson to Retire. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/farrar-restricts-singing-to-radio-recital-in-carnegie-hall-last.html | FARRAR RESTRICTS SINGING TO RADIO; Recital in Carnegie Hall Last Sunday Ended Her 30-Year Career In Public, She Says. GRATEFUL TO HER ADMIRERS Recalls Earlier Announcements That She Would Quit Opera at 40, Concert Stage at 50. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/hm-singer-disbarred-with-three-others-appellate-division-also.html | H.M. SINGER DISBARRED WITH THREE OTHERS; Appellate Division Also Suspends Another Lawyer for Three Months. | True | | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/26724920-bonds-marketed-in-week-new-financing-done-chiefly-by.html | $26,724,920 BONDS MARKETED IN WEEK; New Financing Done Chiefly by Municipalities--Boston Leads With $7,478,000. OFFERINGS WELL TAKEN One Public Utility Issue Floated-- General Price Level of Loans Now the Lowest in Decade. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/wittelsbach-diamond-of-1722-to-be-sold-at-london-auction.html | Wittelsbach Diamond of 1722 To Be Sold at London Auction | True | Wireless to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/bishop-brown-gravely-ill.html | Bishop Brown Gravely Ill. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/jailing-of-writers-protested-in-berlin-meeting-urges-hindenburg-to.html | JAILING OF WRITERS PROTESTED IN BERLIN; Meeting Urges Hindenburg to Free Journalists Convicted of Revealing War Secrets. | True | Special Cable to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/arkansas-restored.html | ARKANSAS RESTORED. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/stimson-reveals-pledge-not-to-attack-chinchow-backed-by-tokyo.html | Stimson Reveals Pledge Not to Attack Chinchow, Backed by Tokyo Foreign Minister and Army Chief | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/month-loan-at-4-34-rate-philadelphia-failing-in-bond-issue-borrows.html | MONTH LOAN AT 4 3/4% RATE; Philadelphia, Failing in Bond Issue, Borrows $1,700,000 for Payroll. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/sterling-declines-7-cents-net-to-355-unexplained-weakness-affects.html | STERLING DECLINES 7 CENTS NET TO $3.55; Unexplained Weakness Affects Other Exchanges and Causes Concern in Wall Street. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/attitude-of-laval-surprises-london-financiers-doubt-premiers-words.html | ATTITUDE OF LAVAL SURPRISES LONDON; Financiers Doubt Premier's Words Represent France's "Considered Policy." REICHSBANK POSITION GIVEN Independent Observer Puts Loss in Exchange at $65,000,000 for Past Three Months. Exchange Loss $65,000,000. Credit Total Seen as Normal. Stresses Limits on Inquiry. Caledonian Club Dinner Tonight. | True | Special Cable to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/machado-departs-on-tour-of-island-cuban-presidents-secret-trip.html | MACHADO DEPARTS ON TOUR OF ISLAND; Cuban President's Secret Trip Believed to Be for Study of Conditions at First Hand. MAY SIFT ASSASSIN'S PLOT To Visit Aide Who Escaped Bullet-- Provincial Salaries Cut 15%-- Secret Policeman Slain. | True | Special Cable to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/snow-holds-indians-on-new-mexico-mesa-relief-parties-slowly-make.html | SNOW HOLDS INDIANS ON NEW MEXICO MESA; Relief Parties Slowly Make Way Toward Them--Red Men Lose Sheep and Goats in Storm. | True | | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/la-guardia-attacks-ship-board-loan-threatens-impeachment-over.html | LA GUARDIA ATTACKS SHIP BOARD LOAN; Threatens Impeachment Over Contract With Seatrain Company, Calling It British.$2,400,000 GRANTED TODAYAgreement Provides for Two NewCar Ferries Operating BetweenNew Orleans and Havana. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/acknowledgments.html | Acknowledgments. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/hoyt-loses-fight-for-records.html | Hoyt Loses Fight for Records. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/russell-warns-reds-of-violence-in-debate-with-lovestone-the-author.html | RUSSELL WARNS REDS OF VIOLENCE; In Debate With Lovestone, the Author Says Policy May Bring Retaliation. SCORES JUGGLING OF TERMS Asserts Proletariat Does Not Rule in Russia--Communist Sees This Country Fitted for System. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/shouse-to-aid-campaign-leader-will-address-granite-state-democratic.html | SHOUSE TO AID CAMPAIGN.; Leader Will Address Granite State Democratic Convention. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/tire-prices-sliding-to-record-bottoms-new-mailorder-catalogues-are.html | TIRE PRICES SLIDING TO RECORD BOTTOMS; New Mail-Order Catalogues Are Expected to Show Cuts of About 10 Per Cent. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/princeton-and-yale-await-55th-battle-elis-despite-booths-absence.html | PRINCETON AND YALE AWAIT 55TH BATTLE; Elis, Despite Booth's Absence, Are Favored to Win at New Haven Today. ADVERSE WEATHER LIKELY Crowd of 30,000, Smallest in Years, Is Expected to See Traditional Contest. RIVALS PREDICT HARD GAME Tigers, Presenting Strongest LineUp of Season, Expected toPut Up Stern Fight. Yale Staff Less Confident. Unbeaten Since Georgia Game. Expects Tigers' Best Showing. PRINCETON MEETS YALE ELEVEN TODAY | True | By Robert F. Kelley. Special To The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/zinc-at-3-18-c-lowest-since-1895.html | Zinc at 3 1/8 c, Lowest Since 1895. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/buys-huge-war-painting-washington-group-acquires-pan-theon-de-la.html | BUYS HUGE WAR PAINTING.; Washington Group Acquires "Pan theon de la Guerre." | True | | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/snelltilson-race-in-house-tightens-pennsylvania-delegation-gives.html | SNELL-TILSON RACE IN HOUSE TIGHTENS; Pennsylvania Delegation Gives Former 18, Latter 12 Votes for Speakership. RULES PROGRAM REVEALED New Yorker Will Propose Change Which Would Allow a Vote on Prohibition Repeal. Leadership at Stake. Would Allow Prohibition Vote. Crisp May Enter Race. Snell Confident of Changes. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/trotters-saved-at-fire-five-led-to-safety-as-readville-stables-burn.html | TROTTERS SAVED AT FIRE.; Five Led to Safety as Readville Stables Burn. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/80000-to-see-notre-dame-play-army-princeton-and-yale-to-meet-in.html | 80,000 to See Notre Dame Play Army; Princeton and Yale to Meet in 55th Game; CAPTAINS OF RIVAL TEAMS WHICH MEET AT THE YANKEE STADIUM TODAY. | True | By Allison Danzig.times Wide World Photo.times Wide World Photo. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/grandfather-saves-3-children-in-blaze-all-four-burned-at-jersey.html | GRANDFATHER SAVES 3 CHILDREN IN BLAZE; All Four Burned at Jersey City Fire Laid to Youngsters Playing With Matches. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/automobile-salon-opens-tomorrow-custom-coachwork-by-foreign-and.html | AUTOMOBILE SALON OPENS TOMORROW; Custom Coachwork by Foreign and Domestic Manufacturers to Be Displayed All Week. 60 MODELS TO BE SHOWN Large Representation of European Makes--Special Exhibition by Packard Begins Today. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/biddle-got-stock-gift-admits-sharing-50000-shares-with-acoustic.html | BIDDLE GOT STOCK GIFT.; Admits Sharing 50,000 Shares With Acoustic Company Chairman. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/9806540-sought-by-municipalities-loans-for-award-next-week-compare.html | $9,806,540 SOUGHT BY MUNICIPALITIES; Loans for Award Next Week Compare With $32,929,004 Average This Year. $1,500,000 FOR KEARNY, N.J. Flotation of $1,396,000 Bergen County (N.J.) Bonds Monday--Market Holds Steady. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/101000000-of-canada-loan-taken.html | $101,000,000 of Canada Loan Taken | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/mrs-cooper-cue-victor-pairs-with-basso-to-win-in-mixed-pocket.html | MRS. COOPER CUE VICTOR.; Pairs With Basso to Win in Mixed Pocket Billiard Foursome. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/flandin-is-charged-with-illegal-loans-finance-minister-replies.html | FLANDIN IS CHARGED WITH ILLEGAL LOANS; Finance Minister Replies French Advances Averted Calamities at Home and Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/canadas-implement-exports-gain.html | Canada's Implement Exports Gain. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/changes-announced-in-brokerage-firms-formation-of-two-proposed-to.html | CHANGES ANNOUNCED IN BROKERAGE FIRMS; Formation of Two Proposed to Stock Exchange--Seat Sold at $157,000, Off $23,000. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/2000-children-enjoy-cinderella-as-opera-tabloid-production-of.html | 2,000 CHILDREN ENJOY 'CINDERELLA' AS OPERA; Tabloid Production of Massenet Work Given at Town Hall by Miss Lund's Company. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/president-resumes-writing-of-message-he-calls-in-cabinet-members.html | PRESIDENT RESUMES WRITING OF MESSAGE; He Calls In Cabinet Members for Conferences on Problems of the Budget. TALKS LONG WITH HYDE Visit Leads to Assumption That the Farm Problem Will Receive Extensive Treatment. REVENUE QUESTION PRESSES Representative Bacharach Calls for Surtax Rise Above $100,000 and a Luxury Levy. Bacharach Speaks on Radio. Would Increase Surtax Rates. For Levy on Luxuries. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/antisemitic-riots-die-down-in-poland-but-polish-university-students.html | ANTI-SEMITIC RIOTS DIE DOWN IN POLAND; But Polish University Students Continue 'Social Boycott' of Jewish Fellows. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/october-car-output-lowest-in-10-years-motor-vehicle-production-fell.html | OCTOBER CAR OUTPUT LOWEST IN 10 YEARS; Motor Vehicle Production Fell to 80,142, or 60,424 Under the Preceding Month. TAXIS ALONE INCREASED Total of 1,440 for Canadian Plants Was 1,206 Below September and a New Low for Dominion. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/hamm-vs-rolls-in-court-traffic-himself-called-to-bar.html | Hamm vs. Rolls in Court; Traffic Himself Called to Bar | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/snively-to-coach-at-williams.html | Snively to Coach at Williams. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/borah-calls-people-to-force-arms-cut-addressing-league-associations.html | BORAH CALLS PEOPLE TO FORCE ARMS CUT; Addressing League Associations in Paris Over Radio, He Calls for 'Lash' of World Opinion. GOVERNMENTS 'UNWILLING' They Spend Five Billion a Year for Arms as Forty Million Persons Face Hunger Threat, He Says. Invited to Meeting by Herriot. Recalls Pledge in Treaties. People Are Deceived, He Says. Warns of Effect of Want. Asserts Millions Face Hunger. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/few-women-idle-in-highpay-class-study-of-group-here-with-an-average.html | FEW WOMEN IDLE IN HIGH-PAY CLASS; Study of Group Here With an Average Income of $3,030, Shows 6.2% Unemployed. HIGHER DEGREES HELPFUL Women Holding Them Better Off Than Those With Only an A.B.--Non-Commercial Jobs Safest. Range of Unemployment. Women With Dependents. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/sports-today.html | Sports Today | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/iowa-boys-skidding-on-frozen-field-discard-shoes-play-in-stockings.html | Iowa Boys, Skidding on Frozen Field, Discard Shoes, Play in Stockings, and Prevent Defeat | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/scranton-pa-slayer-tries-suicide.html | Scranton (Pa.) Slayer Tries Suicide | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/cotton-cloth-index-shows-further-advance-sales-have-been-running.html | Cotton Cloth Index Shows Further Advance; Sales Have Been Running Low for Four Weeks | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/asks-receiver-for-college-bondholders-seek-the-foreclosure-of.html | ASKS RECEIVER FOR COLLEGE; Bondholders Seek the Foreclosure of Athens, In Alabama. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/uruguayan-resorts-fix-rates-on-basis-of-argentine-money.html | Uruguayan Resorts Fix Rates On Basis of Argentine Money | True | Special Cable to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/120000-voted-by-france-far-olympic-team-expenses.html | $120,000 Voted by France Far Olympic Team Expenses | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/cuba-seizes-cargo-of-cigarettes.html | Cuba Seizes Cargo of Cigarettes. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/burlington-cuts-office-salaries.html | Burlington Cuts Office Salaries. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/pennsylvanian-shoots-girl-kills-self.html | Pennsylvanian Shoots Girl, Kills Self | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/british-judge-lays-crime-rise-to-human-defects-not-drink.html | British Judge Lays Crime Rise To Human Defects, Not Drink | True | Wireless to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/convicts-in-guiana-build-new-riviera-transform-st-laurent-colony-to.html | CONVICTS IN GUIANA BUILD NEW 'RIVIERA'; Transform St. Laurent Colony to Healthful and Comfortable Abode Under New Regime. REGENERATION NOW IS AIM Officials Use Latest Means of Science in Attempt to Find Why Men Go Wrong. Oppressive Regime Ended. CONVICTS IN GUIANA BUILD NEW 'RIVIERA' Would Cure Vicious Instincts. | True | By Gault MacGowan. Special Cable To the New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/three-detroit-demonstrators-fined.html | Three Detroit Demonstrators Fined. | True | | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/deemster-is-first-at-jefferson-park-under-well-judged-ride-he-gains.html | DEEMSTER IS FIRST AT JEFFERSON PARK; Under Well Judged Ride He Gains Verdict Over Englewood in Feature Race. BLUE LAW FINISHES NEXT Winner Is Away to a Long Lead, but Is Hard Pressed In Run Through Stretch. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/financial-markets-continued-decline-in-stocks-and-bondswheat-lower.html | FINANCIAL MARKETS; Continued Decline in Stocks and Bonds--Wheat Lower, Further Fall in Sterling. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/advertisers-name-council-two-new-yorkers-are-appointed-by-financial.html | ADVERTISERS NAME COUNCIL; Two New Yorkers Are Appointed by Financial Association. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/intensive-preparations-for-olympic-games-planned-by-womens-swimming.html | Intensive Preparations for Olympic Games Planned by Women's Swimming Association | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/mclean-to-fight-ruling-publisher-to-contest-injunction-against-his.html | McLEAN TO FIGHT RULING; Publisher to Contest Injunction Against His Divorce Suit. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/new-advertising-council-ch-mcmahon-heads-body-formed-by-financial.html | NEW ADVERTISING COUNCIL; C.H. McMahon Heads Body Formed by Financial Association. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/10000-troops-in-advance-halt-is-called-half-way-to-chinchow-after.html | 10,000 TROOPS IN ADVANCE; Halt Is Called Half Way to Chinchow After Fight With Chinese Force. TOKYO PLANES DROP BOMBS But Honjo Refuses to Reveal Where Raids Were Made-- 180 Rail Cars Carry Soldiers. BRIDGE WRECKING LIKELY Chinese Expected to Blast Spans on Peiping-Mukden Road to Stop Their Foes. Chinese Flee Armored Train. Halt Until Daybreak Planned. Chinese Prepare to Fight at Chinchow as Japanese Advance All Arms in Contingents. Peiping Hears of Skirmish. Chinese Commander Gives Stand. | True | By Hallett Abend. Wireless To the New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/indicts-17-in-plot-to-smuggle-aliens-grand-jury-accuses-2-lawyers.html | INDICTS 17 IN PLOT TO SMUGGLE ALIENS; Grand Jury Accuses 2 Lawyers and 2 Men Formerly in the Consular Service. 3 FEDERAL CLERKS NAMED Six Steamship Ticket Agents Are Among Defendants Who Figure in 31 True Bills. Federal Employees Named. 2 Formerly in Consular Service. Fees of $75 to $275 Alleged. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/poland-convicts-17-of-treason.html | Poland Convicts 17 of Treason. | True | | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/voids-slannder-suit-against-mrs-baker-court-dismisses-cousins.html | VOIDS SLANNDER SUIT AGAINST MRS. BAKER; Court Dismisses Cousin's Charge That Banker's Wife Said She Was a Narcotic Addict. NEW COMPLAINT ALLOWED Mrs. Calhoun Alleges That She Was Likened to Two Society Women Reputed to Take Drugs. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/additional-contributions-for-unemployed-reported-by-emergency.html | Additional Contributions for Unemployed Reported by Emergency Relief Committee | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/first-pierrot-dance-held-debutantes-of-former-seasons-guests-at.html | FIRST PIERROT DANCE HELD.; Debutantes of Former Seasons Guests at Pierre Ballroom Event. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/dorothea-s-smith-feted-at-luncheon-mrs-edmund-abdy-hurry-gives.html | DOROTHEA S. SMITH FETED AT LUNCHEON; Mrs. Edmund Abdy Hurry Gives Party at the Pierre for Her Debutante Granddaughter. DANCE FOR MISS ASPEGREN Her Mother Is Hostess at Colony Club Reception--Miss Townsend and Miss de Peyster Honored. Amy Aspegren Honored. Reception for Nancy Townsend. Party for Miss de Peyster. | True | Photo by Ira L. Hill. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/irish-mail-ship-ablaze-duke-of-lancaster-is-believed-doomed-at.html | IRISH MAIL SHIP ABLAZE; Duke of Lancaster Is Believed Doomed at Lancashire. | True | Special Cable to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/would-close-new-yale-buildings-to-save-for-faculty-salaries.html | Would Close New Yale Buildings To Save for Faculty Salaries | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/pneumonia-attack-threatens-booth-symptoms-cause-removal-of-yale.html | PNEUMONIA ATTACK THREATENS BOOTH; Symptoms Cause Removal of Yale Captain From University Infirmary to Hospital. CONDITION NOT ALARMING Physicians Believe Complications Will Be Averted--Will Not Play in Round Robin. Starred in Defensive Role. Bronchial Conditions Noted. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/louisiana-exjudge-jailedin-killing-dupres-reversal-of-hostility-to.html | LOUISIANA EX-JUDGE JAILED-IN KILLING; Dupre's Reversal of Hostility to Long Disclosed as Cause of Row Ending in Death of Dejean. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/two-notre-dame-men-on-allstar-eleven-schwartz-and-yarr-placed-on.html | TWO NOTRE DAME MEN ON ALL-STAR ELEVEN; Schwartz and Yarr Placed on Team Picked by Davis, Easton (Pa.) Statistician. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/lays-hapsburg-fall-to-a-neglected-visit-exkaiser-says-german-author.html | LAYS HAPSBURG FALL TO A NEGLECTED VISIT; Ex-Kaiser, Says German Author, Feels Slight Drove Italy to Side of the Allies. | True | | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/zionist-labor-group-meet-editor-of-daily-in-palestine-says.html | ZIONIST LABOR GROUP MEET; Editor of Daily in Palestine Says Depression Is Not Felt There. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/land-95-bought-for-west-side-plan-new-york-central-near-end-of-long.html | LAND 95% BOUGHT FOR WEST SIDE PLAN; New York Central Near End of Long Negotiations for Its $150,000,000 Project. 350 DEALS ARE INVOLVED 640 Buildings to Be Razed for Viaduct, Tunnel and Terminals--Work Already Begun. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/senators-denounce-princely-salaries-paid-by-farm-board-e-f.html | SENATORS DENOUNCE 'PRINCELY' SALARIES PAID BY FARM BOARD; E. F. Creekmore of Cotton Association + Tells Inquiry of Receiving $75,000 as Year's Pay. DISCOUNT ON COMMISSIONS He Testifies Also to Payment of "$450,000 or More" to a Firmon the Exchange Here. WHEAT PAPER LOSS RAISED Milnor, a $50,000 Man, Says Board Is Out $110,000,000, but Grain Corporation Made Money. Contributed Cotton Exchange Seat. SENATORS DENOUNCE 'PRINCELY' SALARIES Heavy Load for Cooperatives. Agencies Share Salary Roll. Tells of the Grain Corporation. Private Profits Range Higher. Pride in Secrecy of Plans. Raises Estimate of Paper Loss. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/english-variety-union-denies-embargo-on-foreign-acts.html | English Variety Union Denies Embargo on Foreign Acts | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/art-picasso-etchings-on-view-sir-e-denison-here-sports.html | ART; Picasso Etchings on View. Sir E. Denison Ross Here. Sports Subjects in Water Colors. "Paintings--Not Names." | True | By Edward Alden Jewell. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/book-notes.html | BOOK NOTES | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/sale-by-continental-shares.html | Sale by Continental Shares. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/says-miners-met-to-plot-murders-cab-driver-turns-states-evidence-in.html | SAYS MINERS MET TO PLOT MURDERS; Cab Driver Turns State's Evidence in Telling of Meetingon Eve of Harlan Clash. "SHOOT AT THEIR HEADS" He Declares Jones, Defendant, Urged Group to Resist "the Law"-- "Hawks Going to Light." | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/blames-league-for-clash-vincent-massey-says-geneva-tactics.html | BLAMES LEAGUE FOR CLASH.; Vincent Massey Says Geneva Tactics Aggravated Sino-Japanese Dispute. | True | | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/plans-for-cadets-mapped-corps-and-band-will-reach-high-bridge-at.html | PLANS FOR CADETS MAPPED; Corps and Band Will Reach High Bridge at 12:20. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/dr-marshall-o-terry-ill-former-surgeon-general-of-new-york-suffers.html | DR. MARSHALL O. TERRY ILL.; Former Surgeon General of New York Suffers Nervous Breakdown. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/519183-visited-schools-citys-annual-inspection-week-drew-more.html | 519,183 VISITED SCHOOLS.; City's Annual Inspection Week Drew More Guests Than Last Year. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/car-dives-into-canal-boy-drowns-5-saved-brooklyn-high-school.html | CAR DIVES INTO CANAL; BOY DROWNS, 5 SAVED; Brooklyn High School Students Plunge Through Bulkhead on Way From Basketball Game. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/canadian-car-loadings-fewer.html | Canadian Car Loadings Fewer. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/brewer-heads-utilities-made-president-of-california-oregon-and.html | BREWER HEADS UTILITIES.; Made President of California-Oregon and Mountain States Power. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/philadelphia-places-7-on-us-field-hockey-team-us-team-picked-in.html | Philadelphia Places 7 on U.S. Field Hockey Team; U.S. TEAM PICKED IN FIELD HOCKEY Philadelphia Places Seven on the First Eleven, Boston Three and Fairchester One. NEW YORKER ON 2D SQUAD Miss Bourquardez at Centre Forward With Reserves--All-ScottishBeats Northeast, 5-3. Miss Bourquardez Scores. Reserve Eleven Selected. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/maps-electric-rate-cuts-public-service-in-jersey-confirms-report-of.html | MAPS ELECTRIC RATE CUTS.; Public Service in Jersey Confirms Report of Proposed Reduction. | True | Special to The New York Times. | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/grandi-sails-home-happy-in-success-of-goodwill-visit-he-and-stimson.html | GRANDI SAILS HOME, HAPPY IN SUCCESS OF GOOD-WILL VISIT; He and Stimson Exchange by Wire Felicitations on Work Accomplished by Mission. IMPRESSED BY OUR ENERGY New Civilization, Spiritual and Material, Is Being Built Here, Says Visitor at Luncheon. MULROONEY IN PIER GUARD Crowd of 1,000 Salute Minister-- Anti-Fascists Give Out "Message," but Make No Demonstration. Demonstration Is Friendly. Text of the Telegrams. GRANDI SAILS, HAPPY IN SUCCESS OF VISIT Farewell Interview Impossible. Has Newspapers for Mussolini. Greetings by Mr. Ochs. Signor Grandi's Reply. Discusses Newspaper Methods. " FULL OF JOY," HE SAYS. Grandi, on Ship, Declares Himself "Deeply Contented With Visit." | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/sports-of-the-times-at-the-yankee-stadium-along-the-potomac-the.html | Sports of the Times; At the Yankee Stadium. Along the Potomac. The Tiger in the Bowl. | True | By John Kieran.closing the Polls. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/robert-graves-ill-ends-his-life-at-65-believed-upset-by-financial.html | ROBERT GRAVES, ILL, ENDS HIS LIFE AT 65; Believed Upset by Financial Worries, He Fires 2 Shots Into His Head in Park Av. Home. WAS SOCIALLY PROMINENT Thrice Married and Twice Divorced, He Received Fortunes From Father and Second Wife. An Intimation of Money Worries. Body Found Slumped in Chair. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/consulate-handling-french-yisaa.html | Consulate Handling French Yisaa. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/yale-jayvees-win-in-snowstorm-60-princeton-junior-varsity-team.html | YALE JAYVEES WIN IN SNOWSTORM, 6-0; Princeton Junior Varsity Team Defeated in Game Played Under Electric Lights. HALLETT GETS TOUCHDOWN Tallies at Start of Third Period on Pass From Marting--Tigers Fail to Threaten. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/baron-glenconner-afloat-baron-glenconner-grounded-on-league-rock.html | BARON GLENCONNER AFLOAT; Baron Glenconner Grounded on League Rock Saturday. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/our-observer-in-manchuria-in-army-since-war-with-spain.html | Our Observer in Manchuria In Army Since War With Spain | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/red-cross-drive-extended-lagging-membership-campaign-will-be.html | RED CROSS DRIVE EXTENDED; Lagging Membership Campaign Will Be Continued to Jan. 1. | True | | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/research-worker-is-killed-by-auto-william-kodwise-member-of.html | RESEARCH WORKER IS KILLED BY AUTO; William Kodwise, Member of Rockefeller Institute Staff, Is Hit-Run Driver's Victim. JERSEY DEATH TOLL IS 11 Four in Family Returning From Wedding Killed, Two Critically Hurt, Near Somerville. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/edythe-sterling-makes-her-debut-introduced-by-her-parents-at-a.html | EDYTHE STERLING MAKES HER DEBUT; Introduced by Her Parents at a Large Dinner Dance at the Ritz-Carlton. GUESTS ARE YOUNG PEOPLE Debutante Receives With Her Mother-- Party for Miss Cyrene Duncan at the Pierre. Mollie Boesel Presented. Miss Cyrene Duncan Honored. | True | Photo by Michael Gallo. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/boulevard-chief-loses-job-fight.html | Boulevard Chief Loses Job Fight. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/europes-situation-drops-grains-here-wheat-prices-fall-2-to-3-18c-in.html | EUROPE'S SITUATION DROPS GRAINS HERE; Wheat Prices Fall 2 to 3 1/8c in Chicago as Winnipeg, Liverpool and Buenos Aires Dip. EXPORTS HIT BY STERLING Sympathetic Declines Send CornDown 1 3/8 to 1 3/4c, Oats 1 1/8 to 1 3/8c and Rye 3 3/8 to 4c. Pessimistic Sentiment at End. Corn, Oats and Rye Are Weak. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/hunger-march-of-14-to-white-house-fails-as-police-seize-group.html | 'Hunger March' of 14 to White House Fails As Police Seize Group, Including 3 Russians | True | Special to The New York Times | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/congo-sanctuaries.html | CONGO SANCTUARIES. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/caruso-collected-coins-worth-19610-final-accounting-by-tenors-widow.html | CARUSO COLLECTED COINS WORTH $19,610; Final Accounting by Tenor's Widow Puts His New York Assets at $295,810. COL. LEWISS WILL FILED Machine Gun Inventor's Cash Bequests Total $575,000-- Residue Goes to His Widow. F.S. Armstrong Estate $1,578,778. Large Bequests by Colonel Lewis. M.M. Looram Bequests to Charity. H.M. Joralemon Left $1,165,499. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/robs-bank-to-pay-for-wedding-trip-irvington-nj-youth-seized-after.html | ROBS BANK TO PAY FOR WEDDING TRIP; Irvington (N.J.) Youth Seized After Man, 86, Is Shot in Chase Through Home for Aged. HAD LICENSE IN POCKET Amateur Thug Uses Old-Fashioned Horse Pistol and Fiancee's Car --She Is Cleared of Blame. Aged Man Is Shot. Left to Be Married. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/girl-finally-is-freed-in-coney-bathing-case-sylvia-marder-17.html | GIRL FINALLY IS FREED IN CONEY BATHING CASE; Sylvia Marder, 17, Arrested Last Summer for Fallen Shoulder Strap, 'Honorably Discharged.' | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/details-of-feature-race-at-the-bowie-track-today.html | Details of Feature Race At the Bowie Track Today | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/mill-buying-limits-decline-in-cotton-counteracts-influence-of-the.html | MILL BUYING LIMITS DECLINE IN COTTON; Counteracts Influence of the Weakness in Stocks and Grain Markets. FINAL DROP 8 TO 10 POINTS Hedge Sales Smallest of Season, as Growers Hold Staple Because of Low Price. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/uncle-robert-celebrates-on-his-birthday-he-gives-theatre-party-and.html | UNCLE ROBERT CELEBRATES; On His Birthday He Gives Theatre Party and Dinner to Children. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/irvin-to-coach-toronto-sextet.html | Irvin to Coach Toronto Sextet. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/sees-many-changes-in-colleges-soon-dr-suzzallo-predicts-more-in.html | SEES MANY CHANGES IN COLLEGES SOON; Dr. Suzzallo Predicts More in Next Fifteen Years Than in Past 150. URGES FRATERNITY REFORM He Tells Interfraternity Conference That Societies Must Keep Pace With Educational Advance. Decrease in New Members. Predicts Organization Changes. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/50-at-silurian-dinner-speakers-give-reminiscences-of-journaliam-of.html | 50 AT SILURIAN DINNER.; Speakers Give Reminiscences of Journaliam of Thirty Years Ago. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/furniture-brings-18352-feuchtwanger-collection-is-auctioned.html | FURNITURE BRINGS $18,352.; Feuchtwanger Collection Is Auctioned Here-- Sale to End Today. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/gov-leslie-gets-threat-indiana-state-house-is-guarded-unemployed.html | GOV. LESLIE GETS THREAT.; Indiana State House Is Guarded-- Unemployed Are Blamed. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/japan-thinks-army-will-push-forward-scenes-in-tientsin-where.html | JAPAN THINKS ARMY WILL PUSH FORWARD; SCENES IN TIENTSIN, WHERE FOREIGN CONCESSIONS ARE MENACED. | True | By Hugh Byas. Special Cable To the New York Times.photo By R. Moulin, From Ewing Galloway.photo By Burton Holmes, From Ewing Galloway.photo By Burton Holmes, From Ewing Galloway. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/new-postal-pact-ready-revised-panamerican-convention-will-become.html | NEW POSTAL PACT READY.; Revised Pan-American Convention Will Become Effective March 1. | True | Special to The New York Times. | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/trust-plans-capital-cut-general-public-service-to-vote-on-reduction.html | TRUST PLANS CAPITAL CUT.; General Public Service to Vote on Reduction of Stated Value. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/emanuels-bangle-ii-victor-in-sunbury-chase-in-england.html | Emanuel's Bangle II Victor In Sunbury Chase in England | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/receiver-is-asked-for-insull-concern-stockholder-charges-that.html | RECEIVER IS ASKED FOR INSULL CONCERN; Stockholder Charges That Utility Investments, Inc., IsMismanaged.WOULD HALT DIVIDENDS Plaintiff Owns Twenty-eight Sharesof Stock in $280,000,000Holding Company. Cites Borrowing by Insull. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/dollar-up-in-copenhagen-exchange-rate-steady-in-other-scandinavian.html | DOLLAR UP IN COPENHAGEN.; Exchange Rate Steady in Other Scandinavian Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/predicts-roosevelt-in-32-senator-tj-walsh-in-norfolk-says-revenue.html | PREDICTS ROOSEVELT IN '32.; Senator T.J. Walsh in Norfolk Says Revenue Will Be an Issue. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/tom-mix-rallying-slowly-crisis-expected-hourlythird-shipment-of.html | TOM MIX RALLYING SLOWLY.; Crisis Expected Hourly--Third Shipment of Serum Is Sent. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/tientsin-clashes-spread-paris-hears-american-and-other-foreign.html | TIENTSIN CLASHES SPREAD; Paris Hears American and Other Foreign Troops Are Involved. CONCESSION GUARD DRAFTED All Japanese Males Between 16 and 45 Are Called--Navy Sending Ships. CHINESE DEFY ULTIMATUM Ordered to Retire by Noon, They Encircle Quarter and Heavy Firing Is Resumed. Foreigners Reported Killed. 18 FOREIGNERS DIE IN TIENTSIN FIGHT Attack on Concession Feared. The Beginning of the Battle. Japanese General Explains. Foreign Troops Rumored Involved. Details of Armored Train Fight. Twenty Chinese Casualties. | True | Wireless to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/reich-credit-snarl-settled-by-bankers-problem-of-issuing-90day.html | REICH CREDIT SNARL SETTLED BY BANKERS; Problem of Issuing 90-Day Bills After Dec.1 Under 'Standstill' Pact Is Cleared Up. ASSURANCES BY GERMANS Status Fixed on Eve of Wiggin's Sailing for Berlin to Help Draw Up New Short-Term Program. W.W. Stewart Also Sailing. Gives Assurance on New Drafts. | True | | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/rise-in-trade-seen-from-wide-surveys-gain-of-at-least-fair-seasonal.html | RISE IN TRADE SEEN FROM WIDE SURVEYS; Gain of "at Least Fair Seasonal Proportion" Is Confidently Expected. DUN AND BRADSTREET VIEWS Retail Lines Continue to Hold Better Average Activity Than the Heavy Industries. Summary of Dun's Review. Food Index Is Lower. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/moros-fight-with-island-police.html | Moros Fight With Island Police. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/blames-german-plot-on-little-hitlers-informer-absolves-the-national.html | BLAMES GERMAN PLOT ON 'LITTLE HITLERS'; Informer Absolves the National Socialist Leader in Plan for Revolution. | True | Special Cable to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/van-ness-funeral-to-be-held-today.html | Van Ness Funeral to Be Held Today | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/ten-productions-end-runs-tonight-payment-deferred-bel-geddess.html | TEN PRODUCTIONS END RUNS TONIGHT; 'Payment Deferred,' Bel Geddes's 'Hamlet' and 'The Lady With a Lamp' in the List. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/league-plan-eases-tension-in-nanking-chinese-capital-had-looked-on.html | LEAGUE PLAN EASES TENSION IN NANKING; Chinese Capital Had Looked on Open War as Certain Before Proposal Was Accepted. STUDENTS STARTING HOME They Yield to Chiang's Argument That Their Clamor for War Causes Embarrassment to Regime. Situation Still Grave. Students Reject Appeal. | True | Wireless to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/bradman-scores-a-double-century-young-batting-star-accounts-for-226.html | BRADMAN SCORES A DOUBLE CENTURY; Young Batting Star Accounts for 226 Runs as Cricket Test Opens in Brisbane. AUSTRALIANS TALLY 446 Gain Total for Nine Wickets in First Innings Against South Africa--Oldfield Gets 54. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/service-for-lya-de-putti-high-mass-of-requiem-to-be-offered-on.html | SERVICE FOR LYA DE PUTTI.; High Mass of Requiem to Be Offered on Monday. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/pressure-on-japan-is-now-seen-likely-washington-doubts-the-pledge.html | PRESSURE ON JAPAN IS NOW SEEN LIKELY; Washington Doubts the Pledge of Tokyo Not to Continue Her Drive on Chinchow. CABINET'S FALL EXPECTED Military Leaders' Rule Regarded as Logical Outcome if Ministry Is Forced to Quit. PRESSURE ON JAPAN IS NOW SEEN LIKELY Ousting of Honjo Not Likely. Cause for Alarm Is Denied. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/dividends-declared-dividends-payable-today.html | DIVIDENDS DECLARED; DIVIDENDS PAYABLE TODAY. | True | | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/wage-cuts-ordered-by-lancashire-mills-spinning-section-plans-55.html | WAGE CUTS ORDERED BY LANCASHIRE MILLS; Spinning Section Plans 55 Hour Week--Labor Unions to Fight Reduction in Standards. | True | Special Cable to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/chinese-welcome-league-zone-plan-nanking-promises-to-accept-any.html | CHINESE WELCOME LEAGUE ZONE PLAN; Nanking Promises to Accept Any Restrictions Placed by Neutrals on Chinchow Fighting. PROPOSALS CHANGED AGAIN Acceptance of Draft Resolution by China Is Expected Now as Move to Embarrass Japan. No Report From Observers. Small Powers Cause Delay. CHINESE WELCOME LEAGUE ZONE PLAN Nine Observers at Chinchow. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/walker-will-visit-tom-mooney-today-plans-to-see-client-in-his-cell.html | WALKER WILL VISIT TOM MOONEY TODAY; Plans to See "Client" in His Cell After Going to San Quentin by Yacht. HE SPENDS A SOCIAL DAY Mayor Talks to Women and Sits on a Hot Seat With Jesters of the Shriners. REVIEWS PRESIDIO TROOPS Cannot Put Lionel Atwill's "TwoGallon Topper" on His Own "Half-Pint" Head. Quote New York Editorials. Speaks Before Women. | True | From a Staff Correspondent. Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/pantages-acquitted-jury-out-65-hours-two-years-legal-fight-by-the.html | PANTAGES ACQUITTED; JURY OUT 65 HOURS; Two Years' Legal Fight by the Theatre Magnate Ends in Los Angeles Court. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/britt-outpoints-sankey-scores-in-tenround-feature-bout-at-106th.html | BRITT OUTPOINTS SANKEY.; Scores in Ten-Round Feature Bout at 106th Armory. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/british-heir-opens-burma-conference-says-britain-appreciates-wish.html | BRITISH HEIR OPENS BURMA CONFERENCE; Says Britain Appreciates Wish of Burmese to Assume More of Burden of Government. DISCORDANT NOTE SOUNDED Two Say Only Dominion Status Will Satisfy Aspirations--Britain Not Ready to Go That Far. Prince Voices Good-Will. Asks for Dominion Status. | True | Wireless to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/lindbergh-held-at-miami-he-confers-about-clipper-flight-expects-to.html | LINDBERGH HELD AT MIAMI; He Confers About Clipper Flight-- Expects to Start North Today. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/miss-vernon-m-siems-is-presented-at-dance-daughter-of-mrs-george.html | Miss Vernon M. Siems Is Presented at Dance; Daughter of Mrs. George Drexel Steel in Debut; Honor Sarah and Norman Johnson. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/game-for-jobless-had-21000-deficit-boston-college-and-holy-cross.html | GAME FOR JOBLESS HAD $21,000 DEFICIT; Boston College and Holy Cross Drew $75,000, as Against Expenses of $96,000. CROWD FAR UNDER NORMAL Mayor Curley Announces That Outlay Included the Guarantees of $30,000 to Each Team. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/thrift-in-congress-predicted-by-reed-but-it-must-levy-additional.html | THRIFT IN CONGRESS PREDICTED BY REED; But It Must Levy Additional Taxes Anyway, the Senator Says in Philadelphia. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/idle-flock-back-to-mexico-care-of-60000-repatriates-is-a.html | IDLE FLOCK BACK TO MEXICO; Care of 60,000 Repatriates Is a Problem--Work Found for Some. | True | Special Cable to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/letters-to-the-editor-double-benefit-in-buying-purchasers-of-art.html | Letters to the Editor; DOUBLE BENEFIT IN BUYING, Purchasers of Art Will Gain Enjoyment and Help Artists. OUR RECORD NOT GOOD. We Occupy an Unfortunate Position In Manchurian Trouble. OVER LATIN AMERICA BY AIR. Plane Journey Is Recommended to Those Who Desire to Travel. ATHLETIC SCHOLARSHIPS. Acknowledgment of Value of Athletes Would Raise College Morale. Compensation for Rail Workers. Our Responsibility. Beer and Unemployment. Tax Burden Too Heavy. WHERE DO WE STAND? Our Position on the Manchurian Situation Is Not Clear. Five and Ten on the New Bridge. Hope Springs Eternal. | True | NOT AN ARTIST.STANLEY WENT.ANNIE S. PECK.E.L. STAFFORD.JOHN F. LASHER.(Rev.) EDMUND J. LEE.MARTIN BURKE.E.W. POINDEXTER.OLD TIMER. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/jamaica-repulses-jefferson-six-20-petlinak-and-christie-score-in.html | JAMAICA REPULSES JEFFERSON SIX, 2-0; Petlinak and Christie Score in Second Period as Champions Open P.S.A.L. Season. ERASMUS ALSO TRIUMPHS Wins by Same Margin, Defeating Tech Hockey Team in Opener a Brooklyn Ice Palace. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/mrs-ryan-slated-to-head-golf-body-will-be-named-by-nominating-group.html | MRS. RYAN SLATED TO HEAD GOLF BODY; Will Be Named by Nominating Group for Presidency of the Metropolitan Association. ANNUAL MEETING THURSDAY Miss Windle to Succeed Mrs. Ryan as Vice President--Many New Officers. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/named-to-design-catskill-postoffice.html | Named to Design Catskill Postoffice. | True | | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/curb-admits-securities-120000-shares-of-north-american-creameries.html | CURB ADMITS SECURITIES.; 120,000 Shares of North American Creameries Get Privileges. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/teams-on-two-coasts-hold-debate-by-radio-harvard-argues-for-a.html | TEAMS ON TWO COASTS HOLD DEBATE BY RADIO; Harvard Argues for a Stronger Central Government, With Stanford Opposing. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/sift-halls-charges-of-falsified-data-experts-called-by-lamont-study.html | SIFT HALL'S CHARGES OF FALSIFIED DATA; Experts Called by Lamont Study $175,000,000 'Deletion' Made in Bureau Report. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/pollution-board-not-to-rule-ships-tristate-commission-decides-to.html | POLLUTION BOARD NOT TO RULE SHIPS; Tri-State Commission Decides to Leave Control of Vessels to Federal Government. DISAGREEMENT ON POWERS Engineers' Report Says Harlem and East Rivers Are Rapidly Nearing "Condition of Open Sewers." | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/tulane-ready-to-face-louisiana-state-team-unbeaten-eleven-hopes-to.html | TULANE READY TO FACE LOUISIANA STATE TEAM; Unbeaten Eleven Hopes to Clinch Title--Georgia to Meet Georgia Tech--W. & L. Plays Duke. Bojorski Stops Griffin. Portney Outpoints Rapp. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/the-screen-the-mirage-in-a-war-prison-camp-german-espionage-work-on.html | THE SCREEN; "The Mirage." In a War Prison Camp. German Espionage Work. On the Race Track. | True | By Mordaunt Hall. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/the-play-new-russian-play-presented.html | THE PLAY; New Russian Play Presented. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/brookville-incorporates-ten-taxpayers-of-long-island-village-vote.html | BROOKVILLE INCORPORATES.; Ten Taxpayers of Long Island Village Vote in Election. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Treasury Issues Active. 1932 Automobile Outlook. Circulation Rises. Federal Reserve Statement. Flirting With the Lows. Bond Retirements. Railroad Earnings. No Wire Mergers Yet. Trusts Under Water. Copper Diplomacy. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/a-son-to-mrs-frederick-j-ziegler.html | A Son to Mrs. Frederick J, Ziegler. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/rabbis-appeal-to-hoover-cincinnati-convention-asks-aid-against.html | RABBIS APPEAL TO HOOVER; Cincinnati Convention Asks Aid Against Polish Persecutions. | True | | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/quebec-and-ontario-gain-million-in-census-their-increase-is.html | QUEBEC AND ONTARIO GAIN MILLION IN CENSUS; Their Increase Is Two-thirds of Increase in Population for All Canada. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/naval-orders-naval-orders.html | Naval Orders.; Naval Orders. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/news-of-markets-in-london-and-paris-industrials-move-lower-on-the.html | NEWS OF MARKETS IN LONDON AND PARIS; Industrials Move Lower on the English Exchange--Credit Conditions Easier. FRENCH QUOTATIONS DOWN Stocks Influenced by Decline in Sterling and Pessimistic Political Rumors. Sharp Declines in Paris. Closing Prices on London Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/professors-assail-unfair-colleges-moves-to-fight-unjust-acts-and-to.html | PROFESSORS ASSAIL 'UNFAIR' COLLEGES; Moves to Fight Unjust Acts and to Safeguard Posts Are Urged at Chicago Convention. OHIO STATE IS CRITICIZED Committee Calls Dismissal of Miller Unwarranted--Harvard and Yale Faculty Pay Attacked. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/alberta-saves-by-salary-cuts.html | Alberta Saves by Salary Cuts. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/abates-fales-estate-tax-by-220581.html | Abates Fales Estate Tax by $220,581 | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/wins-design-contest-jo-mahony-gets-first-prize-for-beauxarts-bail.html | WINS DESIGN CONTEST.; J.O. Mahony Gets First Prize for Beaux-Arts Bail Program Cover. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/canadians-optimistic-toronto-paper-will-say-business-rainbow-has.html | CANADIANS OPTIMISTIC.; Toronto Paper Will Say Business Rainbow Has Appeared. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/mrs-ethel-a-ross-wins-1000000-suit-court-upholds-her-right-to-trust.html | MRS. ETHEL A. ROSS WINS $1,000,000 SUIT; Court Upholds Her Right to Trust Made in 1916 by Wealthy Canadian Horseman. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/shot-kills-amsterdam-trapper.html | Shot Kills Amsterdam Trapper. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/loses-fight-here-over-reno-divorce-aw-may-suit-to-restrain-wife.html | LOSES FIGHT HERE OVER RENO DIVORCE; A.W. May Suit to Restrain Wife Held "Futile" on Appeal if She Is Not in This State. MANY CASES ARE AFFECTED But New York Courts Would Recover Jurisdiction If DefendantsShould Return. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/trading-is-brisk-in-new-jersey-brokers-report-transfer-of-variety.html | TRADING IS BRISK IN NEW JERSEY; Brokers Report Transfer of Variety of Holdings in Scattered Sections of Metropolitan Area. FLAT HOUSES IN DEMAND Taxpayer Structures and DwellingsAlso Among Properties UnderNew Ownership. | True | | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/exclamation-ohyeah-traced-back-to-saxons-english-teachers-told-it.html | Exclamation 'Oh, Yeah' Traced Back to Saxons; English Teachers Told It Is Not Modern Slang | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/carol-drops-bank-head-rumanian-king-causes-dismissal-of-manoilescu.html | CAROL DROPS BANK HEAD; Rumanian King Causes Dismissal of Manoilescu as Governor. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/mrs-owen-returns-with-travel-record-representatives-visit-to-europe.html | MRS. OWEN RETURNS WITH TRAVEL RECORD; Representative's Visit to Europe Was Followed by Campaign and Lecture Tours Here. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/nyu-to-resume-drills-on-monday-entire-squad-to-be-available-to.html | N.Y.U. TO RESUME DRILLS ON MONDAY; Entire Squad to Be Available to Start Work for Charity Game With Tennessee. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/liverpools-cotton-week-rapid-increase-in-british-stocks-imports-are.html | LIVERPOOL'S COTTON WEEK; Rapid Increase in British Stocks-- Imports Are Nearly Trebled. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/decrease-in-federal-reserve-bank-credit-shown-in-weekly-member-bank.html | Decrease in Federal Reserve Bank Credit Shown in Weekly Member Bank Report | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/matsuyama-wins-by-5043-beats-bradbury-as-cosgrove-also-scores-in.html | MATSUYAMA WINS BY 50-43.; Beats Bradbury as Cosgrove Also Scores in Title Tourney. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/wanamaker-gives-bail-in-wifes-suit-john-jr-signs-a-1000-bond-as.html | WANAMAKER GIVES BAIL IN WIFE'S SUIT; John Jr. Signs a $1,000 Bond as Hearing on "Non-Support" Opens in Norristown. INCOME IS PUT AT $350,000 Plaintiff's Mother Says Daughter Cannot Buy Her Own Clothes on the $20,000 She Gets. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/mkee-pokes-fun-at-city-hall-fetes-jokes-at-machinelike-greeting-as.html | M'KEE POKES FUN AT CITY HALL FETES; Jokes at Machine-Like Greeting as He Welcomes S. W. Pascall, Rotary Head, at Luncheon. WONDERS HOW GUESTS FEEL 550 Rotarians Hear Briton Make Plea for Success of Arms Parley at Geneva in February. Guest Makes Arms Cut Plea. More Proud of Men and Women. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/fire-department.html | Fire Department. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/first-snow-in-city-vanishes-quickly-new-yorks-first-snow-of-the.html | FIRST SNOW IN CITY VANISHES QUICKLY; NEW YORK'S FIRST SNOW OF THE SEASON. | True | Times Wide World Photo.A View of the Snow-Laden Trees in Central Park. From Fifth Avenue and Sixtieth Street. | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/budget-cut-to-bone-aldermen-decide-finance-committee-hears-berry.html | BUDGET CUT TO BONE, ALDERMEN DECIDE; Finance Committee Hears Berry but Fails to Ask Him How Total Can Be Reduced. FORMAL VOTE ON MONDAY Most Bureau Heads Appear and Defend Items--Baldwin Drafts Minority Report on Hearings. No Questions on Reduction. Bureau Heads Questioned. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/bombay-continues-to-ship-gold.html | Bombay Continues to Ship Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/asks-counties-to-aid-idle-jersey-relief-head-urges-boards-to-adopt.html | ASKS COUNTIES TO AID IDLE.; Jersey Relief Head Urges Boards to Adopt Road Job Programs. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/temple-and-missouri-will-meet-in-benefit-clash-in-intersectional.html | TEMPLE AND MISSOURI WILL MEET IN BENEFIT; Clash in Intersectional Game at Kansas City--Owls Have Lost Only One Contest. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/bleakley-may-hear-mancuso-charges-governor-to-decide-soon-on-him-or.html | BLEAKLEY MAY HEAR MANCUSO CHARGES; Governor to Decide Soon on Him or Another Justice to Preside at City Trust Case. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/protest-on-harlem-relief-negroes-at-meeting-criticize-naming-of.html | PROTEST ON HARLEM RELIEF; Negroes at Meeting Criticize Naming of White Woman as Unit Head. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/chinchow-is-centre-for-chinese-trade-city-menaced-by-the-japanese.html | CHINCHOW IS CENTRE FOR CHINESE TRADE; City Menaced by the Japanese Is On Only Railroad Between China and Manchuria. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/robert-ames-actor-found-dead-in-hotel-actor-found-dead.html | ROBERT AMES, ACTOR, FOUND DEAD IN HOTEL; ACTOR FOUND DEAD. | True | Times Wide World Photo. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/spains-constitution-orders-red-yellow-and-purple-flag.html | Spain's Constitution Orders Red, Yellow and Purple Flag | True | Wireless to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/2320770-for-idle-given-by-wall-st-banks-have-put-1000000-in-fund.html | $2,320,770 FOR IDLE GIVEN BY WALL ST.; Banks Have Put $1,000,000 in Fund, and Stock Exchange Members $790,770. 94 BUSINESS GROUPS GIVE 30 Are Over Quotas--Women Political Workers Merging Party Lines in Drive. 20 ENGINEERS GET JOBS Committee Assigns Them to Army for Map Making--1,500 Skilled Men Put on Emergency Repairs. Weather Retards Registration. College Graduates Assigned. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/jahnke-to-make-flight-on-akron.html | Jahnke to Make Flight on Akron. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/sunday-shows-begin-tomorrow-to-aid-fund-for-the-jobless.html | Sunday Shows Begin Tomorrow To Aid Fund for the Jobless | True | | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/fiscal-proposals-for-india-complete-federal-structures-committee.html | FISCAL PROPOSALS FOR INDIA COMPLETE; Federal Structures Committee Concludes Work--Lord Sankey Affirms Faith in Results. GANDHI WARNS OF STRIFE "Churchillians Have Won," He Says --Will Leave Wednesday to Visit Rolland in Switzerland. Burdwan Ruler Speaks Here. Gandhi Prepares to Leave. | True | Special Cable to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/opens-way-to-adjust-tennessee-finances-gov-horton-in-session-call.html | OPENS WAY TO ADJUST TENNESSEE FINANCES; Gov. Horton, in Session Call, Gives Legislature Power to Increase Revenues and Cut Outlay. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/mayor-rosenstein-of-broome-st-is-dead-he-held-office-35-years-and.html | 'MAYOR' ROSENSTEIN OF BROOME ST. IS DEAD; He Held 'Office' 35 Years and Served Four Terms in the Assembly of Albany. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/november-handicap-draws-43-starters-british-sailor-rules-favorite.html | NOVEMBER HANDICAP DRAWS 43 STARTERS; British Sailor Rules Favorite at 100 to 7 for Race at Manchester Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/witness-helps-coll-aide-testifies-odierno-was-not-the-man-who.html | WITNESS HELPS COLL AIDE.; Testifies Odierno Was Not the Man Who Killed Mullens. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/gets-621431-in-drive-jewish-womens-division-reports-rise-in-gifts.html | GETS $621,431 IN DRIVE.; Jewish Women's Division Reports Rise in Gifts Over Last Year. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/get-posts-in-bank-merger-rovensky-and-higgins-made-vice-presidents.html | GET POSTS IN BANK MERGER; Rovensky and Higgins Made Vice Presidents of National City. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/garcia-en-route-to-los-angeles.html | Garcia En Route to Los Angeles. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/opposes-school-credits-head-of-lafayette-says-educators-incarcerate.html | OPPOSES SCHOOL CREDITS; Head of Lafayette Says Educators "Incarcerate" Pupils by System. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/says-walker-backs-open-sunday-stage-but-brady-also-quotes-threat-to.html | SAYS WALKER BACKS OPEN SUNDAY STAGE; But Brady Also Quotes Threat to End All Sabbath Entertainment if Public Objects.MAYOR TOO BUSY TO REPLYFriends Declare He is Powerless inView of State Law--Equity's Decision to Be Made Dec. 8. State Law Seen as Barrier. Brady's Plea for Sunday Shows. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/chinese-characters.html | CHINESE CHARACTERS. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/hammond-wins-oil-suit-upheld-in-action-against-standard-of-new.html | HAMMOND WINS OIL SUIT.; Upheld in Action Against Standard of New Jersey. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/yugoslavia-pares-budget-expenses-slashed-to-face-german-moves-and.html | YUGOSLAVIA PARES BUDGET; Expenses Slashed to Face German Moves and Drop in Sterling. | True | | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/income-of-47-roads-off-39-in-october-net-operating-returns-put-at.html | INCOME OF 47 ROADS OFF 39% IN OCTOBER; Net Operating Returns Put at $52,551,000, Compared With $87,490,000 a Year Ago. SHARP DROP BY SANTA FE Earnings This Year Expected to Be Smallest Since 1914--Reports in Detail. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/tientsin-affair-viewed-as-isolated-fighting-there-is-regarded-as.html | TIENTSIN AFFAIR VIEWED AS ISOLATED; Fighting There Is Regarded as Distinct From Conflict in Manchuria. WE HAVE NO CONCESSION United States Troops Are Stationed in British Area of the City, an Important Trade Centre. Italian Force Is Small. Tientsin a Trade Centre. | True | By George E. Sokolsky. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/china-levies-flood-relief-tax.html | China Levies Flood Relief Tax. | True | Wireless to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/humphries-wins-jersey-golf-medal-paxon-hollow-entry-cards-77-in.html | HUMPHRIES WINS JERSEY GOLF MEDAL; Paxon Hollow Entry Cards 77 in Thanksgiving Tourney at Wildwood Club. DUNN NEXT WITH AN 81 Austin, Peddie Star, Sickels and Donosa Tie for Third in Eastern States Play. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/chicago-fair-heads-honor-dr-fa-stock-executive-committee-names-him.html | CHICAGO FAIR HEADS HONOR DR. F. A. STOCK; Executive Committee Names Him General Music Director of 1933 Century of Progress. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/harvard-games-net-26088-for-idle.html | Harvard Games Net $26,088 for Idle | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/football-publicity-at-sing-sing-assailed-justice-bleakley-objects.html | FOOTBALL PUBLICITY AT SING SING ASSAILED; Justice Bleakley Objects to 'Popularizing' of Convicts asGridiron Heroes. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/exgov-taylor-buried-former-governors-state-officials-and.html | EX-GOV. TAYLOR BURIED.; Former Governors, State Officials and Mountaineers at Rites. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/39000000-gain-in-gold-for-week-fourth-successive-rise-in-the.html | $39,000,000 GAIN IN GOLD FOR WEEK; Fourth Successive Rise in the Monetary Stocks Reported by Federal Reserve System. TOTAL NOW $4,409,000,000 Advance Balanced by Retirement of $31,000,000 of Credit; Rise of $8,000,000 in Circulation. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/dealings-light-in-city-brokers-report-a-few-transactions-in-two.html | DEALINGS LIGHT IN CITY.; Brokers Report a Few Transactions in Two Boroughs. | True | | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/shows-bethlen-outlays-hungarian-premier-lists-excess-expenditures.html | SHOWS BETHLEN OUTLAYS.; Hungarian Premier Lists Excess Expenditures of $13,562,500. | True | Wireless to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/chinchow-mukden-rail-trip-shows-chinese-unprepared-for-attack-people.html | Chinchow-Mukden Rail Trip Shows Chinese Unprepared for Attack, People Panic-Stricken | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/auto-kills-lieut-wh-lamberton.html | Auto Kills Lieut. W.H. Lamberton. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/fight-ship-rate-cutting-intercoastal-line-heads-press-effort-to.html | FIGHT SHIP RATE CUTTING; Intercoastal Line Heads Press Effort to Reorganize Conference. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/keim-is-mentioned-for-morrow-vacancy-republican-conference-brings.html | KEIM IS MENTIONED FOR MORROW VACANCY; Republican Conference Brings Forward Name of National Party Finance Chairman. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/negro-housing.html | NEGRO HOUSING. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/goes-to-metropolitan-life.html | Goes to Metropolitan Life. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/will-separate-paroled-state-plans-five-offices-here-to-prevent.html | WILL SEPARATE PAROLED.; State Plans Five Offices Here to Prevent Fraternizing. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/sidney-i-ross-dead-state-senate-aide-assistant-clerk-is-victim-at.html | SIDNEY I. ROSS DEAD; STATE SENATE AIDE; Assistant Clerk Is Victim at 56 of Cerebral Hemorrhage-- Acting Gov. Lehman Eulogizes Him. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/mellon-nearly-ready-for-new-financing-type-of-securities-for.html | MELLON NEARLY READY FOR NEW FINANCING; Type of Securities for December Issues Not Yet Revealed-- Deficit Grows. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/pinchot-refers-plea-of-grandi-to-board-regrets-he-cannot-free-young.html | PINCHOT REFERS PLEA OF GRANDI TO BOARD; Regrets He Cannot Free Young Anti-Fascist--Two Groups Back Appeal From Sentence. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/boccaccio-in-english-ends-tonight.html | 'Boccaccio' in English Ends Tonight | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/wool-market-firm-no-great-manufacturing-demand-but-prices-are.html | WOOL MARKET FIRM.; No Great Manufacturing Demand, but Prices Are Steady. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/rand-mines-off-list-here-british-purchases-curtailing-stock-on.html | RAND MINES OFF LIST HERE.; British Purchases, Curtailing Stock on Exchange, Prompts Action. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/crowley-to-testify-here-thug-to-be-brought-from-death-cell-to-aid.html | CROWLEY TO TESTIFY HERE.; Thug to Be Brought From Death Cell to Aid "Double" at Trial. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/cuba-seizes-cigarettes-yacht-on-which-twentythree-cases-are-found.html | CUBA SEIZES CIGARETTES.; Yacht on Which Twenty-three Cases Are Found Also Is Confiscated. | True | Special Cable to THE NEW YORK TIMES. | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/bus-victim-gets-137500-jury-in-newark-awards-record-sum-to-student.html | BUS VICTIM GETS $137,500.; Jury in Newark Awards Record Sum to Student Hurt in Collision. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/drowns-on-trip-to-cuba-thomas-collins-of-lawrence-mass-goes-over.html | DROWNS ON TRIP TO CUBA.; Thomas Collins of Lawrence, Mass., Goes Over Mauretania's Rail. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/to-conduct-run-tomorrow.html | To Conduct Run Tomorrow. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/cyclists-will-race-in-garden-tonight-sprint-contests-prelude-to-the.html | CYCLISTS WILL RACE IN GARDEN TONIGHT; Sprint Contests, Prelude to the Six-Day Event, Will Find Stars in Action. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/detroit-and-wooster-players-shake-hands-with-president.html | Detroit and Wooster Players Shake Hands With President | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/nyack-mayor-acquitted-jury-exonerates-him-of-charge-of-bribery-over.html | NYACK MAYOR ACQUITTED.; Jury Exonerates Him of Charge of Bribery Over Theatre Permit. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/crowd-of-8000-sees-camera-knock-out-campolo-in-second-round-at.html | Crowd of 8,000 Sees Camera Knock Out Campolo in Second Round at Garden; CARNERA KNOCKS OUT CAMPOLO IN GARDEN Italian Giant Stops Argentine Rival in Second Round Before 8,000 Fans. RIGHT TO JAW ENDS FIGHT Victor Floors Opponent for Nine Count Before Landing Deciding Punch. POREDA HALTS FICUCELLO Scores in Seventh of Charity Card Semi-Final--Cobb Knocks Out Sandwina in 2d Round. Carnera Shows Amazing Speed. Campolo Outweighed 42 Pounds. Drastic Cut in Tickets. Poreda Scores in Seventh. | True | By James P. Dawson. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/j-r-fell-jr-entertains-gives-farewell-bachelor-dinner-at.html | J. R. FELL JR. ENTERTAINS.; Gives Farewell Bachelor Dinner at Knickerbocker Club. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/peru-is-in-ferment-over-inauguration-sanchez-cerro-hotly-fought-on.html | PERU IS IN FERMENT OVER INAUGURATION; Sanchez Cerro Hotly Fought on Eve of Preliminary Assembly Session. PLAN FOR A COUP CHARGED Backers of Presidential Victor Accuse the Apristas--Minor Clashes Lend Uncertainty. | True | Special Cable to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/new-rules-proposed-for-harmsworth-race-congress-at-brussels.html | NEW RULES PROPOSED FOR HARMSWORTH RACE; Congress at Brussels Discusses Plan for Course of 3 Nautical Miles in Straight Line. | True | Special Cable to THE NEW YORK TIMES. | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/wallace-assails-jailing-of-capone-writer-here-says-government.html | WALLACE ASSAILS JAILING OF CAPONE; Writer Here, Says Government Should Not Seek Share in Illicit Profits. PRAISES NEW YORK POLICE Force Needs Only More Confidence and Less Interference to Clean Up Gangs, He Asserts. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/indian-official-here-on-11th-world-tour-sir-jehangir-kothari-who.html | INDIAN OFFICIAL HERE ON 11TH WORLD TOUR; Sir Jehangir Kothari, Who Has Explored Exotic Places, Says Civilised Luxury Bores Him. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/girl-who-slew-mother-gets-14-years.html | Girl Who Slew Mother Gets 14 Years | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/glider-in-honolulu-meet-destroyed.html | Glider in Honolulu Meet Destroyed. | True | Special Cable to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/severity-in-guard-denied-officials-contend-attempt-to-jail-member.html | SEVERITY IN GUARD DENIED.; Officials Contend Attempt to Jail Member Is Rare Occurrence. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/auctions-due-next-week-henry-brady-to-sell-properties-in-exchange.html | AUCTIONS DUE NEXT WEEK.; Henry Brady to Sell Properties in Exchange Salesrooms. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/danes-to-raise-duties-on-luxury-imports-bill-affects-big-motor-cars.html | DANES TO RAISE DUTIES ON LUXURY IMPORTS; Bill Affects Big Motor Cars, Jewelry and Cosmetics--PutsLimit on Liquors. | True | Wireless to THE NEW YORK TIMES. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/olga-craven-has-debut-cabinet-circle-represented-at-party-for.html | OLGA CRAVEN HAS DEBUT.; Cabinet Circle Represented at Party for Admiral's Daughter. | True | Special to The New York Times. | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/hale-drafts-big-navy-bill-drive-for-1000000000-construction-to-take.html | HALE DRAFTS BIG NAVY BILL; Drive for $1,000,000,000 Construction to Take Form Next Week. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/premier-but-also-politician.html | PREMIER BUT ALSO POLITICIAN. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/expedition-to-tibet-leaves-here-today-gene-lamb-his-wife-and-seven.html | EXPEDITION TO TIBET LEAVES HERE TODAY; Gene Lamb, His Wife and Seven Men to Spend 2 Years on a Tenfold Mission. AIM TO CLIMB MACHIN SHAN Peak Called Higher Than Everest--Medical and ScientificStudies Planned.MAPS WILL BE CODIFIED Meteorological Data for Navy Also Will Be Sought--Party to Operate From Lake Kokonor. | True | | C1B 135684 |
| 1931-11-28 | 1931-11-28 | https://www.nytimes.com/1931/11/28/archives/finds-danger-here-in-homicide-court-js-kennedy-reports-that-the.html | FINDS 'DANGER' HERE IN HOMICIDE COURT; J.S. Kennedy Reports That the Crowd Might Free Prisoners in the Mott Street Building. McDONALD DENIES THIS Guard Is Adequate, Says Chief Magistrate, Contradicting the Correction Commissioner. Statement Is Contradicted. 5,497 in Elizabethtown Red Cross. | True | Special to The New York Times. | C1B 135684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/issue-christmas-checks-distribution-was-started-yesterday-by.html | ISSUE CHRISTMAS CHECKS.; Distribution Was Started Yesterday by Banks-- Rawll Sees 55% Spent. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/15-robbed-of-950-and-put-in-ice-box-five-gunmen-hold-up-market-in.html | 15 ROBBED OF $950 AND PUT IN ICE BOX; Five Gunmen Hold Up Market in Bronx as Customers Are Paying Their Bills. SAFE RANSACKED IN VAIN Week's Receipts Had Gone to Bank --Gang Leaves Refrigerator Door Ajar, but Barricades It. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/montemezzis-notte-di-zoraima-composer-explains-purpose-in-setting.html | MONTEMEZZI'S "NOTTE DI ZORAIMA"; Composer Explains Purpose in Setting Libretto of Ghisalberti-- Need of Small Modern Opera House in New York | True | By Olin Downes. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/hun-five-to-begin-work-three-veterans-included-in-squad-that-will.html | HUN FIVE TO BEGIN WORK.; Three Veterans Included In Squad That Will Report Tomorrow. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/roman-herculaneum-rises-from-its-mud-new-excavations-in-ancient.html | ROMAN HERCULANEUM RISES FROM ITS MUD; NEW EXCAVATIONS IN ANCIENT HERCULANEUM | True | By Professor Amedeo Maiuri.photo From Pisculii, Rome. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/austria-loses-karls-letter-of-abdication-it-is-now-certain-that-the.html | AUSTRIA LOSES KARL'S LETTER OF ABDICATION; It Is Now Certain That the Basic Document of the Republic Was Burned by Mob. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/erasmus-hall-high-eleven-blanks-curtis-120-at-ebbets-field-before.html | Erasmus Hall High Eleven Blanks Curtis, 12-0, at Ebbets Field Before 15,000; 15,000 SEE ERASMUS DEFEAT CURTIS, 12-0 Brooklyn H.S. Wins 8th in Row at Ebbets Field to Continue Unbeaten and Untied. MONAHAN AND RICCA SCORE Tally on 67-Yard Run and Pass in Second of Post-Season Games-- Victors to Face Roosevelt. Ricca Plunges 6 Yards. Monahan Advances 15 Yards. Curtis Threats Repulsed. | True | Times Wide World Photo. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/alien-exodus-is-large-october-report-shows-10857-leaving.html | ALIEN EXODUS IS LARGE.; October Report Shows 10,857 Leaving Country--3,913 Entered. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/chaplin-reported-returning-to-the-stage-as-napoleon-in-play-which.html | Chaplin Reported Returning to the Stage As Napoleon in Play Which He Is Writing | True | Wireless to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/big-decline-likely-in-motor-exports-auto-makers-here-face-loss-of.html | BIG DECLINE LIKELY IN MOTOR EXPORTS; Auto Makers Here Face Loss of Many European Markets Under New Tariffs. SHARPEST DROP IN ENGLAND Industry Preparing to Centre Efforts on South America, Africa, Australia, Far East. Difficulties of Export Trade. Drop in Shipments to England. BIG DECLINE LIKELY IN MOTOR EXPORTS | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/winnipeg-mayor-wins-reelection.html | Winnipeg Mayor Wins Re-Election. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/ck-munro-examines-the-industrial-deadlock.html | C.K. MUNRO EXAMINES THE INDUSTRIAL DEADLOCK | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/jf-houlehan-killed-kansas-city-real-estate-operator-a-catholic.html | J.F. HOULEHAN KILLED.; Kansas City Real Estate Operator, a Catholic Knight, Hit by Auto. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/reich-bond-owners-act-here-to-protect-1250000000-issues-the-only.html | REICH BOND OWNERS ACT HERE TO PROTECT $1,250,000,000 ISSUES; The Only Unorganized Group of Large German Creditors is Stirred by French Stand. MOVE ONE OF PRECAUTION Washington Is Said to Admit Need for Safeguarding Private Creditors. ALL DEBTS ARE AFFECTED Bankers Who Floated Loans Are Asked to Join Plan--Holders Abroad Urge Action Here. Laval Stand Stimulates Move. The Question of Leadership. REICH BOND HOLDERS ACT FOR PROTECTION Bankers' View of Problem. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/the-week-in-europe-japanese-hold-fast-the-leagues-patience-devotion.html | THE WEEK IN EUROPE; JAPANESE HOLD FAST; THE LEAGUE'S PATIENCE Devotion of Council to Peace Steels It Against Trials From the Orient. FRANCE WANTS HER SHARE Premier Says Cut in Reparations Depends on Equal Reduction in War Debts She Owes. Japan Wins Anyhow. France and War Debts. Empire Trade Unity. | True | By Edwin L. James. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/league-in-the-dark-on-japanese-moves-its-lack-of-definite-reports.html | LEAGUE IN THE DARK ON JAPANESE MOVES; Its Lack of Definite Reports Disturbs Council and Hope of Accord Is Dim. CHINESE COMPROMISE SEEN Committee Thinks Dr. Sze Will Not Insist on Fixed Date for With drawal of Troops. Council Without News. Stimson Accused of Insult. Demands Better Guarantee. Japan Asks Chinese Withdrawal. Two Americans Advise Dr. Sze. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/basketball-squad-at-lehigh-is-most-promising-in-years.html | Basketball Squad at Lehigh Is Most Promising in Years | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/denies-bail-to-spartaco-philadelphia-judge-holds-antigrandi.html | DENIES BAIL TO SPARTACO.; Philadelphia Judge Holds AntiGrandi Demonstrator Pending Appeal | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/office-held-up-by-gang-five-gunmen-take-1400-from-proprietors-of.html | OFFICE HELD UP BY GANG.; Five Gunmen Take $1,400 From Proprietors of Brooklyn Concern. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/warn-on-skimping-in-nations-schools-speakers-at-new-jersey-state.html | WARN ON SKIMPING IN NATION'S SCHOOLS; Speakers at New Jersey State Meeting Call Education People's Greatest Asset. 10,000 TEACHERS CONVENE Dr. McConaughty Urges Good Humor as an Antidote to "Blue" Trend In Moods. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/todays-programs-in-citys-churches-first-sunday-in-advent-ushers-in.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; First Sunday in Advent Ushers in Sermons and Music on Christmas Theme. CATHOLICS SEEK FUNDS Collection to Be Taken for University at Washington, D.C.--Sermons to Stress Relief for Idle. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/third-of-auto-toll-laid-to-trolleys-medical-examiners-secretary.html | THIRD OF AUTO TOLL LAID TO TROLLEYS; Medical Examiner's Secretary Says Casualties Are Heaviest Where Surface Cars Run. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/deland-to-address-clothiers.html | Deland to Address Clothiers. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/they-say-sympathetic-justice-the-white-statesmen-regrouping-the.html | THEY SAY--; SYMPATHETIC JUSTICE. THE WHITE STATESMEN. REGROUPING THE RACES. AMAZING CONTRADICTION." GOTTERDAMMERUNG. EASTERN AMBIGUITIES. ARBITRAMENT OF FORCE. | True | By Dino Grandi, Foreign Minister of Italy, In An Address At the Dinner of the Council of Foreign Relations. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/tokyo-group-defends-policy-in-manchuria-league-of-nations.html | TOKYO GROUP DEFENDS POLICY IN MANCHURIA; League of Nations Association of Japan Charges Chinese With Distorting Aims. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/army-plane-forced-down-eight-officers-continue-trip-to-football.html | ARMY PLANE FORCED DOWN.; Eight Officers Continue Trip to Football Game In Taxicab. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/st-francis-five-loses-to-ccny-city-college-five-routs-st-francis.html | St. Francis Five Loses to C.C.N.Y; CITY COLLEGE FIVE ROUTS ST. FRANCIS Triumphs on Home Court in the Opening Game of Season by Score of 40 to 14. WHITE MAKES 11 POINTS Leads Lavender Team in Scoring-- Spahn Gets Nine Tallies-- 1,100 See the Contest. Davidoff Gets First Goal. Dugan Registers Twice. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/booth-hears-game-on-radio-yale-captain-much-improved.html | Booth Hears Game on Radio; Yale Captain Much Improved | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/elks-to-honor-marshall-ingram.html | Elks to Honor Marshall Ingram. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/next-steps-in-the-railway-wage-dispute-course-fixed-by-law.html | NEXT STEPS IN THE RAILWAY WAGE DISPUTE: COURSE FIXED BY LAW; Mediation Is Provided for Cases Where Carriers and Employes Cannot Agree The Arbitration Awards. Reduction of Forces. | True | Photo by Wendell McRae. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/mr-powyss-credo-of-a-modern-hedonist.html | Mr. Powys's Credo of a Modern Hedonist | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/the-press-list-boys-at-the-zero-hour.html | THE PRESS LIST BOYS AT THE ZERO HOUR | True | By Campbell B. Casad. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/detroit-repulses-georgetown-6-to-0-turashoff-plunges-for-score.html | DETROIT REPULSES GEORGETOWN, 6 TO 0; Turashoff Plunges for Score After Sustained Drive at the Start of Last Period. PARSACA STARS FOR TITANS His Run-back of Punt and Short Pass Set Stage for Touchdown-- 10,000 See the Battle. Forward Pass Paves Way. Titans Miss Chances. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/stables-are-sent-to-florida.html | Stables Are Sent to Florida. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/kiski-prep-triumphs-41-to-6.html | Kiski Prep Triumphs, 41 to 6. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/porto-rico-starts-its-campaign-early-preparations-are-already-under.html | PORTO RICO STARTS ITS CAMPAIGN EARLY; Preparations Are Already Under Way for General Election Next Year. BARCELO IN ODD POSITION Veteran Senator Enters a Strong Protest Against Election Law Which He Drafted. Status of Party in Doubt. Staff Carried Arms. | True | By Harwood Bull. Special Correspondence, the New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/maxim-gorky-whose-life-overshadows-his-work-alexander-kaun-portrays.html | Maxim Gorky, Whose Life Overshadows His Work; Alexander Kaun Portrays the Russian Writer Against the Background of Changing Times and Events Maxim Gorky's Life | True | By John Cournos | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/newly-recorded-music-coates-conducts-borodins-b-minor.html | NEWLY RECORDED MUSIC; Coates Conducts Borodin's B Minor Symphony--Overtures in Recent Releases | True | By Compton Pakenham. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/the-week-in-america-principally-political-1932-shadow-looms-and.html | THE WEEK IN AMERICA; PRINCIPALLY POLITICAL; 1932 SHADOW LOOMS And Every Move of Congress Will Be Made With the Election in View. MR. RASKOB WOULD BE SURE Texas Provides for Its Own-- Mayor Walker Travels-- Farm Board Reports. The 90,000 Mostly Wet. State Pride to the Fore. Politics of Other Kinds. Unstable Stabilization. | True | By Arthur Krock. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/claims-rental-record-queensboro-corporation-increases-its-business.html | CLAIMS RENTAL RECORD.; Queensboro Corporation Increases Its Business 33% Over 1930. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/seeks-to-buy-bradford-pa-railway.html | Seeks to Buy Bradford (Pa.) Railway | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/cuban-tobacco-exports-drop.html | Cuban Tobacco Exports Drop. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/gold-rings-fill-german-teeth-when-reich-curbs-use-of-metal.html | Gold Rings Fill German Teeth When Reich Curbs Use of Metal | True | Special Cable to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/sports-of-the-times-that-tennessee-team-a-gifted-runner-the-old.html | Sports of the Times; That Tennessee Team. A Gifted Runner. The Old Army Game. Standing by the Record. The Charity Program. | True | By John Kieran. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/wet-women-end-poll-of-congress-result-to-be-revealed-at-detriot.html | Wet Women End Poll of Congress; Result to Be Revealed at Detriot Tuesday | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/at-the-white-house-at-7-am-vigorous-morning-sessions-of-the.html | AT THE WHITE HOUSE AT 7 A.M.; Vigorous Morning Sessions of the "Medicine Ball Cabinet" Keep President Hoover and His Friends Hard and Fit for Work AT THE WHITE HOUSE AT 7 A.M. Sessions of the "Medicine Ball Cabinet" Keep The President and His Friends Fit | True | By William Atherton du Puyphoto Harris & Ewing.photo From Union Pacific.photo From Fotograms.photo Harris & Ewing.photo From Underwood & Underwood. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/the-misses-stowe-to-entertain.html | The Misses Stowe to Entertain. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/coastwise-to-open-tomorrow.html | Coastwise" to Open Tomorrow. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/soccer-giants-blank-pawtucket.html | Soccer Giants Blank Pawtucket. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/machine-invented-to-gather-cotton-labor-department-announces-that.html | MACHINE INVENTED TO GATHER COTTON; Labor Department Announces That New "Sled" Will Do the Work of 77 Hours in 3. FIRST GAIN SINCE WHITNEY Dray Strips Four Rows at Once-- Probably Means End of Negro's Job as a Picker. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/change-comes-to-the-eskimo-as-the-white-man-advances-while-remote.html | CHANGE COMES TO THE ESKIMO AS THE WHITE MAN ADVANCES; While Remote Tribes Still Follow Their Ancient Customs, Many Have Adopted the Devices of Western Culture Mixture of Races. Probable Origin in Asia. Habits or Early Race. The Modern Eskimos. Contentment in the North. Mackenzie Tribes. Nome and a Contrast. | True | By Russell Owen.photo From Ewing Galloway. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/army-camp-joyous-motre-dame-gloomy-cadets-dressing-room-a-bedlam.html | ARMY CAMP JOYOUS, MOTRE DAME GLOOMY; Cadets' Dressing Room a Bedlam After Game--Coach Sasse Is Jubilant. Coach Praises the Players. Anderson Is Crestfallen. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/the-stormcradled-nation-that-fell-three-books-that-portray-the.html | The Storm-Cradled Nation That Fell"; Three Books That Portray the Bitter Struggle of The Confederate State of America | True | By Charles Willis Thompson | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/golf-prize-list-made-winner-of-coral-gibles-open-to-receive-2500.html | GOLF PRIZE LIST MADE.; Winner of Coral Gables Open to Receive $2,500. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/new-church-leader-pleases-armenians-election-of-archbishop-thorgom.html | NEW CHURCH LEADER PLEASES ARMENIANS; Election of Archbishop Thorgom as Patriarch of Jerusalem Generally Approved. HEADED CHURCH IN EGYPT Is Second to Occupy the Throne Since British Occupation of Palestine. Move Began in Fourth Century. Many Relics In Convent. | True | By Joseph M. Levy. Special Correspondence, the New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/getting-chow-can-the-akron.html | GETTING "CHOW" CAN THE AKRON | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/reville-arouses-bronx-realty-men-more-aggressive-action.html | REVILLE AROUSES BRONX REALTY MEN; More Aggressive Action Contemplated to Remedy Lackof Industrial Progress.WATER FACILITIES AMPLERealty Board Official Voices Need of Better Cooperation Among Intereated Groups. Industrial Failures. More Aggressive Policy. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/fewer-mortgages-on-old-east-side-survey-shows-2000000-square-feet.html | FEWER MORTGAGES ON OLD EAST SIDE; Survey Shows 2,000,000 Square Feet of Land Free of Encumbrances. MANY ABSENTEE OWNERS Chamber of Commerce Considers Recent Changes an Encouraging Sign for Rehabilitation. Many Mortgages Privately Held. Profits Often Negligible. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/langley-off-on-long-test-months-flying-manoeuvres-to-be-held-off.html | LANGLEY OFF ON LONG TEST; Month's Flying Manoeuvres to Be Held Off Maine in Bad Weather. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/tells-of-clipper-flight-miss-manning-says-it-gavs-her-confidence-in.html | TELLS OF CLIPPER FLIGHT.; Miss Manning Says It Gavs Her Confidence in Aviation. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/art-of-the-indians-to-be-shown-here-comprehensive-exposition-of.html | ART OF THE INDIANS TO BE SHOWN HERE; Comprehensive Exposition of Work of Many Tribes Will Be Open to Public Tuesday. CURTIS AMONG SPONSORS Alm Is to Gain Recognition for "Primitive Qualities for Which White Artists Ars striving." John Sloan Heads Undertaking. Work of Many Tribes Included. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/music-in-foreign-lands.html | MUSIC IN FOREIGN LANDS | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/the-emergency-outlook.html | THE EMERGENCY OUTLOOK. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/survives-19-operations-georgia-man-believed-by-townsmen-to-hold-a.html | SURVIVES 19 OPERATIONS.; Georgia Man Believed by Townsmen to Hold a Record. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/eight-cases-involving-aviation-decided-by-courts-during-quarter.html | EIGHT CASES INVOLVING AVIATION DECIDED BY COURTS DURING QUARTER | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/movie-producers-plan-to-reduce-salaries-of-actors-and-directors-20.html | Movie Producers Plan to Reduce Salaries Of Actors and Directors 20 to 50 Per Cent. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/princetons-six-to-start-drills-intensive-training-under-coach.html | PRINCETON'S SIX TO START DRILLS; Intensive Training Under Coach Neidlinger Begins for the Tigers Tomorrow. STRONG SEXTET EXPECTED Only Two Men of Last Year's Team Unavailable--Barber, Cook and McAlpin Are on Hand. Barber Heads Forward Line. Lea and Palmer to Report. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/berlin-press-jeers-at-paris-arms-row-rightist-newspapers-chorus-we.html | BERLIN PRESS JEERS AT PARIS ARMS ROW; Rightist Newspapers Chorus "We Told You So" on Riot at Peace Session. GOVERNMENT IS CRITICIZED Nothing Was Done to Prevent Such Violence Despite Warnings, One Journal Charges. | True | Special Cable to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/roosevelt-to-begin-preparing-message-he-foresees-national-attention.html | ROOSEVELT TO BEGIN PREPARING MESSAGE; He Foresees National Attention on Legislative Session Because of Presidential Canvass. SPECIAL STUDY ON TAXES He is Kept in Touch With Mastick Committee's Progress--Farley May Visit Him This Week. | True | From a Staff Correspondent. Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/new-turkish-tariff-ties-up-all-imports-secret-and-swift-action-by.html | NEW TURKISH TARIFF TIES UP ALL IMPORTS; Secret and Swift Action by Council Finds Customs Force Unprepared to Apply Decree. GOLD ARRIVES FROM HERE $3,000,000 Bullion Has Eventful Journey, Crossing Continent In Nineteen Different Trains. The Reactions of Importers. Gold Has Eventful Journey. | True | By J.w. Kernick. Wireless To the New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/to-aid-the-unemployed.html | TO AID THE UNEMPLOYED | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/tulane-conquers-louisiana-state-347-and-captures-southern.html | Tulane Conquers Louisiana State, 34-7, and Captures Southern Conference Title; LOUISIANA STATE BEATEN BY TULANE Green Wave Triumphs, 34-7, and Wins Southern Conference Title--30,000 Attend.GLOVER GOES OVER TWICE Zimmerman Also Stars as Victors Become Only Unbeaten and Untied Major Team in U.S. Scores Twice in Third. Glover Goes Through Line. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/to-offer-congress-relief-program-joint-committee-on-unemployment.html | TO OFFER CONGRESS RELIEF PROGRAM; Joint Committee on Unemployment Will Hold Two-Day.Meeting in Washington.CIVIC LEADERS TO BE HEARDDelegates of 14 Cities, IncludingNew York, Will Attend Sessions Opening Tomorrow. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/copper-future-seen-in-new-export-plan-katangas-agreement-to-cut.html | COPPER FUTURE SEEN IN NEW EXPORT PLAN; Katanga's Agreement to Cut Output Paves Way for RevisingMarketing Rules.IDEAS ON PROJECT DIFFERCurtailment or Demoralizationis Argument Used in Urging Restriction by Producers. British Favor Free Markets. FUTURE FOR COPPER IN NEW EXPORT PLAN | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/two-inquiries.html | TWO INQUIRIES. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/dr-hl-shantz-honored-here.html | Dr. H.L. Shantz Honored Here. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/on-the-screens-in-germany-berlin-stage-director-in-first-film-makes.html | ON THE SCREENS IN GERMANY; Berlin Stage Director in First Film Makes the Most of a Simple Story-- Soviet Picture Lacks Dramatic Qualities Elicits Good Acting. A Soviet Offering. A Predominating Note. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/leaps-on-bumper-as-auto-bears-down-on-him-wouldbe-victim-rides-3.html | Leaps on Bumper as Auto Bears Down on Him; Would-Be Victim Rides 3 Miles in Wild Chase | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/antique-sale-brings-47332-in-two-sessions-rare-table-cover.html | ANTIQUE SALE BRINGS $47,332 IN TWO SESSIONS; Rare Table Cover Embroidered With Biblical Scenes Is Bought for $1,300. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/change-in-airmail-schedule.html | Change in Air-Mail Schedule. | True | Special Cable to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/mr-wreede-from-berlin.html | Mr. Wreede From Berlin | True | By John Hutchens. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/olympic-skating-candidates-will-start-training-on-dec-6.html | Olympic Skating Candidates Will Start Training on Dec. 6 | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/drive-started-by-zionists-national-membership-campaign-is-advanced.html | DRIVE STARTED BY ZIONISTS.; National Membership Campaign is Advanced to Aid Finances. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/mad-frump-victor-in-the-endurance-cv-whitneys-juvenile-11to1-shot.html | MAD FRUMP VICTOR IN THE ENDURANCE; C.V. Whitney's Juvenile, 11to-1 Shot, Beats War Plane by a Nose at Bowie.HELIANTHUS EASY WINNER Finishes 4 Lengths in Front of Con Amore in Old Dominion-- High Proof, Outsider, Scores. Eight Face the Starter. MAD FRUMP VICTOR IN THE ENDURANCE War Plane Closes With Rush. Upset in Glen Arm Purse. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/rubio-mexican-presidents-son-wins-boxing-medal-at-mcgill.html | Rubio, Mexican President's Son, Wins Boxing Medal at McGill | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/the-week-innew-york-recently-opened-shows.html | THE WEEK INNEW YORK: RECENTLY OPENED SHOWS | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/queries-and-answers.html | Queries and Answers | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/spent-13-winning-coroner-election.html | Spent $13 Winning Coroner Election | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/new-utrecht-wins-city-soccer-title-vanquishes-morris-by-1-to-0-to.html | NEW UTRECHT WINS CITY SOCCER TITLE; Vanquishes Morris by 1 to 0 to Annex P.S.A.L. Final in Overtime Battle. GOTTLIEB MAKES TALLY Scores in Second Extra Period From Fifteen Yards Out at James Monroe Field. Players Block Worley's View. Shift Aids New Utrecht. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/ws-kendalls-give-musicale-and-tea-entertain-more-than-75-hot.html | W.S. KENDALLS GIVE MUSICALE AND TEA; Entertain More Than 75 Hot Springs Colonists, Presenting Brosa String Quartet. MRS. A.K. EVANS HOSTESS Gives a Dinner at Malvern Hall-- Cornelius Vanderbilts Have Guests at Tea in the Homestead. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/statistical-summary.html | Statistical Summary | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/weekly-index-of-business-declines-sharply-due-to-lower-car-loadings.html | Weekly Index of Business Declines Sharply, Due to Lower Car Loadings and Steel Output | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/an-evenly-divided-congress-faces-many-major-problems-issues-raised.html | AN EVENLY DIVIDED CONGRESS FACES MANY MAJOR PROBLEMS; Issues Raised by the Depression and by Foreign Events Are Added to the Usual Questions Calling for Solution I.--THE LINE-UP. Southern Dominance. II--THE ISSUES. Surtaxes Are Opposed. Senator Smoot's Position. Other Questions. | True | By L.c. Speers. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/financial-markets-stocks-decline-again-at-weekend-bonds-lower-wheat.html | FINANCIAL MARKETS; Stocks Decline Again at WeekEnd; Bonds Lower, Wheat Recovers Early Losses. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/tom-mix-stronger-physicians-encouraged-by-actors-steady-improvement.html | TOM MIX STRONGER.; Physicians Encouraged by Actor's Steady Improvement. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/at-the-wheel-the-old-and-the-new.html | AT THE WHEEL; The Old and the New. | True | By James O. Spearing. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/five-americans-win-sweep-stake-prizes-three-with-2dplace-tickets-in.html | FIVE AMERICANS WIN SWEEP STAKE PRIZES; Three With 2d-Place Tickets in Manchester Handicap to Get $53,250, TWO $35,500. $53,250 TO HOUSE PAINTER Harry Kernan of East Orange Lost Business-- To Educate Children and Buy Home. House Painter Wins $53,250. Will Buy Home. FIVE AMERICANS WIN SWEEPSTAKE PRIZES | True | Special Cable to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/fight-nassau-review-suit-majority-holders-deny-they-were-deceived.html | FIGHT NASSAU REVIEW SUIT.; Majority Holders Deny They Were Deceived in Buying Paper's Stock. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/republicans-study-new-tax-proposals-hawley-bacharach-and-treadway.html | REPUBLICANS STUDY NEW TAX PROPOSALS; Hawley, Bacharach and Treadway Weigh Question of What Industry Can Bear. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/hope-williamss-play.html | HOPE WILLIAMS'S PLAY | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/chicagos-gang-foe-slated-for-step-up-federal-attorney-johnson-is.html | CHICAGO'S GANG FOE SLATED FOR STEP UP; Federal Attorney Johnson is Viewed as in Line for Promotion to the Bench. Lets the Results Speak. | True | By S.j. Duncan-Clark. Editorial Correspondence, The New York Times | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/political-currents-agitate-near-east-only-egypt-remains-tranquil.html | POLITICAL CURRENTS AGITATE NEAR EAST; Only Egypt Remains Tranquil, Setting Record for Period Under Non-Wafdists. PALESTINE FACES TROUBLE Moslem Congress Seen as Directed Against Zionists--Syrian Government Is Ousted. Moslem Congress Called. Syrian Regime Dismissed. | True | By Joseph M. Levy Wireless To the New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/new-us-liner-goes-down-ways-in-week-federal-and-state-officials-to.html | NEW U.S. LINER GOES DOWN WAYS IN WEEK; Federal and State Officials to Attend Launching of the Manhattan Saturday. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/not-in-politicsdawes-ambassador-comments-on-report-of-boom-for-vice.html | NOT IN POLITICS"-- DAWES.; Ambassador Comments on Report of Boom for Vice President. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/shows-that-continue.html | SHOWS THAT CONTINUE | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/this-hectic-pace-of-modern-life-the-hectic-modern-pace.html | This Hectic Pace of Modern Life; The Hectic Modern Pace | True | By Simson Strunsky | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/sidelights-of-the-game-118428626.html | Sidelights of the Game. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/good-and-bad-writing-featured-in-exhibit-the-importance-of-style.html | GOOD AND BAD WRITING FEATURED IN EXHIBIT; The Importance of Style and Form Is Illustrated by Some Modern Paraphrases of Classics of the Language Poetry Paraphrased. Good and Bad in Advertising. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/dental-convention-begins-tomorrow-new-york-medical-society-to-join.html | DENTAL CONVENTION BEGINS TOMORROW; New York Medical Society to Join in Opening Program of 5-Day Meeting Here. 5,000 EXPECTED TO ATTEND Sesalon to Stress New Findings on Relationship of Sound Teeth to Healthy Bodies. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/science-notes-a-microscope-to-aid-organis-experiments-using-the.html | SCIENCE NOTES: A MICROSCOPE TO AID ORGANIS EXPERIMENTS; Using the Movie Principle, It Will Reveal Whirling Cells-- Television for Next Solar Eclipse Television and the Next Eclipse. New Styles in Gas Masks. | True | By Waldemar Kaempffert. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/realty-firm-celebrates-ji-kislak-rounds-out-twentyfive-years-of.html | REALTY FIRM CELEBRATES.; J.I. Kislak Rounds Out Twenty-five Years of Jersey Activity. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/new-lifesaving-suit.html | NEW LIFE-SAVING SUIT. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/trusts-criticized-on-finance-policy-retirement-of-preferred-stock-a.html | TRUSTS CRITICIZED ON FINANCE POLICY; Retirement of Preferred Stock, Altering Capital Structure, Held Unfair to Common. SOME ADVANTAGES SEEN Buic Increase in Surplus and Net Asset Value is Said to Be Only a Temporary Gain. Increase in Surplus. TRUSTS CRITICIZED ON FINANCE POLICY Position of Common Stocks. Action Held Unfair. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/rosemire-back-from-europe.html | Rosemire Back From Europe. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/bank-of-america-ends-long-career-merger-with-national-city-in.html | BANK OF AMERICA ENDS LONG CAREER; Merger With National City in Effect and Name Is Changed on Office Signs. TRUST BUSINESS CONTINUES To Operate Under State Charter for Three Weeks Before Joining Consolidation. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/sever-rescued-at-sea-crew-of-battered-schooner-saved-400-miles-west.html | SEVER RESCUED AT SEA.; Crew of Battered Schooner Saved 400 Miles West of Azores Nov. 16. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/hears-chicago-wont-send-unit.html | Hears Chicago Won't Send Unit. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/martinas-victor-by-7length-margin-races-in-front-all-the-way-to.html | MARTINAS VICTOR BY 7-LENGTH MARGIN; Races in Front All the Way to Beat Judge Bud in Feature at Agua Caliente. DESJARDINES ALSO SCORES Defeats Senator Seth and Released -- Lord Algy Provides Upset, Paying $17.20. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/dixie-handicap-feature-sprint-at-jefferson-park-is-captured-by.html | Dixie Handicap, Feature Sprint at Jefferson Park, Is Captured by Fiddler; FIDDLER HOME FIRST IN DIXIE HANDICAP Son of Wildair Draws Clear Near End to Win Easily at Jefferson Park. LEROS IS SECOND AT FINISH Is Heavily Supported, but Fails in Final Drive--St. Mica and Kelly's Pride Triumph. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/mrs-marshall-has-church-bridal-daughter-of-mr-and-mrs-jg-dale-wads.html | MRS. MARSHALL HAS CHURCH BRIDAL; Daughter of Mr. and Mrs. J.G. Dale Wads E.H. Campbell in Marble Collegiate. FAMILIES ONLY PRESENT Ceremony Is Performed by the Rev. Albert A. Leninen--Wedding Trip to Bermuda. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/boston-terriers-hold-forth-today-three-of-the-outstanding-dogs.html | BOSTON TERRIERS HOLD FORTH TODAY; THREE OF THE OUTSTANDING DOGS OWNED BY DR. A.A. MITTEN OF PHILADELPHIA. | True | By Vernon van Ness.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/20th-appeal-for-the-neediest-story-and-record-of-the-fund-in.html | 20TH APPEAL FOR THE NEEDIEST: STORY AND RECORD OF THE FUND; In Nineteen Years More Than $3,000,000 Has Been Contributed by Readers of The Times for the Relief of Nearly 5,000 Cases I--THE STORY OF THE FUND. The Aim of the Relief. Cooperating Agencies. All Contributions Reported. No Charge for Administration. II--MEANING OF THE FUND. Gifts Before the Appeal. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/science-modernizes-the-divers-methods-with-steel-shells-and-tubes.html | SCIENCE MODERNIZES THE DIVERS METHODS; With Steel Shells and Tubes He Can Work Mechanical Tools at Far Greater Depths The Old Method. Deep Salvage Costly. Steel Shell Diver. Lusitania Method. Benefits of Lake Tube. | True | By Arthur Warner. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/more-students-in-germany.html | More Students in Germany. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/harvardoxford-oversea-debaters-to-argue-war-debt-cancellation.html | HARVARD-OXFORD OVERSEA DEBATERS TO ARGUE WAR DEBT CANCELLATION | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/families-increase-faster-than-homes-paul-m-mazur-estimates-that.html | FAMILIES INCREASE FASTER THAN HOMES; Paul M. Mazur Estimates That 500,000 New Dwellings Are Required Annually. FINDS DEFICIT NEW EXISTS Modern Needs, He Says, Have Reduced Average Life of Home Today to Thirty Years. Average Life of Dwelling. Estimated Building Deficit. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/talks-with-rodin.html | Talks With Rodin | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/hooper-and-clarke-furniture-on-sale-large-collections-with-many.html | HOOPER AND CLARKE FURNITURE ON SALE; Large Collections With Many Rare Pieces to Be Dispersed at Auction This Week. STUART PORTRAIT OFFERED Clarke Library is Also Included --Ten Rooms of Old King Hooper House Cover Three Centuries. Ten Rooms From Hooper House. Stuart Portrait to Be Sold. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/antiwar-ray-reported-german-in-chicago-says-machine-will-set-off.html | ANTI-WAR" RAY REPORTED.; German in Chicago Says Machine Will Set Off Enemy Explosives. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/bank-debits-higher-outside-new-york-but-were-less-last-week-than.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; But Were Less Last Week Than for the Corresponding Period Last Year. MONEY RATES DECREASED Stock Prices Fall, Business Failures Increase--Business Indexes Fall to New Low. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/what-news-on-the-rialto-news-and-gossip-of-the-times-square-sector.html | What News on the Rialto?; NEWS AND GOSSIP OF THE TIMES SQUARE SECTOR | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/communists-behind-the-hunger-march-moving-on-capital-secret-service.html | COMMUNISTS BEHIND THE 'HUNGER MARCH' MOVING ON CAPITAL; Secret Service Unearths Orders Calling for Use of Stones in Defense. TO UTILIZE 1,144 TRUCKS Contingents From North, South, East and West Are Told to Defend Soviet. WILL DEMAND HOUSING Demonstration Planned for the Day Congress Meets Ascribed to New York Red Leader. Movement Is Camouflaged. Orders for "Hunger March." COMMUNISTS BACK 'HUNGER MARCH' Orders for the "March." Defense and Soviet Stressed. Benjamin a "Red Agitator." CONNECTICUT MAYORS ROUSED Take Steps to Prevent Parades by "Hunger Marchers." START AT BUFFALO TODAY. Column From Up-State Expected to Total 1,200--Red Backing Denied. DEFY DETROIT POLICE. Eight Communists Are Arrested-- Mounted Officer Unhorsed by Stone DEMAND LUNCHEON FOR 500. 'Hunger Marchers' From Seattle Tell Uniontown, Pa., to Prepare. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/baseball-to-open-busy-trade-season-magnates-and-managers-eager-for.html | BASEBALL TO OPEN BUSY TRADE SEASON; Magnates and Managers Eager for Deals as Minor and Major Meetings Approach. NEW YORK'S CLUBS ACTIVE Yankees and Robins Seek Help and Silence of McGraw May Mean Startling Giant Move. All Clubs Seeking Bargains. Yankees in Minor's Camp. Carey in Trading Mood. McGraw Strangely Silent. | True | By John Drebinger. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/gold-shifts-increase-stocks-by-5027000-no-exports-reported-by.html | GOLD SHIFTS INCREASE STOCKS BY $5,027,000; No Exports Reported by Reserve Bank Here--More Pressure on Foreign Exchanges. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/in-new-york-lyolene-here-for-a-visitother-news-the-ideal-cruise.html | IN NEW YORK; Lyolene Here for a Visit--Other News The Ideal Cruise Costume Whither Television | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/2-experts-prepare-for-bridge-classic-longheralded-match-between.html | 2 EXPERTS PREPARE FOR BRIDGE CLASSIC; Long-Heralded Match Between Lenz and Culbertson Will Open Tomorrow. FACE 6 WEEKS OF PLAYING Rival Sponsors of Bidding Systems Agree to 150 Rubbers in Card Marathon for Charity. Three Referees Named. Rivals Both Titleholders. TOURNAMENT ON TOMORROW. American League Contest Will Be Held in Philadelphia. | True | By Walter Malowan. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/cochrane-on-alltime-eleven-picked-at-boston-university.html | Cochrane on All-Time Eleven Picked at Boston University | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/fraternities-pledge-110-at-city-college-24-greek-letter-sodieties.html | FRATERNITIES PLEDGE 110 AT CITY COLLEGE; 24 Greek Letter Sodieties Reveal Lists Following End of Non-Pledge Period. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/north-drift-81-wins-november-handicap-at-manchester-signifier-and.html | North Drift, 8-1, Wins November Handicap At Manchester; Signifier and Pard Next | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/union-talk-stirs-danubian-states-political-ambition-overshadows.html | UNION TALK STIRS DANUBIAN STATES; Political Ambition Overshadows Consideration of Economic Benefit in Cooperation. YET NEED OF IT IS URGENT Pressure of France May Induce Change in Attitude of Austria, Hungary and Czechoslovakia. French Pressure Required. Hungary More Favorable. | True | By John MacCormac. Wireless To the New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/structural-rating-in-building-work-use-of-poor-materials-leads-to.html | STRUCTURAL RATING IN BUILDING WORK; Use of Poor Materials Leads to Depreciation in Value and Safety Factors. GIVE CERTIFICATE OF MERIT National Body Selects Six Officials Representing Groups Interested In Good Building. Scrutinize Structural Merit. Evils of Poor Materials. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/literary-strays-from-the-pen-of-joel-chandler-harris-his.html | Literary Strays From the Pen of Joel Chandler Harris; His Miscellaneous Editorials and Essays Display the Creator of Uncle Remus as-a Many-Sided Man | True | By Percy Hutchison | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/our-blue-laws-giving-ground-before-attacks-of-liberals-yet-many.html | OUR BLUE LAWS GIVING GROUND BEFORE ATTACKS OF LIBERALS; Yet Many Drastic Statutes Some of Them Tacitly Nullified, Remain on the Books in Spite of Efforts in Various States Eastern Laws Go West. Minnesota's Liberal Law. The Extreme in Iowa. | True | By Gustavus Myers. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/flandin-in-england-for-shooting-party-french-finance-minister.html | FLANDIN IN ENGLAND FOR SHOOTING PARTY; French Finance Minister Insists Visit Is Private--Paris Seeks Parley on Tariff. | True | Special Cable to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/wins-maine-song-award-rv-snow-portland-lawyer-gets-publicity-bureau.html | WINS MAINE SONG AWARD.; R.V. Snow, Portland Lawyer, Gets Publicity Bureau Prize. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/fairbanks-avoids-far-east-cables-miss-pickford-he-is-returning.html | FAIRBANKS AVOIDS FAR EAST; Cables Miss Pickford He is Returning Instead of Trying Asian Trip. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/bars-fraternities-of-junior-colleges-conference-votes-to-limit.html | BARS FRATERNITIES OF JUNIOR COLLEGES; Conference Votes to Limit Membership to Those in Recognized Institutions. OUTLAW CHAPTERS BANNED Pilicy Requires Adherence to the University Rules--Dance Curtailment Discussed. Junior Colleges Eliminated. Report on Depression. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/spanish-wives-art-chastized-for-political-equality-effort.html | Spanish Wives Art Chastized For Political Equality Effort | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/join-fordham-book-staff-three-students-added-to-board-of-senior.html | JOIN FORDHAM BOOK STAFF.; Three Students Added to Board of Senior Publication. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/u-of-va-student-killed-another-from-new-york-injured-when-car.html | U. OF VA. STUDENT KILLED.; Another, From New York, Injured When Car Crashes Bridge. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/a-divers-mechanical-steel-shell.html | A DIVER'S MECHANICAL STEEL SHELL | True | Times Wide World Photo. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/flexible-lease-plan-for-new-building-continental-bank-agents-will.html | FLEXIBLE LEASE PLAN FOR NEW BUILDING; Continental Bank Agents Will Give Tenants Benefit of Cancellation Clause. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/governor-roosevelt.html | Governor Roosevelt | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/reich-looks-to-us-in-the-arms-parley-germans-believe-that-we-alone.html | REICH LOOKS TO US IN THE ARMS PARLEY; Germans Believe That We Alone Hold to Disarmament as an Article of Genuine Faith. FORESEE BITTER STRUGGLE Recall Unfulfilled Treaty Pledges and Fear Effect of Failure at Geneva on Amity With France. Worried About Article LIII Bernstorff's Views. France's Equipment. | True | By Hugh Jedell. Special Cable To the New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/benefit-for-shut-in-society.html | Benefit for Shut-In Society. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/minnesota-downs-ohio-state-19-to-7-gophers-aerials-in-2d-period-win.html | MINNESOTA DOWNS OHIO STATE, 19 TO 7; Gophers' Aerials in 2d Period Win Charity Contest Before 25,000 at Minneapolis. UBL, HASS, MANDERS TALLY Latter Hits Line for Final Score in Last Quarter--Cramer Gets Buckeyes' Touchdown. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/britain-goes-after-business.html | BRITAIN GOES AFTER BUSINESS. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/golden-crow-hanged-as-burma-rebel-king-scorns-appeal-and-takes.html | 'Golden Crow' Hanged as Burma Rebel 'King'; Scorns Appeal and Takes 'Patriot's Medicine' | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/away-to-the-south-and-west-tunnel-and-bridges-built-by-the-port-of.html | AWAY TO THE SOUTH AND WEST; Tunnel and Bridges Built by the Port of New York Authority Greatly Facilitate Travel to and From City. The Hudson Spanned. To the Shore Resorts. | True | By Leon A. Dickinson. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/solomon-schild-gave-estate-to-his-family-2000-to-jewish-federation.html | SOLOMON SCHILD GAVE ESTATE TO HIS FAMILY; $2,000 to Jewish Federation Sole Public Legacy--Size of Fortune Not Disclosed. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/li-realty-dinner-will-mark-twentyfirst-birthday-of-the-board.html | L.I. REALTY DINNER.; Will Mark Twenty-first Birthday of the Board. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/russo-gains-decision-outpoints-humphries-in-main-bout-on-armory.html | RUSSO GAINS DECISION.; Outpoints Humphries In Main Bout on Armory Card. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/game-with-yale-reported-georgia-said-to-have-arranged-test-for-1933.html | GAME WITH YALE REPORTED; Georgia Said to Have Arranged Test for 1933 Season. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/radiotelephone-service-opens.html | Radiotelephone Service Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/seven-dances-at-yale-societies-entertain-after-yaleprinceton.html | SEVEN DANCES AT YALE.; Societies Entertain After YalePrinceton Football Game. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/two-italian-operas-sung-lelisir-damore-at-matinee-and-la-forza-at.html | TWO ITALIAN OPERAS SUNG.; "L'Elisir d'Amore" at Matinee and "La Forza" at Night. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/ccny-jayvee-list-out-elevengame-schedule-announced-for-lavender.html | C.C.N.Y. JAYVEE LIST OUT; Eleven-Game Schedule Announced for Lavender Quintet. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/mexico-confirms-new-envoy-here.html | Mexico Confirms New Envoy Here. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/quake-shakes-region-near-teheran.html | Quake Shakes Region Near Teheran | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/hits-quack-psychiatrists-senator-love-charging-victimizing-of-many.html | HITS QUACK PSYCHIATRISTS; Senator Love, Charging Victimizing of Many Women, Plans an Inquiry. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/heavy-fog-envelops-southeastern-states-savannah-ships-delayedair.html | HEAVY FOG ENVELOPS SOUTHEASTERN STATES; Savannah Ships Delayed--Air Service Suspends--More Snow Falls in the West. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/seton-hall-downs-upsala-eleven-40-unusual-score-results-from-2.html | SETON HALL DOWNS UPSALA ELEVEN, 4-0; Unusual Score Results From 2 Safeties and Gives Victors Title for Oranges. FIRST FOLLOWS LOW PASS Second Comes When Pass From Centre Misses Entire Back Field --Field is Slippery. Oslisio Falls on Ball. Fumbles on 20-Yard Line. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/radio-forum-to-analyze-nations-tax-problems.html | RADIO FORUM TO ANALYZE NATION'S TAX PROBLEMS | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/power-and-public.html | POWER AND PUBLIC. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/motors-and-motor-men-automobile-men-join-tuberculosis-seal-drivede.html | MOTORS AND MOTOR MEN; Automobile Men Join Tuberculosis Seal Drive--De Lisser Offers Free Towing Service--Other News. More Power to Windshield Wipers. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/byproducts-now-it-can-be-told-publicity-paradise-trombone-conscious.html | BY-PRODUCTS.; Now It Can Be Told. Publicity Paradise. Trombone Conscious. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/hungary-seizes-32-in-dictatorial-plot-general-among-the-arrested.html | HUNGARY SEIZES 32 IN DICTATORIAL PLOT; General, Among the Arrested, Commits Suicide as the Police Question Him. MYSTERY CLOAKS AFFAIR Arrests Are Made Throughout the Provinces--Vienna Hears 151 Have Been Rounded Up. Officers Arrested. Seized Before Minister's Home. General Is Suicide. Belong to Various Parties. Vienna Hears 151 Are Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/the-weeks-openings-other-events.html | THE WEEK'S OPENINGS; OTHER EVENTS | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/grossman-gained-1281-yards-kicked-2425-this-season.html | Grossman Gained 1,281 Yards, Kicked 2,425, This Season | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/turkish-art-hope-of-renaissance-lies-in-asian-life.html | TURKISH ART; Hope of Renaissance Lies in Asian Life | True | By Lina Goldschmidt. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/wants-to-sell-its-jail-michigan-village-finds-no-use-for-calaboose.html | WANTS TO SELL ITS JAIL; Michigan Village Finds No Use for Calaboose. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/germanys-course-the-opposing-views.html | GERMANY'S COURSE: THE OPPOSING VIEWS | True | By Chancellor Brueningby Adolf Hitler | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/the-farm-boards-cotton.html | THE FARM BOARD'S COTTON. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/joseph-bromley-textile-man-dies-head-of-philadelphia-firm-his.html | JOSEPH BROMLEY, TEXTILE MAN, DIES; Head of Philadelphia Firm His Father Founded and Director of Several Banks. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/bank-sues-to-foreclose-mortgage-for-4000000.html | Bank Sues to Foreclose Mortgage for $4,000,000 | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/offers-his-aid-to-heaven-harlem-negro-lawyer-ready-to-fight-for.html | OFFERS HIS AID TO 'HEAVEN'; Harlem Negro Lawyer Ready to Fight for Sayville (L.I.) Cult. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/the-german-appeal-for-relief.html | THE GERMAN APPEAL FOR RELIEF | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/large-stores-lead-in-years-showing-best-profit-seen-for-concerns.html | LARGE STORES LEAD IN YEAR'S SHOWING; Best Profit Seen for Concerns Doing $10,000,000 or More, Comments Indicate. ONLY GROUP LIKELY TO GAIN All Types, However, Aided by Trend Toward Efficiency Which Looms as Major 1932 Factor. Transactions Gain a Problem. Lay Groundwork for Improvement. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/hull-says-32-issue-is-fiscal-crisis-senator-urges-democrats-to.html | HULL SAYS '32 ISSUE IS FISCAL 'CRISIS'; Senator Urges Democrats to Attack on This Line, Opposing Raskob's Liquor Plea. 'TRAGIC BREAKDOWN' SEEN He Demands Unity of Tax Systems, Drastic Expense Cuts and a Balancing of Budgets. Overlapping" Is Assailed. Mounting Deficit Is Pointed To. Frugal" Government Is Demanded. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/all-japan-aroused-by-mistaken-report-of-talk-by-stimson-dispatch.html | ALL JAPAN AROUSED BY MISTAKEN REPORT OF TALK BY STIMSON; Dispatch Saying He Charged the Army Had 'Run Amuck' Brings Denunciation. HE REVEALS HIS REMARKS Text Shows No Criticism of the Japanese and Explanation Is Welcomed in Tokyo. ERROR MADE ON SUMMARY Resume of Washington Opinion on Manchurian Situation Is Put Into Stimson's Mouth. Debuchi Gets an Explanation. Stimson Authorizes Quotation. ALL JAPAN AROUSED BY STIMSON 'TALK' Has Been Careful, Says Stimson. Tokyo Gets Stimson Explanation, | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/creavy-to-play-in-west-professional-golf-champion-to-leave-for.html | CREAVY TO PLAY IN WEST.; Professional Golf Champion to Leave for Coast Next Week. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/world-fliers-head-home-ridgewood-nj-couple-start-east-from.html | WORLD FLIERS HEAD HOME.; Ridgewood (N.J.) Couple Start East From California. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/will-talk-on-radio-city.html | Will Talk on Radio City. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/buildings-razed-to-escape-taxes-city-sees-racket-in-many.html | BUILDINGS RAZED TO ESCAPE TAXES; City Sees "Racket" in Many Demoltions and Holds Up Parking-Ground Permits. 800 STRUCTURES WRECKED Those Torn Down Now Outnumber Total New Buildings Erected Since January 5 to 1. Says City Loses Both Ways. Five Razed for Each One Built. Trend to Larger Units. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/westchester-art-shown-at-centre-crafts-guild-exhibit-reveals.html | WESTCHESTER ART SHOWN AT CENTRE; Crafts Guild Exhibit Reveals Results of Instruction Fostered by County.LEISURE TIME WORK SEENBusiness Men and Women and ManyStudents Enter Oil Paintings,Landscapes and Portraits. Briarcliff School Exhibits. Scenes of Westchester Shown. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/gang-fighters.html | GANG FIGHTERS | True | Times Wide World Photos. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/pfitzners-das-herz-new-opera-disappointing-in-concurrent-premieres.html | PFITZNER'S "DAS HERZ"; New Opera Disappointing in Concurrent Premieres at Berlin and Munich | True | By Herbert F. Peyser. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/2400000-mortgage-filed.html | $2,400,000 Mortgage Filed. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/our-foreignborn-population-the-federal-census-analyzed-americas.html | OUR FOREIGN-BORN POPULATION: THE FEDERAL CENSUS ANALYZED; America's "Melting Pot" Is No Longer Pubbling Over, and the Immigrants Are on the Way to Full Assimilation Ruling Against Immigrants. Ratio Between Sexes. Many Still Unnaturalized. | True | By Harold Fields. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/playing-the-game-on-sing-sings-field-warden-lawes-tells-why-he.html | PLAYING THE GAME ON SING SING'S FIELD; Warden Lawes Tells Why He Believes That Football Is Good for the Prisoner Who Has a Long Fight Ahead FOOTBALL GAMES AT SING SING Warden Lawes Tells Why He Believes Sport Helps Prisoners With Long Fights Ahead | True | By Lewis E. Lawesa Photo Taken At A Recent Sing Sig Football Game.photo From Autrey. (WIDE WORLD.) | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/washington-balks-at-drylaw-actions-two-politically-arid-sheriffs.html | WASHINGTON BALKS AT DRY-LAW ACTIONS; Two Politically Arid Sheriffs Resent Federal Tactics and Withdraw Support. STATE PRESENTS PARADOX It Is Dry, but Republicans Have Declared for Modification and Democrats for Repeal. Alleged Deputy Arrested. | True | By William C. Lyon. Editorial Correspondence, The New York Times | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/electrical-equipment-for-movable-bridges.html | ELECTRICAL EQUIPMENT FOR MOVABLE BRIDGES | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/nyu-publications-name-student-boards-reporters-and-editors-chosen.html | N.Y.U. PUBLICATIONS NAME STUDENT BOARDS; Reporters and Editors Chosen for The Daily News and the Albam, College Yearbook. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/75000-jersey-blaze-wipes-out-factory-belleville-industrial-section.html | $75,000 JERSEY BLAZE WIPES OUT FACTORY; Belleville Industrial Section Is Threatened, but Flames Are Confined by Firemen. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/lasich-scores-twice-as-penn-state-defeats-lehigh-310-at-franklin.html | Lasich Scores Twice as Penn State Defeats Lehigh, 31-0, at Franklin Field; PENN STATE ROUTS LEHIGH BY 31 TO 0 Captures Second Victory of the Season in Charity Contest at Franklin Field. LASICH GOES OVER TWICE Moonvca Also Accounts for Two Touchdowns--Winners Show Unexpected Power. First Meeting in Ten Years. Moonves Dashes 48 Yards. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/erie-county-going-wild.html | Erie County Going Wild. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/japanese-military-is-checked-in-china-full-force-is-returning-from.html | JAPANESE MILITARY IS CHECKED IN CHINA; Full Force Is Returning From Advance on Chinchow--Headquarters Silent. MORE TROOPS FOR TIENTSIN Tokyo Cabinet Authorizes Sending of 500 Additional Menas Firing Continues. Three Causes Suggested. yt-1917-08-11.xmlJAPANESE MILITARY IS CHECKED IN CHINA Two Roads to Be Occupied. Japanese General Staff Explains. Hears Tahushan Was Bombed. Fighting Near Tsitsihar Reported. | True | By Hallett Abend. Wireless To the New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/catholic-high-schools-start-basketball-tourney-friday.html | Catholic High Schools Start Basketball Tourney Friday | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/missouri-routed-by-temple-386-tigers-score-first-then-are.html | MISSOURI ROUTED BY TEMPLE, 38-6; Tigers Score First, Then Are Overwhelmed by Easterners' Second-Half Drive. ZUKAS DASHES 65 YARDS Makes Touchdown After Kick-off-- Governor Cauifield Sees Game Played for Charity. Tigers Miss Second Chance. Line Plunge Yields Score. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/chemical-fraternity-admits-women.html | Chemical Fraternity Admits Women. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/music-cherkassky-stirs-audience.html | MUSIC; Cherkassky Stirs Audience. | True | By Olin Downes. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/cotton-mill-war-starts-day-runners-increase-their-output-to-meet.html | COTTON MILL WAR STARTS.; Day Runners Increase Their Output to Meet Minority Competition. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/veteran-squad-at-williams.html | Veteran Squad at Williams. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/calls-radio-city-a-crime-frank-lloyd-white-condemns-architecture-as.html | CALLS RADIO CITY A CRIME.; Frank Lloyd White Condemns Architecture as "Monstrosity." | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/gain-in-lumber-market-orders-continue-to-exceed-low-production.html | GAIN IN LUMBER MARKET.; Orders Continue to Exceed Low Production Substantially. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/professors-oppose-football-extension-adopt-resolutions-against.html | PROFESSORS OPPOSE FOOTBALL EXTENSION; Adopt Resolutions Against PostSeason Charity Games and forBlacklisting 'Unfair' Colleges. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/hall-award-to-mcgauley-yale-junior-wins-scholarship-honoring.html | HALL AWARD TO McGAULEY.; Yale Junior Wins Scholarship Honoring Drowned Athlete. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/machado-voices-hope-of-retirement-in-1932-cuban-president-saying.html | MACHADO VOICES HOPE OF RETIREMENT IN 1932; Cuban President Saying GoodBye to Soldiers Now-- SenateMay Delay 1932 Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/way-to-make-a-child-good-discribed-by-school-principal.html | Way to Make a Child "Good" Discribed by School Principal | True |  | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/the-german-crisis-as-seen-from-germany-facing-great-political-and.html | THE GERMAN CRISIS AS SEEN FROM GERMANY; Facing Great Political and Economic Decisions, the Reich Weighs Her Assets and Liabilities and Awaits Relief From Her Burden of Deft Germany's Final Reserves. I-- BRUENING VS. HITLER. Coalition Forces Wavering. II-- WHAT SORT OF RELIEF? III--THE FLOOD OF LOANS. Foreign Capital in Germany. IV--THE TRADE BALANCE. Future of Exports. V--CREDIT WITHDRAWALS. VI--THE STATE OF INDUSTRY. | True | By Harold Callender. Wireless To the New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/anglogerman-ball-plans-function-in-london-will-be-first-of-kind.html | ANGLO-GERMAN BALL PLANS.; Function In London Will Be First of Kind There Since 1914. | True | Wireless to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/marshall-five-victor-by-6024.html | Marshall Five Victor by 60-24. | True |  | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/states-natural-gas-and-oil-hurt-kansas-coal-industry.html | State's Natural Gas and Oil Hurt Kansas Coal Industry | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/court-ready-to-act-in-labor-bank-suit-ruling-expected-tomorrow-on.html | COURT READY TO ACT IN LABOR BANK SUIT; Ruling Expected Tomorrow on Contract to Sell Assets to Manufacturers' Trust. MOVE TO REORGANIZE GAINS Depositor Group Still Hopes to Avoid Liquidation by Interesting New Capital in Venture. 30,000 Depositors Affected. Group Favors Reorganization. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/sidelights-of-the-game.html | Sidelights of the Game. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/bringing-children-to-court-costs-bootlegger-30-days.html | Bringing Children to Court Costs Bootlegger 30 Days | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/the-news-from-detroit-details-of-expected-new-ford-forecast-by.html | THE NEWS FROM DETROIT; Details of Expected New Ford Forecast by Rumor-- Four Manufacturers to Announce Soon. | True | By Chris Sinsabaugh. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/indian-art-comes-into-its-own-in-an-exhibition-which-will-tour-the.html | INDIAN ART COMES INTO ITS OWN; In an Exhibition Which Will Tour the Country for Two Years, America Makes Tardy Recognition of the Notable Talents of Her Native People | True | By Eunice Fuller Barnard | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/allamerica-and-allscottish-womens-field-hockey-teams-play-scoreless.html | All-America and All-Scottish Women's Field Hockey Teams Play Scoreless Tie; ALL-SCOTTISH TEAM HELD TO A 0-0 TIE All-America Eleven Repulses Every Drive in Field Hockey Test at Winnetka, Ill. PLAY IS FAST THROUGHOUT Miss Elliott Excels at Goal for U.S. Squad-- Game Is Last of the National Tournament. Miss Scott Leads Drive. Miss Strebeigh Excels. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/more-dates-listed-in-harness-racing-bay-state-mohawk-and-grand.html | MORE DATES LISTED IN HARNESS RACING; Bay State, Mohawk and Grand Circuit Officials Map Their Plans for 1932. TO RENEW $10,000 STAKES Other Rich Races Also Will Be Run at the Various Tracks--Atlanta May Accept a Meeting. To Renew $10,000 Purses. Keene to Have Racing. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/warns-of-birthrate-drop-louvain-professor-says-it-is-dangerously.html | WARNS OF BIRTH-RATE DROP; Louvain Professor Says it is Dangerously Low in Western Europe. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/listeningin-worldwide-christmas-celebration-more-honors-for-ormandy.html | LISTENING-IN; World-Wide Christmas Celebration More Honors for Ormandy. Olsen Back on the Air. Montana Joins the Network. Goldbergs Celebrate Birthday. Another Full Hour Goes. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/protests-raid-by-police-forest-bailey-calls-search-of-italian.html | PROTESTS RAID BY POLICE; Forest Bailey Calls Search of Italian Paper's Office Illegal. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/australias-great-bridge-at-night.html | AUSTRALIA'S GREAT BRIDGE AT NIGHT. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/old-russian-dream-of-conquest-ended-reds-attitude-to-manchuria.html | OLD RUSSIAN DREAM OF CONQUEST ENDED; Reds' Attitude to Manchuria Indicates Fundamental Change in Hundred-Year Policy. TO 'CULTIVATE OWN GARDEN' Kremlin Aims to Advertise Its System by Making the Masses the Happiest in World. Sought Warm-Water Ports." Stalin's Home-Development Policy. | True | By Walter Duranty. Wireless To the New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/union-lists-contests-for-4-winter-teams-forty-encounters-scheduled.html | UNION LISTS CONTESTS FOR 4 WINTER TEAMS; Forty Encounters Scheduled in Varsity and Cub Basketball, Hockey and Swimming. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/aids-settlement-house-hunter-college-plans-bazaar-to-further-lenox.html | AIDS SETTLEMENT HOUSE.; Hunter College Plans Bazaar to Further Lenox Hill Work. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/oryan-sued-for-500000-colonel-driggs-charges-it-is-due-for-air-line.html | O'RYAN SUED FOR $500,000.; Colonel Driggs Charges It Is Due for Air Line Promotion. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/urges-master-plan-for-bergen-county.html | Urges Master Plan for Bergen County | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/britains-farewell-to-long-weekends-the-speeding-up-of-business.html | BRITAIN'S FAREWELL TO LONG WEEK-ENDS; The Speeding Up of Business Achieved at a Sacrifice Of Cherished Leisure BRITAIN'S FAREWELL TO THE LONG WEEK-END Business Is Speeded Up At Sacrifice of Leisure | True | By Clair Pricephoto Courtesy Great Western Railway of England. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/more-money-needed-by-navy-says-adams-citing-officers-view-secretary.html | MORE MONEY NEEDED BY NAVY, SAYS ADAMS; Citing Officers' View, Secretary Reports Replacement and Depreciation Are Not Met. SPENDING NOW AT MINIMUM With Fiscal Year Expenditure Cut to $357,806,219, Surplus Fund Will Get $8,400,000. Realization of Responsibility. Reductions in Face of Deficit. BIGGER NAVY OUTLAY FAVORED BY ADAMS $8,400,000 For the Surplus Fund. Reorganization of the Fleet. $28,000,000 Saving in Air Program. DEFENSE DECLARED IN PERIL. Army and Navy Journal Demands Unity Against "Pacifist" Pressure. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/cauchois-triumphs-at-nyac-traps-breaks-97-targets-to-capture.html | CAUCHOIS TRIUMPHS AT N.Y.A.C. TRAPS; Breaks 97 Targets to Capture Prize--Shattuck Annexes Handicap in Shoot-Off. PICCIONE SCORES WITH 94 Carries Off the Scratch Honors in Jamaica Bay Shoot--Tuite Is Victor at Pelham Bay Park. Blinn Takes Handicap Prize. Handicap Honors to Hughes. Rasmussen Victor at Bath Beach. Crescent, Mineola Events Off. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/daviselkins-downs-morris-harvey-330-closes-11game-campaign-with.html | DAVIS-ELKINS DOWNS MORRIS HARVEY, 33-0; Closes 11-Game Campaign With Total of 345 Points to 20 for Its Opponents. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/excerpts-from-letters-to-avoid-extra-taxes-choice-of-books-feeding.html | EXCERPTS FROM LETTERS; To Avoid Extra Taxes. Choice of Books. Feeding the Hungry. Suggesting Civil Pay Cuts. | True |  | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/memorial-to-sb-thorne-brother-improves-greenwich-church-as-honor-to.html | MEMORIAL TO S.B. THORNE.; Brother Improves Greenwich Church as Honor to Yale Captain. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/article-11-no-title.html | Article 11 -- No Title | True |  | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/farm-board-inquiry-likely-to-broaden-errors-but-no-delinquencies.html | FARM BOARD INQUIRY LIKELY TO BROADEN; 'Errors, but No Delinquencies' Disclosed, McNary Declares as Hearing Ends. $75,000 SALARY DEFENDED Creekmore "Far Too Modest"--Blalock Tells of $100,000 Fund to Fight Marketing Act. Errors But No Delinquencies." Letter Asks for $100,000 Fund. Thomas to Ask Amendment of Act. Never Authorized by Congress." Trading in Futures Defended. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/agreement-reached-on-credit-anstalt-board-of-big-austrian-bank-to.html | AGREEMENT REACHED ON CREDIT ANSTALT; Board of Big Austrian Bank to Include Foreigner as Check on Activities. | True |  | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/yale-eleven-routs-princeton-by-5114-to-set-series-mark-two-of-the.html | YALE ELEVEN ROUTS PRINCETON BY 51-14 TO SET SERIES MARK; TWO OF THE PLAYS IN THE YALE-PRINCETON GAME AT NEW HAVEN YESTERDAY. | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/30hour-week-voted-by-union-to-add-jobs-flatbed-pressmens-local-to.html | 30-HOUR WEEK VOTED BY UNION TO ADD JOBS; "Flat-Bed" Pressmen's Local to Rearrange Shifts to Give Work to More Men. | True |  | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/the-muskalonge-returns.html | The Muskalonge Returns. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/series-of-junior-assemblies-starts-first-of-annual-dances-to-bring.html | SERIES OF JUNIOR ASSEMBLIES STARTS; First of Annual Dances to Bring Together Season's Newcomers To Be Held on Friday--Names of the Many Subscribers | True | Photo by Kazanjian.photo By New York Times Studio. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/succor-indians-in-storm-relief-parties-reach-snowbound-tribesmen-in.html | SUCCOR INDIANS IN STORM.; Relief Parties Reach Snowbound Tribesmen in New Mexico. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/exhibition-notes-new-york-and-out-of-town.html | EXHIBITION NOTES: NEW YORK AND OUT OF TOWN | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/chocolate-to-box-leiner-bout-will-top-benefit-card-at-st-nicholas.html | CHOCOLATE TO BOX LEINER.; Bout Will Top Benefit Card at St. Nicholas Arena Tomorrow. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/fine-car-show-opens-tonight-twentyseventh-annual-automobile-salon.html | FINE CAR SHOW OPENS TONIGHT; TWENTY-SEVENTH ANNUAL AUTOMOBILE SALON THIS WEEK | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/notre-dame-to-lose-7-schwartz-and-yarr-are-principal-stars-who-will.html | NOTRE DAME TO LOSE 7.; Schwartz and Yarr Are Principal Stars Who Will Be Graduated. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/michigan-road-plan-burden-to-farmers-highways-constructed-during.html | MICHIGAN ROAD PLAN BURDEN TO FARMERS; Highways Constructed During Real Estate Boom Cause Big Tax Delinquency. LEVIES EXCEED LAND VALUE Sales of Seized Property Would Not Aid Counties-- Measures of Relief Considered. Unfair to Individuals. Assessed Beyond Worth. | True | By Gladys H. Kelsey. Editorial Correspondence, The New York Times | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/fare-worst-in-mines-of-west-virginia-poverty-and-want-stalk-in.html | FARE WORST IN MINES OF WEST VIRGINIA; Poverty and Want Stalk in Families of Lowest Paid Non-Union Coal Diggers. SCOTTS RUN AN EXAMPLE Miner With Family of Nine Nets $18.36 for Two Weeks' Work--Draws No Cash. QUAKERS EXTEND RELIEF Children Underfed and Underclothed -- Failure of Banks Tied Up Welfare Funds. In Worst Plight of All. Plight of an Evicted Family. No Cash After Two Weeks' Work. $4.40 for a Week's Work. | True | By Louis Stark. Special Correspondence, the New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/14-missing-persons-safe-group-sought-in-lake-superior-since.html | 14 'MISSING' PERSONS SAFE.; Group Sought in Lake Superior Since Thursday Returns. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/evander-quartet-takes-swim-test-wins-200yard-relay-contest-for.html | EVANDER QUARTET TAKES SWIM TEST; Wins 200-Yard Relay Contest for Schoolboys at Brooklyn Central Y.M.C.A. ERASMUS TEAM IS SECOND Miss Parson Triumphs in Diving Competition--Miss McCullough First In Handicap Race. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/sponsored-programs-defended-as-aid-to-popular-education.html | SPONSORED PROGRAMS DEFENDED AS AID TO POPULAR EDUCATION | True | E.A. CONNELL | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/award-racing-dates-for-florida-tracks-miami-jockey-club-gets-36.html | AWARD RACING DATES FOR FLORIDA TRACKS; Miami Jockey Club Gets 36 Days and Tropical Park 37 in Divided Season. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/railroads-finish-loan-pool-pleas-thom-for-executives-body-tells-icc.html | RAILROADS FINISH LOAN POOL PLEAS; Thom, for Executives' Body, Tells I.C.C. Its Gift Plan "Is Impossible." SHIPPERS URGE ACTION Southern and Western Representative Indicate Support for Commiaston's Rate Proposals. Action of Roads Forecast. Others Argue on Legality. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/rails-lead-decline-in-domestic-bonds-many-issues-off-1-to-6-points.html | RAILS LEAD DECLINE IN DOMESTIC BONDS; Many Issues Off 1 to 6 Points on Stock Exchange--Federal Obligations Lower. FOREIGN LOANS ALSO DROP German Group Especially Weak-- Japanese 6 s and 5 s Rally Moderately. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/urges-judiciary-reforms-dr-ab-butts-calls-state-councils-on-change.html | URGES JUDICIARY REFORMS.; Dr. A.B. Butts Calls State Councils on Change. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/fiftyfive-years-a-postmaster.html | Fifty-five Years a Postmaster. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/if-russell-estate-to-widow.html | I.F. Russell Estate to Widow. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/in-the-classroom-and-on-the-campus-our-supposed-oversupply-of.html | In the Classroom and On the Campus; Our Supposed Oversupply of Teachers Melts Away, It Is Asserted, When Suitable Requirements as to Training Are Put in Force. Education by Cooperation. Value of a Diploma. | True | By Eunice Barnard. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/french-loan-to-chile-rumored-in-santiago-paper-says-12000000-will.html | FRENCH LOAN TO CHILE RUMORED IN SANTIAGO; Paper Says $12,000,000 Will Be Put Up for Public Works--Alessandri for New Internal Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/thomas-sees-trend-to-fascism-here-but-there-will-be-no-change-while.html | THOMAS SEES TREND TO FASCISM HERE; But There Will Be No Change While Capital Can Gain Ends by 'Boloney and Blah,' He Says. WOULD STRENGTHEN UNIONS Holding Classes Rule Press, Radio and Schools, Professor Niebuhr Tells Industrial League. Sees Collectivism Growing. Finds Capitalism in Saddle. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/mrs-walter-m-pratt-philanthropist-dead-former-marietta-harkness-of.html | MRS. WALTER M. PRATT, PHILANTHROPIST, DEAD; Former Marietta Harkness of New York Succumbs to Long Illness in Boston. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/early-fall-season-in-london-richard-strauss-conducts-bbc.html | EARLY FALL SEASON IN LONDON; Richard Strauss Conducts B.B.C. Orchestra--Petri and Kolisch Quartet Among Visitors--Bax Awarded Philharmonic Medal FALL SEASON IN LONDON | True | By F. Bonavia. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/the-doctrine-of-mass-production-faces-a-challenge-recent-economic.html | THE DOCTRINE OF MASS PRODUCTION FACES A CHALLENGE; Recent Economic Events Are Viewed as Pointing to a New System Under Which Consumer Demand Would Measure Industrial Output The Pioneer Stage. Problems of Ford. Diversion of Money. No Spending Orgy. The Balancing Force. Production and Sales. Question of the Future. | True | By Paul M. Mazur. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/gar-wood-prepares-for-try-at-record-has-miss-america-viii-and-ix-in.html | GAR WOOD PREPARES FOR TRY AT RECORD; Has Miss America VIII and IX in Miami--Hopes to Better Don's World Standard. MISS TURNBULL PLANS TRIP California Outboard Star to Race in Europe Again Next Year--Other Motorboat News. Brothers Also to Race. Outboard Meeting Tomorrow. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/chinas-emperor-flirts-with-destiny-puyi-twice-cast-from-the-throne.html | CHINA'S "EMPEROR" FLIRTS WITH DESTINY; Pu-yi, Twice Cast From the Throne During Boyhood, Is On the Move in Manchuria, Land of His Ancestors CHINA'S "BOY EMPEROR" FLIRTS WITH DESTINY Henry Pu-yi, Twice Cast From the Throne by Republican Forces, Is Now on the Move in Manchuria, Land of His Ancestors | True | By George E. Sokolsky | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/130000-bonds-gone-hudson-audit-shows-missing-treasurer-made-3500.html | $130,000 BONDS GONE HUDSON AUDIT SHOWS; Missing Treasurer Made $3,500 Loan on Cemetery PaperGrand Jury Inquiry Planned. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/one-bullet-wounds-two-policemans-shot-fired-at-alleged.html | ONE BULLET WOUNDS TWO.; Policeman's Shot Fired at Alleged Purse-Snatcher Hits Passer-by, Too, | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/news-of-markets-in-london-and-paris-international-list-firmer-on.html | NEWS OF MARKETS IN LONDON AND PARIS; International List Firmer on the English Exchange--Sterling Advances.FRENCH STOCKS IMPROVECovering Purchases Preparatory to Settlements Lift Pricesat the Close. Closing Prices on London Exchange Moderate Rally in Paris. Paris Closing Prices. Italian Stock Prices. Geneva Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/dates-set-for-wesleyan-cubs.html | Dates Set for Wesleyan Cubs. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/chicago-museum-gets-eddy-memorial-gift-20-modern-paintings-and-3.html | CHICAGO MUSEUM GETS EDDY MEMORIAL GIFT; 20 Modern Paintings and 3 Pieces of Sculpture Are Offered to Art Institute. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/senate-fight-opens-way-for-democrats-some-conservative-republicans.html | SENATE FIGHT OPENS WAY FOR DEMOCRATS; Some Conservative Republicans Consider Giving Up Control to Foil Insurgents. PARTY MEETING ON FRIDAY Watson Seeks to Halt Attack on Moses--House Delegations Put Up 'Favorite Sons' for Leader. Democrats Inclined to Wait. SENATE FIGHT OPENS WAY FOR DEMOCRATS Concerned Over Factional Fight. Republican House Race Close. Tilson Asserts Confidence. New Jersey Caucus Called. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/letters-to-the-editor-form-readers-of-the-times-on-topics-in-the.html | Letters to the Editor Form Readers of The Times on Topics in the News; AMERICAN 'DOMINATION' FEARED IN ST. LAWRENCE WATERWAY Canadian Holds Dominion Is in No Position to Attempt Great Development Now SYNTAX RULES VIOLATE LOGIC Certain of Them as Practiced Tape No Account Of Ancient Idiom of Language REPLYING TO MR. BELLOC THE GUTTENBERG BIBLE ODDS NOW FAVOR FILIPINO DESIRES More Cautious Attitude on Independence May Bring Results NOT MUCH PROFIT THERE. TIRESOME RADIO PROGRAMS Advertisers Not Concerned With Art, Critic Holds Praising British System THEORIES OF EVOLUTION TONSILLECTOMY CUBA PUZZLED AND RESENTFUL OVER SMOOT-HAWLEY TARIFF And Senator Smoot's Remarks on Trade Regarded as Result of Purblindness WOULD KEEP WHITEFIELD'S BONES | True | FREDERICK GEORGE SCOTT.LECTOR.CHARLES C. MARSHALL.OTTO H.F. VOLLBEHR.WILLIAM C. RIVERSHARRISON W. SMITHSTANLEY RAYFIELD.ELEANOR C. LAZAROVICH.SYLVIA ALLEN, M.D.ARTURO DEL TORO.CARL P. ROLLINS. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/the-microrhone-will-present.html | THE MICRORHONE WILL PRESENT | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/hoppe-increases-lead-takes-fifth-and-sixth-blocks-of-cue-match-with.html | HOPPE INCREASES LEAD.; Takes Fifth and Sixth Blocks of Cue Match With Thumblad. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/opium-smoking-ban-is-held-impracticable-bangkok-conference.html | OPIUM SMOKING BAN IS HELD IMPRACTICABLE; Bangkok Conference Concludes Illicit Traffic Must First Be Suppressed. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/mail-plane-dives-onto-pittsburgh-building-wreck-hits-two-autos.html | Mail Plane Dives Onto Pittsburgh Building; Wreck Hits Two Autos, Parachute Saves Pilot | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/henderson-boxes-draw-all-even-with-mueller-in-feature-bout-at.html | HENDERSON BOXES DRAW.; All Even With Mueller in Feature Bout at Ridgewood Grove. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/arrests-unlikely-at-benefits-tonight-no-police-action-is-asked-by.html | ARRESTS UNLIKELY AT BENEFITS TONIGHT; No Police Action Is Asked by Sabbath Protectors Though Bowlby Wires Walker. ASSAILS BURLESQUE SHOWS And Takes Issue With Brady Statement on Sunday Shows, butDoes Not Mention Jobless. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/homesick-london-girl-welcomed-by-parents-miss-rosemary-pamela.html | HOMESICK LONDON GIRL WELCOMED BY PARENTS; Miss Rosemary Pamela Gilding, Who Disappeared From Wellesley, Is Centre of Reunion on Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/weather-aids-buying-in-wholesale-trades-more-telegraphic-orders.html | WEATHER AIDS BUYING IN WHOLESALE TRADES; More Telegraphic Orders Noted Here--Stores Study Markets for January Promotions. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/offers-to-name-a-slayer-filipino-convicted-of-killing-dr-deely-says.html | OFFERS TO NAME A SLAYER; Filipino Convicted of Killing Dr. Deely Says He Had an Accomplice. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/debate-tonight-in-aid-of-the-idle.html | Debate Tonight In Aid of the Idle. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/american-capital-in-tientsin-small-our-total-investment-in-china-is.html | AMERICAN CAPITAL IN TIENTSIN SMALL; Our Total Investment in China Is 255,768,000, Mostly Outside Fight Area. CHIEFLY UTILITIES AND OIL "Indirect Investments," in Missions, Church and Educational, Are Extensive. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/reports-recent-slow-years-prolific-ones-for-inventors.html | Reports Recent Slow Years Prolific Ones for Inventors | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/navy-eleven-wins-from-wooster-196-midshipmen-clinch-battle-with-two.html | NAVY ELEVEN WINS FROM WOOSTER, 19-6; Midshipmen Clinch Battle With Two Touchdowns in Final Period. FLASH STRONG OFFENSIVE Gain 17 First Downs Against One for Ohioans--Tachrig, Chung Hoon, Samuels Score. Navy Makes 17 First Downs. Nelson Recovers a Fumble. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/bank-robbery-case-stirs-all-nebrasha-winkler-accused-in-2250000.html | BANK ROBBERY CASE STIRS ALL NEBRASHA; Winkler, Accused in $2,250,000 Lincoln Theft, Offers Part of Loot for Freedom. ODD ANGLES TO SITUATION Alibi, Mystery Airplane, "Secret Six," Capone Gang and State Attorneys Involved. A Dilemma With Sharp Horns. There Was a Mystery Plane. | True | By Roland M. Jones. Editorial Correspondence, The New York Times | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/nations-engineers-to-meet-tomorrow-stabilization-of-industry-leads.html | NATION'S ENGINEERS TO MEET TOMORROW; Stabilization of Industry Leads in Topics of 5-Day Parley--2,000 Coming Here. FRANCES PERKINS TO SPEAK Relation of State Labor Bureaus to the Profession Her Subject--College Reunions Set. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/daily-atlantic-passenger-planes-predicted-by-sir-harry-brittian.html | DAILY ATLANTIC PASSENGER PLANES PREDICTED BY SIR HARRY BRITTIAN | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/guilford-triumphs-over-moravian-126-jamieson-runs-50-yards-on-pass.html | GUILFORD TRIUMPHS OVER MORAVIAN, 12-6; Jamieson Runs 50 Yards on Pass for Deciding Touchdown in Charity Game. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/policeman-struck-by-car-on-drive.html | Policeman Struck by Car on Drive. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/wilsongardini-bout-tops-wrestling-card-stein-and-zelezniak-also.html | WILSON-GARDINI BOUT TOPS WRESTLING CARD; Stein and Zelezniak Also Clash at Coliseum on Tuesday-- George to Meet De Vito. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/retaliatory-tariffs-are-costly-latin-america-finds.html | Retaliatory Tariffs Are Costly, Latin America Finds | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/the-lives-of-a-bengal-lancer-producer-of-the-stirring-film-of-india.html | THE "LIVES OF A BENGAL LANCER"; Producer of the Stirring Film of India Tells of His Experiences and Long Trek to Obtain Sequences The Train Trip. The Invisible Afridis. Getting Street Scenes. The Khyber Weather. The Pass- Made Rifles. Rules" on War. Constant Warfare. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/ingrid-g-thomen-engaged-to-marry-st-george-si-girls-betrothal-to.html | INGRID G. THOMEN ENGAGED TO MARRY; St. George (S.I.) Girl's Betrothal to Roger F. ShermanAnnounced by Her Parents.THEIR WEDDING IN SPRING Bride-Elect is a Graduate of Connecticut College and Her Fianceof Dartmouth. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/items-afield-and-in-town.html | ITEMS AFIELD AND IN TOWN | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/article-5-no-title.html | Article 5 -- No Title | True | (Times Wide World Photos, London Bureau.)(Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos, Paris Bureau.) (Times Wide World Photos.) | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/blames-duck-hunters-audubon-president-says-they-are-killing-sport.html | BLAMES DUCK HUNTERS.; Audubon President Says They Are Killing Sport in Arkansas. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/canada-rail-board-has-broad-powers-commission-will-seek-means-to.html | CANADA RAIL BOARD HAS BROAD POWERS; Commission Will Seek Means to Extricate Dominion Systems From Bad Situation. JUSTICE DUFF IS CHAIRMAN He Is a Man of Wide Attainments -- Delaware & Hudson Head is a Member. Loree on Commission. Permanent Plan Sought. | True | By V.m. Kipp. Special Correspondence, the New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/new-british-tariff-seen-as-impetus-to-branches-in-canada-for.html | New British Tariff Seen as Impetus To Branches in Canada for Concerns Here | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/robbed-of-950-and-auto-brooklyn-holdup-victim-is-told-gunmen.html | ROBBED OF $950 AND AUTO.; Brooklyn Hold-Up Victim is Told Gunmen Trailed Him Two Weeks. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/rice-turns-back-baylor-by-20-to-0-thrashers-fine-work-gives.html | RICE TURNS BACK BAYLOR BY 20 TO 0; Thrasher's Fine Work Gives Institute Third Victory in Southwestern Conference Games. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/church-bodies-start-movement-to-stress-value-of-the-bible-on-bible.html | CHURCH BODIES START MOVEMENT TO STRESS VALUE OF THE BIBLE; On "Bible Sunday," Dec. 6, a Drive to Place Book Before Clubs and Societies Will Get Under Way. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/ely-to-retire-tomorrow-army-commandant-here-to-leave-service-at-age.html | ELY TO RETIRE TOMORROW.; Army Commandant Here to Leave Service at Age of 64. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/two-dances-that-will-aid-charities-prosperity-shop-event-on.html | TWO DANCES THAT WILL AID CHARITIES; Prosperity Shop Event on Saturday--The December Ball Program Grows. | True | Photo by New York Times Studio. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/where-parents-fail-in-judging-faults-tendency-is-to-correct-childs.html | WHERE PARENTS FAIL IN JUDGING FAULTS; Tendency Is to Correct Child's Minor Difficulties and Miss the Major, Expert Says. Conflict Over "Faults." Mental Hygienists' Choices. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/municipal-spending-in-germany-defended-dr-matert-insists-cities.html | MUNICIPAL SPENDING IN GERMANY DEFENDED; Dr. Matert Insists Cities Have Been Frugal, Citing Need of Providing Work for Idle. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/art-100-american-etchings-on-view-two-oneman-shows-open.html | ART; 100 American Etchings on View. Two One-Man Shows Open. | True | By Edward Alden Jewell. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/army-health-rate-best-ever-in-1930-surgeon-general-reports-6815.html | ARMY HEALTH RATE BEST EVER IN 1930; Surgeon General Reports 6,815 Daily Hospitalization for 137,299 Men. FAR EAST SERVICE WORST Gen. Patterson Stresses Unfavorable Conditions for Our Troops in China and the Philippines. Difficulties in Far East. Enlistments and Discharges. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/giraudoux-writes-a-new-play.html | Giraudoux Writes A New Play | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/protecting-his-interests-how-baron-rothachild-bought-paris-realty.html | PROTECTING HIS INTERESTS.; How Baron Rothachild Bought Paris Realty in Panio of 1871. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/tencent-bill-yopp-visits-his-old-home-georgia-negro-served-in-two.html | 'TEN-CENT' BILL YOPP VISITS HIS OLD HOME; Georgia Negro Served in Two Wars and Went Around World --Fond of Reunions. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/two-large-dances-take-place-in-rye-black-and-white-ball-given-at.html | TWO LARGE DANCES TAKE PLACE IN RYE; Black and White Ball Given at Westchester Country Club and Dinner Dance at Apawamis. JUNIOR LEAGUE BENEFIT Scarsdale Group Will Entertain Aboard Liner on Tuesday-- Other Events In Weatcheater. To Give Play in Pelham Manor. Benefit Concert Pisnned. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/bonds-to-be-paid-before-maturity-27600000-total-for-november.html | BONDS TO BE PAID BEFORE MATURITY; $27,600,000 Total for November Compares With $60,907,750 a Year Ago.TWO BIG ADDITIONS IN WEEKSeveral Large Amounts Scheduledfor Future Months-- $20,981,000for December. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/mcburney-eleven-loses-180.html | McBurney Eleven Loses, 18-0. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/compulsory-voting-urged-ecuador-newspaper-would-penalize-citizens.html | COMPULSORY VOTING URGED; Ecuador Newspaper Would Penalize Citizens for Failure. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/australian-team-tallies-450-runs-gets-splendid-total-in-ending-its.html | AUSTRALIAN TEAM TALLIES 450 RUNS; Gets Splendid Total in Ending Its First Inning's in Cricket Test Match at Brisbane. SOUTH AFRICA SCORES 126 Three Batsmen Dismissed as Play Is Adjourned--Bradman Sets Record In Compiling 226 Runs. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/value-of-bank-stocks-rallies.html | Value of Bank Stocks Rallies. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/antitrust-laws-congress-expected-to-modify-some-defects-in-statutes.html | ANTI-TRUST LAWS.; Congress Expected to Modify Some Defects in Statutes. President Favors Inquiry. Merit Seen in Swope Plan. Nye Plan Seeks Accord. Disapproves Advance Opinion. DR. HOTSON'S SHAKESPEARE | True | By Richard V. Oulahan. Special Correspondence, the New York Times.david G. Baillie. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/seize-fire-escape-burglar-exconvict-who-faces-life-says-he-was.html | SEIZE FIRE ESCAPE BURGLAR; Ex-Convict, Who Faces Life, Says He Was Seeking Food. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/hidden-will-34-years-old-saves-15000-estate-to-widow.html | Hidden Will, 34 Years Old, Saves $15,000 Estate to Widow | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/szymanski-is-recovering-physicians-say-fordham-player-is-conquering.html | SZYMANSKI IS RECOVERING.; Physicians Say Fordham Player is Conquering Paralysis. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/3mile-title-run-annexed-by-fertig-takes-richmond-county-senior.html | 3-MILE TITLE RUN ANNEXED BY FERTIG; Takes Richmond County Senior Event by Sprint at Finish-- Jonasch in Second Place. FLYNN WINS JUNIOR RACE Shows Way in 2-Mile Championship as Curtis Captures the Team Honors 3d Year in Row. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/empress-of-britain-pays-first-visit-to-port-new-liner-starts-on.html | Empress of Britain Pays First Visit to Port; New Liner Starts on World Cruise Thursday | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/sports-on-the-screen.html | SPORTS ON THE SCREEN | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/mount-st-michaels-high-victor.html | Mount St. Michael's High Victor. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. What Did Ootober's Recovery Mean? The Three "R's." For Protection of German Bonds. New Treasury Financing Awaited. Revenue Pool" Hearing. Alternatives of Wage Controversy. The December Turnover. Last Week's Movements of Gold. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/bernet-advises-railway-force-to-use-credit-unions-loans.html | Bernet Advises Railway Force To Use Credit Unions' Loans | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/leo-c-teller-dies-theatre-manager-brotherinlaw-of-lew-fields-victim.html | LEO C. TELLER DIES; THEATRE MANAGER; Brother-in-Law of Lew Fields Victim of a Heart Attack at the Age of 72. WITH THEATRES 35 YEARS Credited With Bringing Out Fields and Joe Weber as a Team—Had Owned Several Playhouses. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/deplores-rental-cuts-paul-h-fairchild-sounds-warning-against.html | DEPLORES RENTAL CUTS.; Paul H. Fairchild Sounds Warning Against Excessive Reductions. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/bernard-shaw-and-gordon-craig-are-at-it-again-in-interviews-about.html | BERNARD SHAW AND GORDON CRAIG ARE AT IT AGAIN; In Interviews About the Shaw-Terry Letters They Continue an Old Feud BERNARD SHAW AND GORDON CRAIG ARE AT IT AGAIN | True | By G.w. Bishop. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/living-cheap-in-brazil-despite-drop-in-exchange-commodity-prices.html | LIVING CHEAP IN BRAZIL.; Despite Drop In Exchange, Commodity Prices Tend Downward. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/cannon-hearing-monday-arguments-attacking-indictment-to-be-before.html | CANNON HEARING MONDAY.; Arguments Attacking Indictment to Be Before Justice Proctor. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/asks-federal-rule-for-barge-canal-port-board-says-government-funds.html | ASKS FEDERAL RULE FOR BARGE CANAL; Port Board Says Government Funds Are Needed for New York to Compete With Rivals. URGES BIG IMPROVEMENTS Will Recommend to Congress an Immediate Appropriation, With Eventual Transfer of Control. Discusses Needs of Canal. Congress Complicates Situation. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/30912-eviction-suits-filed-in-havana-in-first-six-months.html | 30,912 Eviction Suits Filed In Havana in First Six Months | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/the-staggering-panorama-of-war-on-the-eastern-front-winston.html | The Staggering Panorama of War on the Eastern Front; Winston Churchill's History Gives A Clear View of the Colossal Struggle in East Prussia And Galicia | True | By A.m. NikolaieffThe Illustrations On This Page Are From the Times History. of the War. (LONDON) | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/soviet-state-farms-chief-removed.html | Soviet State Farms Chief Removed. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/army-eleven-beats-notre-dame-12-to-0-as-78000-look-on-scenes-at-the.html | ARMY ELEVEN BEATS NOTRE DAME, 12 TO 0, AS 78,000 LOOK ON; SCENES AT THE GAME BETWEEN ARMY AND NOTRE DAME AT THE YANKEE STADIUM YESTERDAY. 78,000 See Army Eleven Upset Notre Dame by 12 to 0 in the Yankee Stadium One Chance for Notre Dame. Mighty Roar from Cadets. Entertainment for Throng. Snow Makes Field Slow. Harriss's Work Stands Out. Army Always on Alert. Helped by Fine Interference. First Down for Ramblers. Down at 25-Yard Line. | True | By Allison Danzig.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/chamaco-victor-with-cue-defeats-la-rue-5038-at-threecushions.html | CHAMACO VICTOR WITH CUE.; Defeats La Rue, 50-38, at ThreeCushions, Retaining Lead. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/polish-universities-quiet-week-of-reopening-passes-without.html | POLISH UNIVERSITIES QUIET.; Week of Reopening Passes Without Anti-Semitic Outbreaks. | True | Special Cable to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/quintets-prepare-for-coming-season-fordham-manhattan-st-johns-and.html | QUINTETS PREPARE FOR COMING SEASON; Fordham, Manhattan, St. John's and Lafayette Open Campaigns This Week.OTHERS PLAY NEXT WEEK Yale, Princeton, Columbia, Pennand Cornell Fives to SwingInto Action. St. John's Meets St. Peter's. Princeton Plays Haverford. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/colored-snow-now-explained-microscopic-organisms-are-usually-cause.html | COLORED SNOW NOW EXPLAINED; Microscopic Organisms Are Usually Cause of It The Red Organisms. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/max-eastmans-blast-against-modern-literature.html | Max Eastman's Blast Against Modern Literature | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/stanford-conquers-dartmouth-32-to-6-displays-brilliant-attack-to.html | STANFORD CONQUERS DARTMOUTH, 32 TO 6; Displays Brilliant Attack to Win Before 42,000 Fans in the Harvard Stadium. CADDELL SCORES 3 TIMES Dashes 72 Yards on First Play From Scrimmage--Later Goes 64 Yards for a Tally. First Game in New England. STANFORD CONQUERS DARTMOUTH, 32 TO 6 Aerial Attack Spiked. Forward Gains 13 Yards. Continue to Try Aerials. Caddell Skirts Left End. Hillman Brothers Excel. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/yaleprinceton-game-described-in-detail-victors-score-in-every.html | YALE-PRINCETON GAME DESCRIBED IN DETAIL.; Victors Score in Every Period-- Tigers Get Both Touchdowns in the Last Quarter. Draudt Carries Ball Back. Lassiter Gets First Down. Draudt's Run Nullified. Crowley Goes Over Guard. Princeton Is Penalized. FOURTH PERIOD. Parker Gets Touchdown. Calls for a Fair Catch. | True | By William E. Brandt. Special To the New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/slated-for-the-speakership.html | SLATED FOR THE SPEAKERSHIP | True | Harris & Ewing. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/amess-death-laid-to-natural-causes-autopsy-incomplete-fails-to-show.html | AMES'S DEATH LAID TO NATURAL CAUSES; Autopsy, Incomplete, Fails to Show Indications of Poison or Violence. FUNERAL TO BE ON TUESDAY tna Claire, With Whom Actor and Late Robert Williams Appeared in Film, Refuses to See Visitors. No Signs of Alcohol. Found Dead on Floor. Ina Claire Secludes Herself. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/escaped-prisoner-caught-salesman-who-fled-from-court-after.html | ESCAPED PRISONER CAUGHT; Salesman Who Fled From Court After Conviction is Seized in Store. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/memorial-is-dedicated-mount-vernon-church-unveils-window-to-adrian.html | MEMORIAL IS DEDICATED.; Mount Vernon Church Unveils Window to Adrian A. Buck. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/avoid-rate-fight-in-printer-service-telegraph-companies-and-the-at.html | AVOID RATE FIGHT IN PRINTER SERVICE; Telegraph Companies and the A.T. & T. Centre Efforts on Efficiency. BASES OF CHARGES DIFFER Bell System Cheaper for Short Distances, but More Expensivefor Points Far Apart. Comparison of the Rates. Bell's Basis Five Minutes. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/southern-methodist-wins-southwest-title-battles-texas-christian-to.html | Southern Methodist Wins Southwest Title; Battles Texas Christian to Scoreless Tie | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/poland-executes-7-as-spies-for-russia-death-penalty-is-inflicted.html | POLAND EXECUTES 7 AS SPIES FOR RUSSIA; Death Penalty Is Inflicted Immediately After the Trial WhenPardons Are Refused. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/frenchs-model-given-to-lafayette.html | French's Model Given to Lafayette, | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/investigates-treasurer-president-of-haverford-township-reports.html | INVESTIGATES TREASURER.; President of Haverford Township Reports $20,000 Shortage. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/to-fight-british-beer-tax-brewery-deputation-will-cite-effect-on.html | TO FIGHT BRITISH BEER TAX.; Brewery Deputation Will Cite Effect on Employment. | True | Wireless to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/dearth-of-injuries-pleases-trainers-yale-and-princeton-officials.html | DEARTH OF INJURIES PLEASES TRAINERS; Yale and Princeton Officials See Result as Reacting Favorably to Game Itself. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/school-truck-overturns-67-hurt.html | School Truck Overturns, 67 Hurt. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/debutante-party-for-virginia-gray-dinner-dance-at-colony-club-given.html | DEBUTANTE PARTY FOR VIRGINIA GRAY; Dinner Dance at Colony Club Given by Her Parents, the Rev. and Mrs. A.R. Gray. FIVE IN RECEIVING PARTY The Ballroom is Decorated With Cybottum Ferns and BrightColored Autumn Flowers. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/lafayette-to-lose-ten-strong-football-team-expected-at-easton-again.html | LAFAYETTE TO LOSE TEN.; Strong Football Team Expected at Easton Again in 1932. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/four-of-victorious-yale-team-play-in-last-princeton-game.html | Four of Victorious Yale Team Play in Last Princeton Game | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/the-great-empire-of-celluloid-hollywood-is-the-remotest-place-in.html | THE GREAT EMPIRE OF CELLULOID; Hollywood Is the Remotest Place in the World, Set Apart From Reality, Concentrating on the Literal and Missing the Truth, and Yet. It Is Ourselves in the Mass: America's Self-Portrait CAPITAL OF THE CELLULOID EMPIRE Hollywood Is Set Apart From Reality, Yet It Is Ourselves in the Mass: A Self-Portrait | True | By Anne O'Hare McCormickphotos From Publishers Photo Service. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/de-brissac-banns-stir-paris-society-brideelect-at-young-marquis-is.html | DE BRISSAC BANNS STIR PARIS SOCIETY; Bride-Elect at Young Marquis is Lady Moira Forbes, Daughter of Lord Granard. SCION OF ILLUSTRIOUS LINE Many French Attend Thanksgiving Services at the Madeleine, Now an Annual Paris Event. | True | By May Birkhead. Wireless To the New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/the-first-pure-vitamin.html | THE FIRST PURE VITAMIN. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/wesleyan-five-busy-basketball-team-is-practicing-in-new.html | WESLEYAN FIVE BUSY.; Basketball Team Is Practicing in New Surroundings. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/new-twists-in-mystery-yarns.html | NEW TWISTS IN MYSTERY YARNS | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/five-lost-to-virginia-captain-thomas-among-football-stars-who-will.html | FIVE LOST TO VIRGINIA.; Captain Thomas Among Football Stars Who Will Be Graduated. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/walker-at-prison-tells-tom-mooney-release-is-near-the-meeting-of.html | WALKER AT PRISON TELLS TOM MOONEY RELEASE IS NEAR; THE MEETING OF WALKER AND MOONEY. | True | From a Staff Correspondent. Special to The New York Times.Times Wide World Telephoto. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/chen-charges-nanking-fails-to-resist-japan-canton-foreign-minister.html | CHEN CHARGES NANKING FAILS TO RESIST JAPAN; Canton Foreign Minister Decries Reliance on League--Urges Civil Manchuria Regime. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/montreal-wheelers-gain-final.html | Montreal Wheelers Gain Final. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/george-m-cohan-in-london.html | George M. Cohan in London. | True | Wireless to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/sixday-bike-race-to-start-tonight-fifteen-teams-representing-six.html | SIX-DAY BIKE RACE TO START TONIGHT; Fifteen Teams, Representing Six Nations, to Compete in Grind at the Garden. FANS TO SEE NEW RIDERS Guerra and Martinetti of Italy, Buggenhout and Buysse of Belgium, Among Newcomers. Jessel to Start Teams Off. To Last 146 Hours. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/a-political-fundamentalist.html | A POLITICAL FUNDAMENTALIST. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/browning-gets-east-side-flat.html | Browning Gets East Side Flat. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/forest-hills-apartment-attractive-building-in-old-english-style-now.html | FOREST HILLS APARTMENT.; Attractive Building in Old English Style Now Occupied. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/packers-and-dodgers-in-brooklyn-today-meet-at-ebbets-field-in.html | PACKERS AND DODGERS IN BROOKLYN TODAY; Meet at Ebbets Field in League Football--Giants Will Play Providence Here. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/tenancy-of-cellars-no-longer-necessary-ira-s-robbins-says-this-is.html | TENANCY OF CELLARS NO LONGER NECESSARY; Ira S. Robbins Says This Is Ideal Time to Enforce Provisions of Dwelling Law. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/additional-contribution-to-fund-for-unemployed.html | Additional Contribution to Fund for Unemployed | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/nations-eyes-turn-on-jersey-election-hoover-policies-the-issue-in.html | NATION'S EYES TURN ON JERSEY ELECTION; Hoover Policies the Issue in Congressional Voting to Take Place Tuesday. LARSON TO NAME SENATOR Conferences to Be Held This Week on Redistricting and on Budget Economy. NATION'S EYES TURN ON JERSEY ELECTION Hoover Policies the Issue. Two Names Uppermost. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/a-skyscraper-station-images-to-leap-from-empire-state-tower-soon.html | A SKYSCRAPER STATION; Images to Leap From Empire State Tower Soon After New Year Arrives--Extensive Tests Planned Clear Horizon Is Variable. Ten-Meter Waves Freakish. The Task Is Difficult. Umbrella" Stops "Ghosts." Boston Experimenters Busy. | True | By Orrin E. Dunlap Jr. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/new-highway-plans-for-connecticut-realtor-sees-benefits-in-motor.html | NEW HIGHWAY PLANS FOR CONNECTICUT; Realtor Sees Benefits in Motor Route Between Stamford and New York. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/oscar-ii-predicted-conflict-with-asia-in-1896-he-wrote-that-europes.html | OSCAR II PREDICTED CONFLICT WITH ASIA; In 1896 He Wrote That Europe's Fate Might Rest Upon War With the Japanese. GLOOMY ON THE OUTCOME King of Sweden Sent News in a Letter to Prince Wiszniewski --Copy of It Here. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/indian-caves-yield-relics-new-jersey-finds-have-archaeological.html | INDIAN CAVES YIELD RELICS; New Jersey Finds Have Archaeological value The Relics Discovered. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/two-picked-up-at-sea-held-by-federal-men-men-found-adrift-off.html | TWO PICKED UP AT SEA HELD BY FEDERAL MEN; Men Found Adrift Off Florida Coast Brought Here--No Reason Given for Detention. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/keating-team-wins-in-pinehurst-golf-phillips-scofield-and.html | KEATING TEAM WINS IN PINEHURST GOLF; Phillips, Scofield and Buckminster Are on Victorious Sidein Medal Handicap. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/await-federal-tax-action-possibility-of-changes-in-levies-is-of.html | AWAIT FEDERAL TAX ACTION.; Possibility of Changes in Levies Is of Main Interest to Business. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/art-talks-for-teachers-modern-museum-to-offer-lectures-during.html | ART TALKS FOR TEACHERS.; Modern Museum to Offer Lectures During Exhibitions. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/the-woman-whose-salon-was-europe.html | The Woman Whose Salon Was Europe | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/huntington-plots-resold-former-heckscher-realty-conveyed-twice.html | HUNTINGTON PLOTS RESOLD; Former Heckscher Realty Conveyed Twice Within Week. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/bmt-will-seek-queens-bus-award-plans-to-act-in-next-few-weeks-if.html | B.M.T. WILL SEEK QUEENS BUS AWARD; Plans to Act in Next Few Weeks if Present Tangle Over the Franchise Is Unsettled. DEADLOCK LIKELY TO HOLD Berry and Harvey Fight on Jamaica Bus and North Shore Concern Viewed as Insuperable Obstacle. Opposition Held Insuperable. Delaney Favored B.M.T. Will Not Yield to Berry. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/curtis-says-realty-faces-record-boom-he-has-great-faith-in-it-but.html | CURTIS SAYS REALTY FACES RECORD BOOM; He Has 'Great Faith' in It, but Tells Chicagoans Recover Waits on End of Hoarding. LAUDS PEOPLE'S DILIGENCE Nation Has Never Worked Harder Than Now to Bring a Change in Conditions, He Declares. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/get-court-leave-to-sell-hospital-and-home-for-incurable-to-dispose.html | GET COURT LEAVE TO SELL.; Hospital and Home for Incurable to Dispose of Joint Property. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/mrs-ridgely-wins-point-court-vacates-examination-order-in-250000.html | MRS. RIDGELY WINS POINT.; Court Vacates Examination Order In $250,000 Alienation Suit. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/has-plan-to-balance-tennessees-budget-legislative-committee-adopts.html | HAS PLAN TO BALANCE TENNESSEE'S BUDGET; Legislative Committee Adopts Measure for Economies and Extension of Taxes. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/stimson-assailed-in-russian-press-our-secretary-of-state-accused-of.html | STIMSON ASSAILED IN RUSSIAN PRESS; Our Secretary of State Accused of Luring Japan Into a Conflict to Aid Us. "CAPITALIST TRICKS" SEEN But Soviet Newspapers Continue to Stress Peace Aims While Talking of War. Stimson Is Assailed. Professes Desire for Peace. | True | By Walter Duranty. Wireless To the New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/jewish-woes-here-cited-by-weizmann-zionist-leader-declares-at.html | JEWISH WOES HERE CITED BY WEIZMANN; Zionist Leader Declares at Cologne That Difficulties Are Increasing. URGES PALESTINE PROJECT Speaker Says Differences With Arabs Can Be Composed to Complete Plan for National Home | True | Special Cable to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/w-maryland-routs-muhlenberg-340-provides-effective-rushing-attack.html | W. MARYLAND ROUTS MUHLENBERG, 34-0; Provides Effective Rushing Attack to Halt Rivals in Game on Muddy Field. 3 TOUCHDOWNS FOR BOLTON Features Play of the Victors as Doughty and Koppe Account for the Other Tallies. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/miscellaneous-brief-reviews-for-those-bound-south-india.html | Miscellaneous Brief Reviews; For Those Bound South India Industrialized The Prosperity Chorus Miscellaneous Brief Reviews A Wicked Lot Science of Society Wrangel Island British Surnames The Arts of China | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/bayles-flies-307mile-speed-in-unofficial-test-at-detroit.html | Bayles Flies 307-Mile Speed In Unofficial Test at Detroit | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/politics-in-italian-opera.html | POLITICS IN ITALIAN OPERA | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/now-the-art-of-cooking-is-menaced-the-demon-standardization-is.html | NOW THE ART OF COOKING IS MENACED; The Demon Standardization Is Bringing Terror to the Hearts of Gourmets | True | By T.r. Ybarra | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/mrs-hinkler-overjoyed-wife-of-flier-who-spanned-south-atlantic.html | MRS. HINKLER OVERJOYED.; Wife of Flier Who Spanned South Atlantic Calls Him Wonderful. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/finishes-100th-garage-l-berkowitz-opens-lafayette-st-motor-service.html | FINISHES 100TH GARAGE.; L. Berkowitz Opens Lafayette St. Motor Service Building. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/to-act-on-utility-deals-board-to-consider-transfer-of-queens-and.html | TO ACT ON UTILITY DEALS.; Board to Consider Transfer of Queens and Bronx Properties | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/new-england-shies-at-aggle-colleges-connecticut-may-follow-others.html | NEW ENGLAND SHIES AT 'AGGIE COLLEGES; Connecticut May Follow Others in Dropping 'Agricultural' From State Title. VERMONT CLINGS TO STYLE But Complete Designation Is Not Often Applied to University at Burlington. Field Has Been Widened. Attendance Has Increased. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/mexican-army-teams-halt-preparations-practice-for-olympic-games.html | MEXICAN ARMY TEAMS HALT PREPARATIONS; Practice for Olympic Games Suspended by Order of Secretary of War Calles. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/nicholas-suspended-from-military-post-rumanian-prince-who-married.html | NICHOLAS SUSPENDED FROM MILITARY POST; Rumanian Prince Who Married Commoner Is Still at Odds With His Brother, Carol. | True | Wireless to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/new-brunswick-lumbering-rallies.html | New Brunswick Lumbering Rallies. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/that-eminent-elizabethan-sir-walter-raleigh.html | That Eminent Elizabethan, Sir Walter Raleigh | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/vassars-new-music-hall-blind-choristers-of-burma.html | VASSAR'S NEW MUSIC HALL; BLIND CHORISTERS OF BURMA. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/new-york-firm-buys-jersey-plant-other-business-properties-pass-to.html | NEW YORK FIRM BUYS JERSEY PLANT; Other Business Properties Pass to New Ownership in Week-End Deals. FLATS WITH SHOPS SOUGHT Sales and Leases Are Listed in Jersey City, West New York, Grantwood and Union City. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/an-s-that-made-history-worldwide-program-to-honor-marconi-on.html | AN "S" THAT MADE HISTORY; World-Wide Program to Honor Marconi on Thirtieth Anniversary of First Oversea Signal He Continues to Experiment. Some Were Skeptical. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/ask-women-to-lead-economic-recovery-speakers-at-conference-urge.html | ASK WOMEN TO LEAD ECONOMIC RECOVERY; Speakers at Conference Urge Them to Act to Avert Slumps and to Obtain Security. STRESS NEED FOR PLANNING Keeping of Jobs After Marriage Is Defended as Aid to Husbands and to Independence. Urges Jobless Insurance. Sees Need for Independence. Deplores Inadequacy of Pay. ASK WOMEN TO LEAD ECONOMIC RECOVERY | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/sanchez-cerro-winner-complete-figures-confirm-election-as-peruvian.html | SANCHEZ CERRO WINNER.; Complete Figures Confirm Election as Peruvian President. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/block-system-aid-planned-in-buffalo-scheme-adopted-last-winter-to.html | 'BLOCK SYSTEM' AID PLANNED IN BUFFALO; Scheme Adopted Last Winter to Give Work to Jobless Will Be Extended. ODD-JOB BUREAU OPENED Employers Urged to Shorten Hours and Employ More Men--School Children Help. Paid Regardless of Weather. Use or State Fund Limited. | True | By M.m. Wilner. Editorial Correspondence, The New York Times | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/lamb-scores-two-goals-as-americans-defeat-maroon-six-in-overtime-3.html | Lamb Scores Two Goals as Americans Defeat Maroon Six in Overtime, 3 to 1; AMERICANS DEFEAT MAROON SIX, 3 TO 1 Score Twice in Overtime to Win in League Hockey on Ice at Montreal. LAMB MAKES TWO GOALS Counts in First Minute and Breaks Tie in Overtime--McVeigh and Northcott Also Tally. Burch Tries Long Shots. Maroons Check Americans. McVeigh Just Misses Goal. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/passing-of-the-white-rhinos.html | PASSING OF THE WHITE RHINOS | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/a-museum-visits-children-in-russia-wandering-exhibit-keyed-to-the.html | A MUSEUM VISITS CHILDREN IN RUSSIA; Wandering Exhibit, Keyed to the Young Minds, Goes to School, Factory and Playgrounds. INTERESTS GET FULL PLAY Freedom to Satisfy Curioslty is Held a Valuable Educational Asset of the Exhibit. A Mechanical Exhibit. Views of Industry. | True | By Ella Winter. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/the-new-books-for-children.html | The New Books for Children | True | By Anne T. Eaton | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/winter-awakens-missouri-to-needs-citizens-seek-to-make-up-for-lost.html | WINTER AWAKENS MISSOURI TO NEEDS; Citizens Seek to Make Up for Lost Time in Providing Relief for Jobless. Citizens Are Responding. | True | By Louis la Coss. Editorial Correspondence, The New York Times | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/jibes-of-contact-as-a-verb-calling-it-hideous-vulgarism.html | Jibes of 'Contact' as a Verb, Calling It Hideous Vulgarism | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/group-to-start-from-st-louis.html | Group to Start From St. Louis. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/homebuying-ability-realty-board-believes-many-workers-are-able-to.html | HOME-BUYING ABILITY.; Realty Board Believes Many Workers Are Able to Purchase. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/curb-stocks-off-in-active-session-small-declines-recorded-in-most.html | CURB STOCKS OFF IN ACTIVE SESSION; Small Declines Recorded in Most Utility and Industrial Issued Traded. BONDS CONTINUE TO DROP German Loans Lewer, With Only One Advance--Domestic List Depressed. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/manufacturers-aid-australian-laborite-contribute-to-scullins.html | MANUFACTURERS AID AUSTRALIAN LABORITE; Contribute to Scullin's Campaign as Insurance Against Tariff Cuts --Brace Faces Two Foes. | True | Wireless to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/political-peril-lurks-in-jokes-of-officials-canadian-high.html | POLITICAL PERIL LURKS IN JOKES OF OFFICIALS; Canadian High Commissioner's Light-Hearted Cablegram Causes Him Trouble. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/two-views-of-mass-production.html | TWO VIEWS OF MASS PRODUCTION | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/cartoon-is-evidence-in-mine-war-trial-it-was-found-on-jones-accused.html | CARTOON IS EVIDENCE IN MINE WAR TRIAL; It Was Found on Jones, Accused of Slaying Deputy--Depicted Meeting of Foes. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/em-kintz-leaves-aviation-bureau.html | E.M. Kintz Leaves Aviation Bureau. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/hawks-to-reach-vancouver-today.html | Hawks to Reach Vancouver Today. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/bay-state-bank-inquiry-grand-jury-takes-up-affairs-of-closed.html | BAY STATE BANK INQUIRY.; Grand Jury Takes Up Affairs of Closed Medford Trust. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/commercial-chess-play-begins.html | Commercial Chess Play Begins. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/pay-141686-1n-week-in-wages-to-jobless-15828-on-emergency-payroll.html | PAY $141,686 1N WEEK IN WAGES TO JOBLESS; 15,828 on Emergency Payroll - -$712,537 Has Been Spent From Fund Since Oct.1. GIFTS CLOSE TO $16,000,000 Nearly 500,000 Have Contributed, 306,277 of Them Wage-Earners. COLUMBIA DONATES $21,083 "I Will Share" to Be Spoken In Twelve Languages at Park Rally Today-Benefit Plays On Tonight. 3,824 Women on Payroll. More Large Gifts Announced. Booth Solicitation to Continue. Benefit Performances Tonight. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/women-declared-raskob-plan-foes-mrs-shaver-wife-of-democratic.html | WOMEN DECLARED RASKOB PLAN FOES; Mrs. Shaver, Wife of Democratic Ex-Chairman, Says They Will Oppose His Wet Poll. ATTACKS 7-POINT PROGRAM She Predicts They Will Fight "Glorifying Drink"--Stresses TheirIndependence. Sees Glorification of Drink. Holds Women Independent Factor. Raskob's Proposal Before Committee. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/bankers-are-cold-to-tennessee-loan-political-leaders-shocked-at.html | BANKERS ARE COLD TO TENNESSEE LOAN; Political Leaders Shocked at Lack of Interest in Proposed Bond Issues. THEIR PLAN WAS NAIVE But Cold-Hearted Financiers of New York Demanded Backing for the Paper. A New Experience. New Taxes Necessary. | True | By W.g. Foster. Editorial Correspondence, The New York Times | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/westchester-items-builders-acquire-development-at-hartsdale.html | WESTCHESTER ITEMS.; Builders Acquire Development at Hartsdale. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/crown-fliers-to-dine-london-will-see-great-gathering-of-war-airmen.html | CROWN FLIERS TO DINE.; London Will See Great Gathering of War Airmen on Dec. 12. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/left-gift-to-smithsonian-grandi-has-presented-documents-backing.html | LEFT GIFT TO SMITHSONIAN.; Grandi Has Presented Documents Backing Genoa Claims to Columbus. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/three-ask-reno-divorces-mrs-william-holden-fb-powell-and-mrs-rc.html | THREE ASK RENO DIVORCES.; Mrs. William Holden, F.B. Powell and Mrs. R.C. Lesan File Suits. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/admits-2-holdups-to-finance-wedding-man-seized-at-irvington-nj.html | ADMITS 2 HOLD-UPS TO FINANCE WEDDING; Man Seized at Irvington, N.J., Tells Police He Robbed Bank at Milltown Sept. 28. LOST HIS FUNDS ON RACES Fiancee Visits Him in Jail and Will Stand by Him--Promotion in Rail Job Was Waiting. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/guests-of-prague-hotels-use-soda-water-for-cleaning-teeth.html | Guests of Prague Hotels Use Soda Water for Cleaning Teeth | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/wesleyan-dates-are-set-mit-replaces-conn-aggies-on-seasons-track.html | WESLEYAN DATES ARE SET.; M.I.T. Replaces Conn. Aggies on Season's Track Schedule. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/mr-hesse-comes-back-to-an-old-art.html | MR. HESSE COMES BACK TO AN OLD ART | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/irish-military-court-will-open-tomorrow-19-political-offenders-said.html | IRISH MILITARY COURT WILL OPEN TOMORROW; 19 Political Offenders Said to Be Held in Prison Awaiting Trial by Tribunal. | True | Special Cable to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/el-greco-given-to-detroit-st-francis-in-ecstasy-is-gift-of-mr-and.html | EL GRECO GIVEN TO DETROIT; "St. Francis in Ecstasy" is Gift of Mr. and Mrs. E.B. Whitcomb. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/decorations-from-polands-craftsmen-a-showing-of-many-types-of.html | DECORATIONS FROM POLAND'S CRAFTSMEN; A Showing of Many Types Of Artistic and Useful Native Products PRAYER RUGS FROM THE EAST Rare Examples in the Michaelyan Collection --Quaint Relics That Are Now Prized | True | By Walter Rendell Storeyphoto Courtesy H. Michaelyan. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/vaudeville.html | VAUDEVILLE | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/leas-grain-at-head-of-lakes.html | Leas Grain at Head of Lakes. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/womens-gifts-rise-in-jewish-campaign-their-2450-donations-so-far-to.html | WOMEN'S GIFTS RISE IN JEWISH CAMPAIGN; Their 2,450 Donations So Far to Federation Exceed Total of Last Year by 165%. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/tokyos-press-gives-display-to-stimson-prints-the-erroneous-version.html | TOKYO'S PRESS GIVES DISPLAY TO STIMSON; Prints the Erroneous Version of Statement With Many Sharp Criticisms. ARMY SUSPECTS DEBUCHI Thinks He May Have Given Assurance to Secretary That Chinchow Would Not Be Attacked. | True | Special Cable to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/not-wholly-new.html | NOT WHOLLY NEW. | True | JEAN T. GIRAUD. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/toronto-six-stops-boston-by-6-to-5-maple-leafs-triumph-in-overtime.html | TORONTO SIX STOPS BOSTON BY 6 TO 5; Maple Leafs Triumph in Overtime to Gain Their First Victory of the Season.GOAL BY BLAIR DECIDESThree Bruin Tallies in Third PeriodDeadlock Contest--12,400Fans Thrilled. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/churchill-hastens-the-bloc-system-his-reactionism-is-dividing.html | CHURCHILL HASTENS THE BLOC SYSTEM; His Reactionism Is Dividing Parliament Into Groups Like Continental Legislatures. INDIA DEBATE MAY AID HIM Hailsham Wants Power Restored to Lords--Snowden'a Land Tax Likely to Be Rescinded. The Factions in Parliament. Churchill Breaks a Sporting Rule. Reform of Lords Sought. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/masons-88yard-sprint-for-a-touchdown-gives-duke-victory-over-w-and.html | Mason's 88-Yard Sprint for a Touchdown Gives Duke Victory Over W. and L. by 6--0 | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/an-elegant-peccadillo-and-other-works-of-fiction-a-kafir-chieftain.html | "An Elegant Peccadillo" and Other Works of Fiction; A Kafir Chieftain A Family Chronicle Jekyl and Hyde Latest Works of Fiction Highway to Success A Novelized Play Latest Works of Fiction A London Parish Napoleon's Man | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/class-basketball-teams-at-wells-college-prepare-for-tourney-opening.html | Class Basketball Teams at Wells College Prepare for Tourney Opening Next Month | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/for-academic-art-show-carnegie-institute-asks-galleries-to.html | FOR "ACADEMIC" ART SHOW.; Carnegle Institute Asks Galleries to Cooperate in Loan Exhibition. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/paris-keeps-gayety-in-pinch-of-slump-but-outside-of-the-comedy.html | PARIS KEEPS GAYETY IN PINCH OF SLUMP; But Outside of the Comedy Theatres Crowds and All Activity Have Lessened. LUXURY TRADE HARD HIT Half Dozen Women Who Formerly Had Servants Among Forty-seven Applicants for a Cook's Job. Thousands of Cases of Distress. Slump in Process for Months. | True | By P.j. Philip. Wireless To the New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/pictures-for-week-ending-dec-5.html | Pictures for Week Ending Dec. 5. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/syracuse-mayor-to-discharge-married-women-in-city-employ.html | Syracuse Mayor to Discharge Married Women in City Employ | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/railway-earnings-delaware-lachawanna-western.html | RAILWAY EARNINGS.; Delaware, Lachawanna & Western | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/south-atlantic-stars-picked-for-allsquad-wranek-university-of.html | SOUTH ATLANTIC STARS PICKED FOR ALL-SQUAD; Wranek, University of Virginia, Names 35 Men From Eight Conference Elevens. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/in-wartime-russia.html | In War-Time Russia | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/nears-end-of-sentence-he-returned-to-finish-convict-who-escaped-38.html | NEARS END OF SENTENCE HE RETURNED TO FINISH; Convict Who Escaped 38 Years Ago Vowed to Come Back if Saved After Shipwreck. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/west-side-improvement-projects-advancing-rapidly-rail-improvement.html | WEST SIDE IMPROVEMENT PROJECTS ADVANCING RAPIDLY; Rail Improvement Progresses. Some Large Buildings to Be Razed. Side Tracks for Industries. Older Buildings Doomed. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/a-sensitive-approach-clues-suggestively-never-too-literally-woven.html | A SENSITIVE APPROACH; Clues Suggestively, Never Too Literally, Woven Into Fabric of Art's Continuance | True | By Edward Alden Jewell. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/blank-ballot-causes-tie-vote-in-georgia-municipal-election.html | Blank Ballot Causes Tie Vote In Georgia Municipal Election | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/annual-game-conference-to-be-held-dec-1-and-2-at-the-hotel.html | ANNUAL GAME CONFERENCE; To Be Held Dec. 1 and 2 at the Hotel Pennsylvania. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/the-weeks-outstanding-events.html | The Week's Outstanding Events | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/would-enlarge-rub-group-jobber-offers-plan-to-help-trade-on-eve-of.html | WOULD ENLARGE RUB GROUP; Jobber Offers Plan to Help Trade on Eve of Seasonal Opening. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/along-the-higways-of-finance-a-reticent-emissary-looking-ahead.html | ALONG THE HIGWAYS OF FINANCE.; A Reticent Emissary. Looking Ahead. Overslaying A Market. A Battle Ensues. A Trader's Suggestion. Letting Off Steam. Steel Statistics. The Short Account. Executive Realignment. | True | By Eugence M. Lokey. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/china-again-demands-league-curb-japan-note-answers-briands-warning.html | CHINA AGAIN DEMANDS LEAGUE CURB JAPAN; Note Answers Briand's Warning on Chinchow--Student Influx Causes Nanking Concern. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/doumer-receives-evangeline-booth.html | Doumer Receives Evangeline Booth. | True | Special Cable to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/to-exchange-information-new-york-state-city-purchasing-agents-plan.html | TO EXCHANGE INFORMATION.; New York State City Purchasing Agents Plan New System. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/cite-forward-buying-in-west-and-canada-purchasing-agents-also.html | CITE FORWARD BUYING IN WEST AND CANADA; Purchasing Agents Also Report Small Business Increase in Eastern States. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/arbitration-laws-being-modernized-architects-institute-notes.html | ARBITRATION LAWS BEING MODERNIZED; Architects' Institute Notes Progress in Move for UniformStatutes.ENDORSED BY 13 STATES Prevention of Large Losses in Timeand Money Reported ThroughSettling of Disputes. Standard Rules Approved. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/einsteins-plans-secret-ship-he-is-to-board-at-antwerp-for-america.html | EINSTEIN'S PLANS SECRET.; Ship He is to Board at Antwerp for America Leaves Bremen. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/weekend-programs.html | WEEK-END PROGRAMS | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/w-and-j-conquers-west-virginia-1413-early-drive-led-by-wilson-wins.html | W. AND J. CONQUERS WEST VIRGINIA, 14-13; Early Drive, Led by Wilson, Wins for Presidents in Spirited Battle. MOUNTAINEERS FIGHT HARD Parriott's Passes Yield Two Tallies, but Missing Final Extra Point Costs Tie. Presidents Get Flying Start. Parriott Opens Air Attack. Marker Gets Last Score. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/schools-holding-youths-of-working-age-in-increasing-numbers-study.html | Schools Holding Youths of Working Age In Increasing Numbers, Study Reveals | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/chicago-cardinals-win-nevers-stars-as-cleveland-is-beaten-in.html | CHICAGO CARDINALS WIN.; Nevers Stars as Cleveland Is Beaten in Charity Game, 21-0. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/mens-wear-trade-poor-november-turnover-worst-in-many-months-but.html | MEN'S WEAR TRADE POOR.; November Turnover Worst in Many Months, but Upturn is Expected. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/the-neediest.html | THE NEEDIEST. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/midtown-attracts-as-business-area-closing-of-several-good-leases.html | MIDTOWN ATTRACTS AS BUSINESS AREA; Closing of Several Good Leases There Features the Local Market of the Week. NEW FLAT FOR EAST SIDE Sales of Housing Properties In Manhattan and Brooklyn Also Are Recorded. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/jewelry-valued-at-60000-to-90000-stolen-in-park-avenue-mansion-of.html | Jewelry Valued at $60,000 to $90,000 Stolen in Park Avenue Mansion of Herbert N. Straus | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/princess-mary-to-move.html | Princess Mary to Move. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/tariff-may-be-hit-by-wheat-farmers-they-are-reaching-conclusion.html | TARIFF MAY BE HIT BY WHEAT FARMERS; They Are Reaching Conclusion That It is Far From Being a Benefit to Them. SELL GRAIN AT WORLD PRICE Return Will Not Pay for Protected Products and Growers View That as Unjust. A Matter of Leadership. Traders Are Unimaginative. | True | By W.I. White. Editorial Correspondence, The New York Times | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/asch-pleads-for-european-jews.html | Asch Pleads for European Jews. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/tax-unity-sought-by-fiscal-leaders-federal-and-state-reciprocity.html | TAX UNITY SOUGHT BY FISCAL LEADERS; Federal and State Reciprocity Urged With a View to Ending Duplication. HARDSHIPS ON BUSINESS Burden in Many Sections Is Viewed as Heaviest Since the World War. Summarizes Tax Situation. States Widen Their Functions. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/california-wages-annual-smoke-war-smudge-pots-in-action-all-over.html | CALIFORNIA WAGES ANNUAL SMOKE WAR; Smudge Pots in Action All Over Citrus Belt in Fight to Save Crop From Frost. SCIENCE AIDS IN CAMPAIGN Southern Part of State Worried by Influx of Thousands of Undesirable Floaters. Cost Is Divided. Smoke Is a Nuisance. Floaters Worry Authorities. | True | By Chapin Hall. Editorial Correspondence, The New York Times | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/vetterleinjordon-win-at-golf.html | Vetterlein-Jordon Win at Golf. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/play-by-play-story-of-armys-victory-notre-dames-aerials-in-last.html | PLAY BY PLAY STORY OF ARMY'S VICTORY; Notre Dame's Aerials in Last Minutes Fail to Stave Off the Defeat. FIRST PERIOD. Schwartz Again Punts. SECOND PERIOD. Notre Dame Drives Ahead. THIRD PERIOD. Army Makes Five Yards. Notre Dame Completes Pass. | True | By William D. Richardson. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/olympic-executive-committee-to-hold-meeting-here-today.html | Olympic Executive Committee To Hold Meeting Here Today | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/new-capone-fight-to-get-out-on-bail-chicago-hears-harry-weinberger.html | NEW CAPONE FIGHT TO GET OUT ON BAIL; Chicago Hears Harry Weinberger of Passaic Is on Way West to Aid as Counsel.2-HOUR CELL CONFERENCE Michael Ahern, Apparently Angered by Long Talk With Client, Refuses to Discuss Plans. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/providence-stops-rhode-island-60-marches-61-yards-from-opening.html | PROVIDENCE STOPS RHODE ISLAND, 6-0; Marches 61 Yards From opening Kick-Off to Score Before5,000 in Benefit Game.BRADY REGISTERS ON PASS Losers Brace After First-PeriodTouchdown and Both Battle onEven Terms to the End. Providence Smothers Goff. Both Excel on Defense. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/capper-opposes-plan-for-general-sales-tax-senator-declares-in-radio.html | CAPPER OPPOSES PLAN FOR GENERAL SALES TAX; Senator Declares in Radio Speech Congress Will Try to Cut Federal Salaries. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/from-the-stage-to-the-drama-of-life-mrs-belmont-remembered-as.html | FROM THE STAGE TO THE DRAMA OF LIFE; Mrs. Belmont, Remembered as Eleanor Robson by Older Playgoers, Talks of Her Work for the Unemployed | True | By S.j. Woolf | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/auto-plant-finished-at-nizhni-novgorod-soviet-factory-with-a.html | AUTO PLANT FINISHED AT NIZHNI NOVGOROD; Soviet Factory With a Capacity of 120,000 Cars a Year Expected to Begin Production Jan. 1. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/german-veterans-meet-hindenburgs-niece-is-honor-guest-at-stahlheim.html | GERMAN VETERANS MEET; Hindenburg's Niece Is Honor Guest at Stahlheim Function Here. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/sterling-rate-in-montreal.html | Sterling Rate in Montreal. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/historic-building-almost-became-a-roadhouse.html | HISTORIC BUILDING ALMOST BECAME A ROADHOUSE. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/canada-maintains-recent-trade-gains-japan-shoves-improvement-in.html | CANADA MAINTAINS RECENT TRADE GAINS; Japan Shoves Improvement in Domestic Business Despite Adverse Foreign Situation. QUIET IN ARGENTINA Most of Six Other Foreign Markets Covered in Weekly Survey Also Are Dull. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/bedami-in-bout-at-new-lenox.html | Bedami in Bout at New Lenox. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/lawyer-for-police-suspended-a-year-ch-schwartzman-disciplined-for.html | LAWYER FOR POLICE SUSPENDED A YEAR; C.H. Schwartzman Disciplined for Taking "Cut" on Loans of Benevolent Society. HE SPLIT WITH PRESIDENT Three Justices Vote for Penalty-- One Urges Disbarment and Fifth Would Drop Charge. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/replies-to-la-guardia-hb-arledge-denies-seatrain-lines-are-under.html | REPLIES TO LA GUARDIA.; H.B. Arledge Denies Seatrain Lines Are Under Foreign Control. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/philippines-look-for-trade-revival-start-of-sugar-milling-will-put.html | PHILIPPINES LOOK FOR TRADE REVIVAL; Start of Sugar Milling Will Put Money in Circulation in Spite of Low Prices. LUMBER INDUSTRY ACTIVE Demand From Australia and This Market Shows Definite Signs of Improvement. Fires Reduce Stock. | True | By Robert Aura Smith. Special Correspondence, the New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/held-captive-says-waiter-bronx-man-tells-hospital-one-story-and-the.html | HELD CAPTIVE, SAYS WAITER; Bronx Man Tells Hospital One Story and the Police Another. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/mayo-sees-school-facing-big-changes-famous-surgeon-discusses-the.html | MAYO SEES SCHOOL FACING BIG CHANGES; Famous Surgeon Discusses the Needs of Education in an Industrialized World. DECRIES PRESENT WASTES Opposes Giving Up Quarter of a Year of Learning Period at 15, Youth's Most Receptive Age. New Findings, New Truths. Cost of Industrialism. The Scarcity of Real Thinkers. Future Education. The Royal Age of Learning. | True | By Charles H. Mayo. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/williams-harriers-name-fisher.html | Williams Harriers Name Fisher. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/for-town-hall-concert-by-mccormack-to-add-to-building-fund.html | FOR TOWN HALL; Concert by McCormack to Add to Building Fund. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/programs-of-the-week-toscanini-to-direct-mendelssohns-reformation.html | PROGRAMS OF THE WEEK; Toscanini to Direct Mendelssohn's "Reformation" Symphony--"Schwanda" Again OTHER NOTES AFIELD. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/victorian-etiquette.html | VICTORIAN ETIQUETTE. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/a-new-french-life-of-napoleon.html | A New French Life Of Napoleon | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/economics-books-found-in-demand-fld-goodrich-tells-college.html | ECONOMICS BOOKS FOUND IN DEMAND; F.L.D. Goodrich Tells College Librarians That Depression Spurred Interest in Them. WARNS OF SALARY CUTS Reduced Enrolments Likely to Bring Retrenchment In Library Costs, He Declares at Columbia. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/egyptian-minister-guest-at-dinner-here-envoy-on-sightseeing-trip.html | EGYPTIAN MINISTER GUEST AT DINNER HERE; Envoy, on Sightseeing Trip, Calls New York the Most Marvelous Creation of Man. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/georgia-repulses-georgia-tech-356-scores-two-of-five-touchdowns-in.html | GEORGIA REPULSES GEORGIA TECH, 35-6; Scores Two of Five Touchdowns in First Period of Final Conference Contest. CHANDLER TALLIES 2 TIMES Smith Excels at End and Converts All Five Tries for Point--Tech Rallies Near the Finish. Tech Rallies Near End. Both Teams Intercept Passes. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/princes-join-in-plea-for-a-federal-india-unanimous-demand-likely-to.html | PRINCES JOIN IN PLEA FOR A FEDERAL INDIA; Unanimous Demand Likely to Bring Renewal of Pledge of 'Responsibility at Centre,' POLICY TO BE TOLD TUESDAY Prime Minister's Declaration of Britain's Intentions Will Close Round-Table Conference. Renewal of Pledge Seen. Hecklers Spare Gandhi's Wife. | True | Special Cable to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/here-and-there-manchuria-and-thucydides-world-tour-by-mail.html | HERE AND THERE; Manchuria and Thucydides. World Tour by Mail. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/to-sell-hand-work-from-near-east.html | To Sell Hand Work From Near East | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/2400000-mortgage-given-on-harrisonrye-property.html | $2,400,000 Mortgage Given On Harrison-Rye Property | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/anaconda-reduces-wages-copper-mining-company-announces-cut-for-all.html | ANACONDA REDUCES WAGES; Copper Mining Company Announces Cut for All Employes. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/red-cross-gives-300000-to-aid-indians-in-drought.html | Red Cross Gives $300,000 To Aid Indians in Drought | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/rifle-shoot-won-by-jamaica-team-scores-1024-points-to-annex-stock.html | RIFLE SHOOT WON BY JAMAICA TEAM; Scores 1,024 Points to Annex Stock Exchange Event for Second Straight Year. JEFFERSON HIGH IS NEXT Finishes With 997 Units to Lead De Witt Clinton by ThreePoint Margin. Winning Team Consistent. Polisar Individual Leader. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/a-theatre-party-to-raise-funds.html | A THEATRE PARTY TO RAISE FUNDS | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/munich-police-raid-offices-of-hilter-nazi-headquarters-in-hamburg.html | MUNICH POLICE RAID OFFICES OF HILTER; "Nazi" Headquarters in Hamburg Also Searched--Party Chiefs Affirm Legality of Aims. AUTHOR OF HOAX IS OUSTED Dr. Werner Best, Who Published a"Dictatorship Program," LosesHessian Judiciary Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/psal-rifle-match-saturday.html | P.S.A.L. Rifle Match Saturday. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/may-move-butler-plaque-marine-corps-officials-would-favor.html | MAY MOVE BUTLER PLAQUE.; Marine Corps Officials Would Favor Philadelphia Request. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/to-quit-presidential-race-arias-paredes-favors-compromise-candidate.html | TO QUIT PRESIDENTIAL RACE; Arias Paredes Favors Compromise Candidate in Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/eleven-to-be-lost-to-brown-football-mackesey-sawyer-rotelli-in.html | ELEVEN TO BE LOST TO BROWN FOOTBALL; Mackesey, Sawyer, Rotelli in Group of Seniors Who Will Be Unavailable in 1932. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/smuggling-of-alcohol-worries-the-belgians-fishermen-are-under.html | SMUGGLING OF ALCOHOL WORRIES THE BELGIANS; Fishermen Are Under Suspicion, but They Have Produced Plausible Defense. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/metal-output-off-108-in-ontario-total-exclusive-of-platinum-was.html | METAL OUTPUT OFF 10.8% IN ONTARIO; Total, Exclusive of Platinum, Was Valued at $55,395,815 in First 9 Months of 1931. SHARP DECLINE IN SILVER 5,111,504 Ounces, Worth $1,420,118, Compare With 7,934,797 at$3,089,423 in 1930 Period. Nickel-Copper Statistics. Output of Metals for 9 Months. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/footnotes-on-a-weeks-headliners-contented-versatility-editor-of-the.html | FOOTNOTES ON A WEEK'S HEADLINERS; Contented Versatility. Editor of the Spectator. A Heroic Furlough. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/rudolph-confident-of-keeping-title-champion-in-top-form-for-the.html | RUDOLPH CONFIDENT OF KEEPING TITLE; Champion in Top Form for the World's Pocket Billiard Tourney This Week.GREENLEAF CHIEF RIVALAllen of Kansas City, Runner-Up for Southern Sectional Crown,on Visit Here. Several Runs of 90. Storer Goes to Philadelphia. New 3-Cushion Play. | True | Times Wide World Photo. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/uruguay-to-elect-a-congress-today-local-officials-also-are-to-be.html | URUGUAY TO ELECT A CONGRESS TODAY; Local Officials Also Are to Be Chosen--464 Lists of Candidates Are Entered.PARTY SPLIT STIRS PUBLICInterest Is Intense, With ProfusePlastering of Bills Creating aCircus Town Atmosphere. | True | Special Cable to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/the-city-engulfs-the-home-of-audubon-where-a-tall-apartment-house.html | THE CITY ENGULFS THE HOME OF AUDUBON; Where a Tall Apartment House Is Soon to Rise, the Great American Naturalist Enjoyed a Sylvan Retreat THE HOME OF AUDUBON ENGULFED BY THE CITY The Great American Naturalist Enjoyed a Sylvan Retreat on the Spot Where Another Tall Apartment House Is Soon to Rise DIVORCE IN OLD EGYPT | True | By Arthur Warnercourtesy Robert Fridenberg Galleries.from An Old Print, Courtesy Kennedy & Co. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/wittmer-princeton-lauds-yale-eleven-coach-declares-elis-deserved.html | WITTMER, PRINCETON, LAUDS YALE ELEVEN; Coach Declares Elis Deserved Fine Score--Praises Rally of Own Players. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/thinks-agriculture-will-be-first-industry-to-recover.html | Thinks Agriculture Will Be First Industry to Recover | True | Special Correspondence, THE NEW YORK TIMES | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/doubts-mdonald-will-rejoin-party-sk-ratcliffe-says-in-december.html | DOUBTS M'DONALD WILL REJOIN PARTY; S.K. Ratcliffe Says in December Current History He HasDrifted From Labor.ARTICLE ON CHAIN STORESWriters Find Supreme Court MoreLiberal Since Entry of Hughesand Roberts. Latin-American" Opinion. Praises von Hindenburg. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/brooklyn-man-shifted-to-malmo-consulate-ap-cruger-will-be-succeeded.html | BROOKLYN MAN SHIFTED TO MALMO CONSULATE; A.P. Cruger Will Be Succeeded of Antwerp by R.P. Gregor Jr. of New Rochelle. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/philadelphia-ties-with-bronx-tigers-canadianamerican-league-teams.html | PHILADELPHIA TIES WITH BRONX TIGERS; Canadian-American League Teams Battle to 2-2 Draw at Coliseum. SHEPPARD TALLIES TWICE Gives Home Sextet Early Lead and Then Evens Score in the Second Period. Murray Stops Tigers. Sheppard Tallies Again. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/cotton-recovers-after-early-lapse-december-leads-rally-and-late.html | COTTON RECOVERS AFTER EARLY LAPSE; December Leads Rally and Late Quotations Are Highest-- Gains Up to 7 Points. BUYING FOR MILL ACCOUNT Orders Placed as Prices Slide, While Selling Slackens-- Exports Increase. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/auto-salon-to-reveal-1932-trend-in-custom-exhibit-opening-tonight.html | Auto Salon to Reveal 1932 Trend In Custom Exhibit Opening Tonight; Result of Display of Leading Companies' New Models, Embodying Latest Refinements, Is awaited by Industry as Barometer of Public Interest and Buying Power. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/records-show-army-strength.html | Records Show Army Strength. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/new-trust-to-confine-itself-to-bonds-with-calls-on-stocks.html | New Trust to Confine Itself To Bonds With Calls on Stocks | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/dividends-for-depositors-closed-philadelphia-and-scranton-banks-to.html | DIVIDENDS FOR DEPOSITORS; Closed Philadelphia and Scranton Banks to Pay $1,126,000 by Dec. 22. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/stimson-is-target-of-japanese-anger-chinese-troops-off-to-meet-the.html | STIMSON IS TARGET OF JAPANESE ANGER; CHINESE TROOPS OFF TO MEET THE JAPANESE. | True | By Hugh Byas. Special Cable To the New York Times.times Wide World Photo. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/reich-asks-britain-to-discuss-tariffs-new-50-per-cent-duties-held.html | REICH ASKS BRITAIN TO DISCUSS TARIFFS; New 50 Per Cent Duties Held to Affect 12 Per Cent of German Exports to England. BERLIN'S POSITION STRONG Repayment of $320,000,000 Frozen British Credits Depends Largely on Favorable Trade Balance. | True | Special Cable to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/poetry-and-science.html | Poetry and Science | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/new-yorx-youth-wins-4h-leadership-prize-roscoe-owens-of-guilford.html | NEW YORX YOUTH WINS 4-H LEADERSHIP PRIZE; Roscoe Owens of Guilford Shares High Honors of Chicago With Wisconsin Girl. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/chicago-on-the-wire.html | Chicago on the Wire | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/contact-commercial-types-faster-too.html | CONTACT"; Commercial Types Faster, Too. | True | By Reginald M. Cleveland. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/respite-for-athletes-springfield-college-to-resume-competition.html | RESPITE FOR ATHLETES.; Springfield College to Resume Competition After Christmas Holidays. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/woll-finds-public-opposes-pacifism-unqualified-disarmament-not.html | WOLL FINDS PUBLIC OPPOSES PACIFISM; Unqualified Disarmament Not Popular in Questionnaire of Civic Federation. FEAR OF SOVIET REVEALED Arms Limitation Without Reference to Its "Menace" Voted Down by 658 to 160 Replies. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/three-hafeys-fined-in-duck-case.html | Three Hafeys Fined in Duck Case. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/manufacturers-trust-appointed.html | Manufacturers Trust Appointed. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/trace-big-deposit-to-deputy-clerks-seabury-aides-examine-city-and.html | TRACE BIG DEPOSIS TO DEPUTY CLERKS; Seabury Aides Examine City and Court Officials--Say Each Banked $200,000. LINKED TO RAIDED CLUBS McCormick, Cruise Assistant, and Sherry, Perry Employe, Are Also Queried on Accounts, of Chiefs. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/a-rich-mans-house-in-herculaneum.html | A RICH MAN'S HOUSE IN HERCULANEUM | True | Photo From Piecuii, Rome. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/gasoline-prices-increased.html | Gasoline Prices Increased. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/goal-posts-are-quickly-razed-by-troop-of-joyous-cadets.html | Goal Posts Are Quickly Razed By Troop of Joyous Cadets | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/opinions-of-mr-justice-holmes-a-selection-from-his-judicial.html | Opinions of Mr. Justice Holmes; A Selection From His Judicial Findings Which Reveals His Great Influence in the Supreme Court Justice Holmes | True | By Joseph P. Pollard | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/arkansas-power-in-balance-in-race-contest-between-mrs-caraway-and.html | ARKANSAS POWER IN BALANCE IN RACE; Contest Between Mrs. Caraway and Frank Pace for Senate Nomination Sharp One. COMMITTEE ACTS TUESDAY Decision of Democratic State Body, Preceding January Vote, Will Lay New Political Line. ARKANSAS POWER IN BALANCE IN RACE Full-Term Candidacy Ahead. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/south-african-rugby-team-wins.html | South African Rugby Team Wins. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/labor-legislation-group-asks-aid.html | Labor Legislation Group Asks Aid. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/notes-from-overseas.html | NOTES FROM OVERSEAS | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/georgetti-beaten-by-spencer-in-straight-heats-in-bicycle-race-at.html | Georgetti Beaten by Spencer in Straight Heats in Bicycle Race at the Garden; SOME OF THE RIDERS WHO WILL TAKE PART IN SIX-DAY BIKE RACE, WHICH BEGINS TONIGHT. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/washington-spadework-for-arms-conference-state-department-experts-a.html | WASHINGTON SPADE-WORK FOR ARMS CONFERENCE; State Department Experts and Diplomats Overseas Prepare the Data for a Long Effort at Geneva Armaments Listed. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/4000-to-give-data-on-better-housing-presidents-conference-on-home.html | 4,000 TO GIVE DATA ON BETTER HOUSING; President's Conference on Home Building, and Ownership Will Open Wednesday. STUDY UNDER WAY A YEAR Committees in Every Branch Have Studied Ways to Help the Small Wage-Earner, MASS PRODUCTION ADVISED Means of Supplementing President's Discount Plan to Revive Industry Is Sought. 553 Gather Data for Months. Financing to Be First Problem. Mass Production to Be Advised. 4,000 TO GIVE DATA ON BETTER HOUSING | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/british-opera-project-viscountess-snowden-plans-central-group-to.html | BRITISH OPERA PROJECT.; Viscountess Snowden Plans Central Group to Supply the Nation. | True | Wireless to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/cambridge-victor-over-oxford-in-annual-relay-track-meet.html | Cambridge Victor Over Oxford In Annual Relay Track Meet | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/mount-vernon-tops-providence-24-to-6-snow-holds-benefit-game-crowd.html | MOUNT VERNON TOPS PROVIDENCE, 24 TO 6; Snow Holds Benefit Game Crowd to 3,000, but Teams Play Well Despite Mud. WILLIAMS IS SCORING STAR Makes Three Long Runs for Winners, While Hoyes Prevents Whitewash for Visitors. Breaks Tie in Second. Palm Intercepts Pass. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/black-hawks-sign-g-boucher.html | Black Hawks Sign G. Boucher. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/german-title-to-bogoljubow.html | German Title to Bogoljubow. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/lindbergh-fogbound-stunts-far-villagers-halted-on-way-here-at.html | Lindbergh, Fog-Bound, Stunts far Villagers; Halted on Way Here at Flagler Beach, Fla. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/jersey-choir-girl-wins-in-radio-test-saida-knox-of-kearny-and-ja.html | JERSEY CHOIR GIRL WINS IN RADIO TEST; Saida Knox of Kearny and J.A. Edkins of New England Take District's Vocal Honors. BOTH ELIGIBLE FOR FINALS contralto Is a Stenographer-- Basso Learned to Sing In the Public Schools of Somerville, Mass. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/panama-canal-has-its-worst-month-cargo-passing-through-during.html | PANAMA CANAL HAS ITS WORST MONTH; Cargo Passing Through During October Declined 631,740 Tons From Last Year. $3,000,000 DROP IN TOLLS Personnel May Be Reduced Again --Hope Expressed That Low Point Has Been Reached. | True | By C.h. Calhoun. Special Correspondence, the New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/rail-union-counsel-calls-pay-cut-crime-richberg-in-chicago-declares.html | RAIL UNION COUNSEL CALLS PAY CUT 'CRIME'; Richberg in Chicago Declares Ultimatum for Reduction is "Bluff and Bluster." | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/austin-advances-in-wildwood-golf-provides-upset-by-defeating.html | AUSTIN ADVANCES IN WILDWOOD GOLF; Provides Upset by Defeating Downing in Eastern States Thanksgiving Tourney. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/new-decree-restricts-exchange-in-colombia-all-purchases-and-sales.html | NEW DECREE RESTRICTS EXCHANGE IN COLOMBIA; All Purchases and Sales Must Be Made by Bank of Republic. or Its Agents. | True | Special Cable to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/book-groups-aid-in-drive-will-circulate-technical-works-to-inform.html | BOOK GROUPS AID IN DRIVE; Will Circulate Technical Works to Inform Public on Economic Trends. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/tobacco-products-to-form-two-companies-in-distribution-of-45000000.html | Tobacco Products to Form Two Companies In Distribution of $45,000,000 of Assets | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/produce-prices-up-in-cooler-weather-peas-tomatoes-and-lettuce-among.html | PRODUCE PRICES UP IN COOLER WEATHER; Peas, Tomatoes and Lettuce Among Vegetables Scoring Advances for the Week. RECEIPTS ARE LIGHTER Eggplant and Lima Beans Decline as Supply Remains Ample, State Bureau Reports. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/five-conductors-chosen-jurors-for-music-award.html | FIVE CONDUCTORS CHOSEN JURORS FOR MUSIC AWARD | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/brazilians-invest-heavily-in-real-estate-to-safeguard-savings-as.html | Brazilians Invest Heavily in Real Estate To Safeguard Savings as Milreis Declines | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/woman-struck-by-auto-dies.html | Woman Struck by Auto, Dies. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/dr-macrobert-sues-wife-neurologist-asks-for-annulment-alleging-a.html | DR. MacROBERT SUES WIFE.; Neurologist Asks for Annulment, Alleging a Prior Marriage. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/chicagos-underworld-empire-shaken-by-the-fall-of-capone-the.html | CHICAGO'S UNDERWORLD EMPIRE SHAKEN BY THE FALL OF CAPONE; The Opposing Forces of Gangland and the Law as They Are Now Arrayed, and New Elements That Have Entered the Contest His Prestige Unimpaired. The Element of Time. Gangsters' Uncertain Lives. The Men and Their Fate. The Dangers of Rivairy. Easy Money Now Scarce. Mayor Cermak's Platform. | True | By R.l. Duffus. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/knickerbocker-dance-held-at-ritzcarlton-first-assembly-for.html | KNICKERBOCKER DANCE HELD AT RITZ-CARLTON; First Assembly for Young-Married Couples and Debutantes of Recent Years. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/national-academy-show-again-we-perceive-fine-talents-devoted-to-the.html | NATIONAL ACADEMY SHOW; Again We Perceive Fine Talents Devoted to The Letter Rather Than the Spirit THE IMMEDIATE HORIZON | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/third-party-session-lacks-all-delegates-reed-promoter-admits-they.html | 'THIRD PARTY SESSION' LACKS ALL DELEGATES; Reed, Promoter, Admits They Are Late, but Says They Will Be in Omaha Today. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/broadways-new-films.html | BROADWAY'S NEW FILMS | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/dutch-textile-workers-to-strike.html | Dutch Textile Workers to Strike. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/concert-by-henri-de-tiberge.html | Concert by Henri de Tiberge. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/fairbankss-travel-film-his-worldtour-picture-a-mixture-of-fact-and.html | FAIRBANKS'S TRAVEL FILM; His World-Tour Picture a Mixture of Fact And Fancy--Other Productions Agility and Energy. A Modest Maiden. With Siam's King. A Temperamental Gangster. An Old Friend. Another Murder Mystery. | True | By Mordaunt Hall. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/into-wonderland-with-a-flying-camera-how-strange-images-of-a.html | INTO WONDERLAND WITH A FLYING CAMERA; How Strange Images of a Topsy-Turvy World Were Caught by a Daring German and His Air Pilot FLYING A CAMERA TO WONDERLAND | True | By H.i. Brock | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/their-74th-wedding-anniversary.html | Their 74th Wedding Anniversary. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/costa-rica-funds-tied-up-in-paris-failure-deposit-against-court.html | COSTA RICA FUNDS TIED UP IN PARIS FAILURE; Deposit Against Court Ruling on French Loan Payments Adds to Difficulties. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/gen-andrews-to-retire-officer-decorated-in-three-wars-to-become.html | GEN. ANDREWS TO RETIRE.; Officer, Decorated in Three Wars, to Become Inactive Tomorrow. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/conflict-in-views-on-english-tariff-dr-snider-says-british-action.html | CONFLICT IN VIEWS ON ENGLISH TARIFF; Dr. Snider Says British Action Will Draw Few Factories From America. SPECIALIZED MARKETS SEEN Allocation of Products to Separate Countries to Result Ultimately, W.G. Hildebrant Says. Market for Special Goods Safe. Tariff Reaction Due. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/newman-to-show-spain-tonight.html | Newman to Show Spain Tonight. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/navy-buys-bunker-oil-awards-contract-for-1209200-barrels-to-cost.html | NAVY BUYS BUNKER OIL.; Awards Contract for 1,209,200 Barrels to Cost $858,854. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/detroits-aid-needs-drop-1000000-cut-from-relief-quota-cleveland.html | DETROIT'S AID NEEDS DROP; $1,000,000 Cut From Relief Quota-- Cleveland Expert Notes Gains. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/our-mathematical-prodigies-still-attract-wide-interest.html | OUR MATHEMATICAL PRODIGIES STILL ATTRACT WIDE INTEREST | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/bust-of-karl-unvelled.html | Bust of Karl Unvelled. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/to-teach-medical-history-academy-to-provide-facilities-for-study-in.html | TO TEACH MEDICAL HISTORY; Academy to Provide Facilities for Study In New Building. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/loan-moratorium-urged-in-colombia-newspaper-regards-suspension-of.html | LOAN MORATORIUM URGED IN COLOMBIA; Newspaper Regards Suspension of Service on Foreign Debts as Inevitable. FINANCIER SOUNDS WARNING Dr. Jaramillo, Who Sought Further Assistance Here, Reports Lack of Success. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/the-record-of-the-mooney-case-an-account-of-his-fight-for-liberty-a.html | THE RECORD OF THE MOONEY CASE; An Account of His Fight for Liberty A Dissenting Opinion. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/2-missing-priests-found-in-alaska-searchers-in-plane-sight-flying.html | 2 MISSING PRIESTS FOUND IN ALASKA; Searchers in Plane Sight Flying Missionaries Who Were Forced Down. SACK OF FOOD DROPPED Dog Team Will Be Sent to Succor Brothers Feltes and Lapeyre Who Signaled Safety. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/monarch-of-bermuda-off-on-maiden-trip-pennantbedecked-liner-sails.html | MONARCH OF BERMUDA OFF ON MAIDEN TRIP; Pennant-Bedecked Liner Sails South Saluted by Sirens of Harbor Craft. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/an-outline-of-the-major-sciences.html | An Outline of the Major Sciences | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/students-shunning-greek-only-1-in-2000-in-city-high-schools.html | STUDENTS SHUNNING GREEK; Only 1 in 2,000 in City High Schools Register for it. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/prince-kemal-has-leg-amputated.html | Prince Kemal Has Leg Amputated. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/submits-program-for-tax-revision-public-finance-expert-recommends.html | SUBMITS PROGRAM FOR TAX REVISION; Public Finance Expert Recommends Many Changes toBring Equalization.URGES FULLER ACCOUNTING Professor Leland's Report to Realty Association Suggests Consolidation In Local Government. Sales Taxes for Emergencies. Allotment of Funds Proposed. SUBMITS PROGRAM FOR TAX REVISION Deplores Special Assessments. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/rutgers-will-count-on-walter-spence-brilliant-natator-expected-to.html | RUTGERS WILL COUNT ON WALTER SPENCE; Brilliant Natator Expected to Prove Backbone of Tank Squad --Many Stars Missing. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/creech-buys-dr-freeland-handicap-star-for-15000.html | Creech Buys Dr. Freeland, Handicap Star, for $15,000 | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/sherwood-in-berlin.html | SHERWOOD IN BERLIN | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/governor-to-speak-in-schenectady.html | Governor to Speak in Schenectady. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/heavyweight-hotelkeeper-dies.html | Heavyweight Hotel-Keeper Dies. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/georgia-is-sensitive-to-some-criticism-head-of-federal-reserve-bank.html | GEORGIA IS SENSITIVE TO SOME CRITICISM; Head of Federal Reserve Bank Objects to Baptist Report Jolting Big Business. SO ITS TEETH ARE DRAWN Methodists Modify a Committee Report Belittling Results of the Dry Law. Report Criticized Capital. Anyway, the Battle Is Still On. | True | By Julian Harris. Editorial Correspondence, The New York Times | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/municipal-loans-greenburg-ny-seattle-wash.html | MUNICIPAL LOANS.; Greenburg, N.Y. Seattle, Wash. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/prices-recede-again-in-trading-on-counter-operations-generally-are.html | PRICES RECEDE AGAIN IN TRADING ON COUNTER; Operations Generally Are Dull and Quiet--Some Groups Get Support at Times. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/plane-balks-bandits-mexican-police-fly-to-the-rescue-of-kidnapped.html | PLANE BALKS BANDITS.; Mexican Police Fly to the Rescue of Kidnapped Engineer. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/rev-fh-taft-stricken-head-of-methodist-group-operated-on-to-remove.html | REV. F.H. TAFT STRICKEN.; Head of Methodist Group Operated On to Remove Food From Throat. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/movement-from-farm-to-city-favors-great-urban-centres.html | MOVEMENT FROM FARM TO CITY FAVORS GREAT URBAN CENTRES | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/brig-gen-schulze-dead-in-hartford-exassistant-adjutant-of-the.html | BRIG. GEN. SCHULZE DEAD IN HARTFORD; Ex-Assistant Adjutant of the Connecticut National Guard Broke Service Record. FOR 54 YEARS A SOLDIER Arrived From Germany In 1866 With 83 Cents--Took Part in Campaigns Against Indians In West. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/spain-pioneering-in-mountain-wilds-president-azana-inspects-new.html | SPAIN PIONEERING IN MOUNTAIN WILDS; President Azana Inspects New Road That Will Open Up Isolated Territory. A REGION OF DONKEY TRAILS Dynamiters and Tunnelers Driving Final Stretches of Highway to Mount Rio Secom. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/childs-going-to-housing-parley.html | Childs Going to Housing Parley. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/finnish-wets-fail-to-end-prohibition-but-national-referendum-on.html | FINNISH WETS FAIL TO END PROHIBITION; But National Referendum on Question Seems Likely as Compromise Plan. BUDGET STILL UNSETTLED Coup That Was Threatened by Lapua Movement Is Believed to Have Lacked Support. Leader Called "Kosolini." Putsch" Believed Off. | True | By Clair Price. Special Cable To the New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/pledges-reorganizing-of-the-credit-anst-alt-aastria-agrees-to-swift.html | PLEDGES REORGANIZING OF THE CREDIT ANST ALT; Austria Agrees to Swift Action-- Foreign Creditors to Name Manager to Cut Expenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/heat-hits-argentine-crops-temperatures-of-above-100-degrees.html | HEAT HITS ARGENTINE CROPS.; Temperatures of Above 100 Degrees Reported in Grain Areas. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/wg-black-in-new-railway-post.html | W.G. Black in New Railway Post. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/protests-unwanted-wine-er-burroughs-asks-los-angeles-police-to-take.html | PROTESTS UNWANTED WINE.; E.R. Burroughs Asks Los Angles Police to Take Ranch Cache. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/michigan-subdues-wisconsin-by-160-hudson-kicks-field-goal-from.html | MICHIGAN SUBDUES WISCONSIN BY 16-0; Hudson Kicks Field Goal From 37-Yard Line in Charity Fray Before 12,000. ALSO SCORES ON FORWARD Third-Period Tallies Followed by Hewitt's Touchdown-- Badgers Stopped on 2-Yard Line. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/dwelling-sold-in-brooklyn.html | Dwelling Sold in Brooklyn. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/wctu-mobilizes-militant-dry-drive-series-of-25-regional-meetings-to.html | W.C.T.U. MOBILIZES MILITANT DRY DRIVE; Series of 25 Regional Meetings to Promote Law Enforcement Will Start at Capital Friday. GROUP TO VISIT HOOVER "Youths' Roll-Call" Will Be Presented--Object of Campaign Is to Show Dry Strength to Parties. Keynote Address by Mrs. Boole. Wilbur to Speak Next Sunday. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/dancer-brings-films-showing-asiatlc-life-harriet-hantington-of-los.html | DANCER BRINGS FILMS SHOWING ASIATLC LIFE; Harriet Hantington of Los Angeles Returns Atfer Study of Dances of the East. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/the-queen-who-failed-napoleon-two-net-biographies-of-marie-louise.html | The Queen Who Failed Napoleon; Two Net Biographies of Marie Louise Which Take a Temperate View Of Her Puzzling Behavior | True | By Emil Lengyel | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/clark-elected-head-of-the-united-hunts-jh-whitney-and-bostwick-are.html | CLARK ELECTED HEAD OF THE UNITED HUNTS; J.H. Whitney and Bostwick Are Named on Board of Racing Association. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/women-in-sports-a-note-on-nicknames-fencers-to-open-season-women.html | Women in Sports; A Note on Nicknames. Fencers to Open Season. Women Swimmers Busy. Field Hockey Proves Popular. | True | By James Roach. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/cook-academy-beats-navy-plebes-14-to-0-sitarski-leads-attack.html | COOK ACADEMY BEATS NAVY PLEBES, 14 TO 0; Sitarski Leads Attack Resulting in Touchdowns by Hurtabise and Hopper. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/sales-and-rentals-in-flushing.html | Sales and Rentals in Flushing. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/buffalo-increase-rapidly-in-canadas-great-parks.html | BUFFALO INCREASE RAPIDLY IN CANADA'S GREAT PARKS | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/utilities-win-praise-of-bankers-in-slump-confidence-said-to-be.html | UTILITIES WIN PRAISE OF BANKERS IN SLUMP; Confidence Said to Be Earned by Able Management at Critical Period. EARNINGS RECORDS HELD Many Bargains Seen in Stocks and Sonds of Light and Power Companies Now. Bargain Seen in Utility Issues. Service Above Profit Urged. UTILITIES PRAISED BY BANKING GROUP | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/honduras-votes-today-result-of-municipal-elections-to-be-viewed-as.html | HONDURAS VOTES TODAY.; Result of Municipal Elections to Be Viewed as Party Test. | True | Special Cable to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/rail-unions-action-on-wages-awaited-years-delay-held-possible-if-10.html | RAIL UNIONS' ACTION ON WAGES AWAITED; Year's Delay Held Possible if 10% Cut Proposal Is Brought Under Railway Labor Act. ROADS DESIRE AGREEMENT Voluntary Acceptance of the Reduction at Chicago Meeting Urged to Save Time. Increase Made in 1920. 5 per Cent Advance in 1924. RAIL UNIONS' ACTION ON WAGES AWAITED Changed Methods of Payment. Railroad Labor Board Created. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/childrens-opera-at-white-plains.html | Children's Opera at White Plains. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/create-home-demand-ownership-desire-must-precede-construction-says.html | CREATE HOME DEMAND.; Ownership Desire Must Precede Construction, Says Mr. Fiske. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/rumanian-teacher-in-trance-speaks-in-ancient-languages.html | Rumanian Teacher in Trance Speaks in Ancient Languages | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/urge-westchester-university.html | Urge Westchester University. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/buying-on-declines-buoys-grain-prices-action-of-securities-has-only.html | BUYING ON DECLINES BUOYS GRAIN PRICES; Action of Securities Has Only a Moderate Effect, Net Changes Being Small. WHEAT 3/8c UP TO 3/8c DOWN Corn In Narrow Range Finishes Unchanged to c Lower-Oats Irregular-Rye Off. Trading is Light in Winnipeg. Corn Shorts Cover on Breaks. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/honors-dr-groedel-adviser-on-saratoga-spa-project-is-the-guest-of.html | HONORS DR. GROEDEL.; Adviser on Saratoga Spa Project is the Guest of Baruch. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/leaps-to-death-at-havana-lawrence-mass-man-jumps-from-deck-of.html | LEAPS TO DEATH AT HAVANA; Lawrence (Mass.) Man Jumps From Deck of Mauretania on Cruise. | True | Special Cable to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/will-play-holy-cross-new-river-state-eleven-to-appear-at-worcester.html | WILL PLAY HOLY CROSS.; New River State Eleven to Appear at Worcester in 1932. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/quite-a-piece-of-money.html | QUITE A PIECE OF MONEY. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/japan-is-now-willing-to-trust-the-league-will-accept-changes.html | JAPAN IS NOW WILLING TO TRUST THE LEAGUE; Will Accept Changes Necessary to Conciliate China in Inquiry Resolution. | True | Special Cable to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/shaw-weighed-in-the-balance-frank-harris-refuses-to-accept-him-at.html | SHAW WEIGHED IN THE BALANCE; Frank Harris Refuses to Accept Him at His Own Estimate Frank Harris on Shaw | True | By H.i. Brock | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/finance-and-trade-hopeful-for-1932-leaders-looking-expectantly-a-to.html | FINANCE AND TRADE HOPEFUL FOR 1932; Leaders Looking Expectantly a Toward First Quarter of Next Year. ONE IS FIRMER IN STEEL Producers Are Heartened by Reports That Ford Plans 300,000-Ton Order. HEAT LOWER, COTTON UP Rock Prices Decline to New. Low Levels-- Reports From Federal Reserve Areas. Rise in Bankers' Bill Rates. Decline in Stock Prices. NEW ENGLAND SPOTTY. Building Contracts Increase, but Industrial Output Is Stow. FINANCE AND TRADE HOPEFUL FOR 1932 PHILADELPHIA TRADE BRISK. Many New Buildings Enclosed, Enabling Winter Work. SOUTHWEST GAINS SHARPLY. Department Stores Rushed, Building Increases, Optimism Grows. RICHMOND TRADE LAGGING. Retail Collections Improve, but Wholesale Trade Urops. CHICAGO STORE SALES RISE. Colder Weather and School Holiday Bring Week-End Rush. ATLANTA RALLIES SHARPLY. Many Plants Reopen and Cotton Mills Work Overtime. CLEVELAND PLANTS RESUME. Machine Tool Industry Gets Orders From Auto Trade. MINNEAPOLIS SALES SPURT. Cold Wave Increases Demand-- Butter Industry Gains, MOST ST. LOUIS LINES DULL. Weather Hampers Ret | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/college-chess-play-will-start-dec-28-two-leagues-schedule-tourneys.html | COLLEGE CHESS PLAY WILL START DEC. 28; Two Leagues Schedule Tourneys in New York--City College Has Outstanding Team. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/simplicity-comes-back-tied-effects-preferred-to-more-complex.html | SIMPLICITY COMES BACK; Tied Effects Preferred to More Complex Fastenings-- Knee-Length Coats Smart | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/japanese-and-chinese-give-up-san-francisco-football-game.html | Japanese and Chinese Give Up San Francisco Football Game | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/work-in-store-for-fund-clubwomen-take-arnold-constable-jobs-to-aid.html | WORK IN STORE FOR FUND.; Clubwomen Take Arnold, Constable Jobs to Aid Federation Hotel. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/gay-cloth-with-woven-swastika-made-for-nazis-in-german-mill.html | Gay Cloth With Woven Swastika Made for Nazis in German Mill | True | Special Cable to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/played-for-booth-stevens-asserts-another-touchdown-for-albie-slogan.html | PLAYED FOR BOOTH, STEVENS ASSERTS; 'Another Touchdown for Albie,' Slogan of Eli Eleven, States Head Mentor. TWO FIELD LEADERS USED Rotan and Sargeant Act in Absence of Captain--Game Harder Than Appeared, Says Coach. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/auctions-next-week-thomas-f-burchill-lists-sales-in-manhattan-and.html | AUCTIONS NEXT WEEK.; Thomas F. Burchill Lists Sales In Manhattan and Bronx. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/projection-jottings-elusive-mr-colmanfirebrand-author-with.html | PROJECTION JOTTINGS; Elusive Mr. Colman-- "Firebrand" Author With Fox-- Further Gleanings | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/tear-bombs-subdue-a-wouldbe-killer-ridgewood-man-barricaded-in-home.html | TEAR BOMBS SUBDUE A WOULD-BE KILLER; Ridgewood Man, Barricaded in Home With Four Weapons, Defies Police Siege. USES WIFE AS A SHIELD prisoner, Facing a Nonsupport Charge, Put in Straitjacket for Sanity Test. Holds His Wide Before Him. Police Make Rush on House. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/bomb-damages-philadelphia-store.html | Bomb Damages Philadelphia Store. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/culled-from-the-dramatic-mailbag-an-unknown-playwright-answers-mr.html | CULLED FROM THE DRAMATIC MAILBAG; An "Unknown Playwright" Answers Mr. Brady--Mr. Krows Reports an Abundant Crop of American Plays A Plentiful Supply of Plays. | True | IDA LUBLENSKI EHRLICH.ARTHUR EDWIN KROWS. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/parents-carry-poison-in-error-for-child-police-warn-glens-falls.html | Parents Carry Poison in Error for Child; Police Warn Glens Falls Pair Just in Time | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/nine-escape-from-oklahoma-jail.html | Nine Escape From Oklahoma Jail. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/wiggin-and-mgarrah-depart-for-europe-bankers-sailing-on-the-olympic.html | WIGGIN AND M'GARRAH DEPART FOR EUROPE; Bankers, Sailing on the Olympic, Decline to Discuss Financial Conferences. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/football-match-film-gets-into-diplomacy-badapest-objected-to-record.html | FOOTBALL MATCH FILM GETS INTO DIPLOMACY; Badapest Objected to Record of Its Team's Fouls, So Vienna Did Not Show Picture. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/work-of-living-artists-work-of-living-artists-in-the-pennsylvania.html | WORK OF LIVING ARTISTS; WORK OF LIVING ARTISTS IN THE PENNSYLVANIA MUSEUM EXHIBITION | True | By Elisabeth Luther Cary. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/to-study-harbor-pollution.html | To Study Harbor Pollution. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/opera-matinees-enlist-many-patrons-two-events-on-the-early-december.html | OPERA MATINEES ENLIST MANY PATRONS; Two Events on the Early December Calendar in Aid of Charities-- Debutantes Are Busy on Grenfell Mission Benefit | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/new-concert-dates-announced-mme-frieda-hempel-and-schmidt-quartet.html | NEW CONCERT DATES ANNOUNCED; Mme. Frieda Hempel and Schmidt Quartet to Appear for Diet Kitchen-- Other Events Coming. | True | Photo by Pach Brothers. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/roxy-to-give-prison-show-group-of-stars-will-perform-at-great.html | ROXY TO GIVE PRISON SHOW.; Group of Stars Will Perform at Great Meadow Today. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/may-effect-silk-rail-rate-cut-jan-1.html | May Effect Silk Rail Rate Cut Jan. 1 | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/ring-candidates-total-76-north-carolina-state-has-large-boxing.html | RING CANDIDATES TOTAL 76.; North Carolina State Has Large Boxing Squads. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/schedule-of-football-games-to-be-played-on-saturday.html | Schedule of Football Games To Be Played on Saturday | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/bankers-analyze-new-reserve-plan-many-doubt-that-it-could-be.html | BANKERS ANALYZE NEW RESERVE PLAN; Many Doubt That It Could Be Confined to Curbing Speculative Booms. UPHOLD COMMITTEE'S AIM But Say the Proposed Formula Would Intensify Fluctuation of Money Rates. WIDE DEMAND FOR CHANGE Federal System's Report Hailed as Directing Attention to Needed Revision. Proposals by Committee. Functions of Legal Reserve. BANKERS ANALYZE NEW RESERVE PLAN Turnover in City Banks. Reductions in Small Banks. Object of "Automatic Device." | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/state-will-free-300-convicts-from-six-prisons-at-christmas.html | State Will Free 300 Convicts From Six Prisons at Christmas | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/eisensteins-new-film-russian-director-in-mexico-at-work-on-que-viva.html | EISENSTEIN'S NEW FILM; Russian Director in Mexico at Work on "Que Viva Mexico!" A Hurried Trip. Finds Contentment. Develops His Story. Hacienda." Selecting Players. Inexpensive Episodes. Romance." An Art of Today. | True | By Morris Helprin. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/capper-to-address-insurance-officials-senator-from-kansas-to-speak.html | CAPPER TO ADDRESS INSURANCE OFFICIALS; Senator From Kansas to Speak on National Unity at Convention of Presidents. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/roses-bloom-despite-snow-in-troy.html | Roses Bloom Despite Snow In Troy. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/decries-study-of-politics-dr-robinson-calls-it-useless-in-colleges.html | DECRIES STUDY OF POLITICS; Dr. Robinson Calls It Useless in Colleges When Public Is Indifferent. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/katherine-k-stewart-is-engaged-to-marry-will-be-wed-to-viscount.html | KATHERINE K. STEWART IS ENGAGED TO MARRY; Will Be Wed to Viscount Eric de Spoelberch of Belgium--Kin of Lane A.J. Cassatt. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/notre-dame-b-ties-with-dayton-at-66-both-elevens-score-in-second.html | NOTRE DAME B TIES WITH DAYTON AT 6-6; Both Elevens Score in Second Period of Charity Game PlayedBefore 7,000. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/tapestry-brings-3500-furniture-of-george-h-drew-and-others-sells.html | TAPESTRY BRINGS $3,500.; Furniture of George H. Drew and Others Sells for $26,030 at Auction. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/december-concert-list.html | DECEMBER CONCERT LIST | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/new-speed-for-planes-smallest-duck-takes-to-the-water.html | NEW SPEED FOR PLANES; SMALLEST DUCK TAKES TO THE WATER | True | By Leo A. Kieran. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/tea-dance-for-miss-jane-wyeth.html | Tea Dance for Miss Jane Wyeth. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/falcaro-wins-first-block-defeats-scribner-2068-to-1965-as-title.html | FALCARO WINS FIRST BLOCK; Defeats Scribner, 2,068 to 1,965, as Title Bowling Match Opens. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/opera-at-1-in-nice-czechoslovak-state-prizes.html | OPERA AT $1 IN NICE; CZECHOSLOVAK STATE PRIZES. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/purdue-humbles-northwestern-70-tosses-big-ten-race-into-triple-tie.html | PURDUE HUMBLES NORTHWESTERN, 7-0; Tosses Big Ten Race Into Triple Tie by Upsetting Wildcats Before 40,000. GAME DECIDED NEAR END Purvis Dashes 12 Yards for Touchdown After Hecker's Pass Yields Long Gain. Purdue Plays Better Game. PURDUE HUMBLES NORTHWESTERN, 7-0 Victors Get Nine First Downs. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/religion-is-made-to-draw-students-attempts-by-two-universities-to.html | RELIGION IS MADE TO DRAW STUDENTS; Attempts by Two Universities to Arouse General Interest Reported Succeeding. UNDERGRADUATES GIVE AID Help Direct Chapel Services at Syracuse--Lehigh Tries Novel Form of Compulsory Course. Student Activities. Plan at Lehigh. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/cosmic-rays-equal-in-alps-and-rockies-compton-giving-test-results.html | COSMIC RAYS EQUAL IN ALPS AND ROCKIES; Compton, Giving Test Results, Adds Support to the Theory of Source Between Distant Stars. IDENTICAL DAY AND NIGHT Other Sites Will Be Studied to Check Against Emanation From Earth's Upper Atmosphere. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/jw-miles-dies-suddenly-engineer-of-westinghouse-company-for-37.html | J.W. MILES DIES SUDDENLY.; Engineer of Westinghouse Company for 37 Years Was Archaeologist. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/landlords-complain-of-a-new-racket-taxpayers-association-tells-of.html | LANDLORDS COMPLAIN OF A NEW 'RACKET'; Taxpayers Association Tells of Scheme to Force Reduction in Business Rentals. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/arms-session-riot-approved-in-paris-official-circles-and-the-press.html | ARMS SESSION RIOT APPROVED IN PARIS; Official Circles and the Press Unite in Condoning Breaking Up of Peace Meeting. ORGANIZERS ARE BLAMED French Could Not Help but Resent "Interference" of "Misguided" Pacifists, It Is Asserted. Papers Praise Rioters. Organizers Blamed. Scores Pacifist Ideals. Borah Wishes He Had Been There. | True | Special Cable to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/rockne-eulogized-by-radio-speakers-tribute-paid-to-the-late-coach.html | ROCKNE EULOGIZED BY RADIO SPEAKERS; Tribute Paid to the Late Coach in Nation-Wide PreGame Broadcast. EXTOL HIS SPORTSMANSHIP Major General Smith, Tunney andMechan Are Among Those WhoLaud His Principles. Calls Name an Inspiration. Text of Byrd's Letter. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/the-dance-art-of-isadora-duncan-a-reply-to-those-who-criticize-the.html | THE DANCE: ART OF ISADORA DUNCAN; A Reply to Those Who Criticize the Technique of the Great Dancer Is Found in Her Own Writings Setting Forth Her Theory and Ideals By JOHN MARTIN. Learning Through Nature. Reaching for an Ideal. A "CODE" FILM | True | Photo by Soichi Sunami. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/linguists-elect-dr-na-goodyear.html | Linguists Elect Dr. N.A. Goodyear. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/chamberlain-wins-us-harrier-title-sets-new-mark-of-294045-to-take.html | CHAMBERLAIN WINS U.S. HARRIER TITLE; Sets New Mark of 29:404-5 to Take National Senior A.A.U. Crown--Zepp Next. TEAM HONORS TO INDIANA Big Ten Runners Triumph With 30 Points at Ypsilanti--Millrose A.A. Takes Third. Zepp Rushes to Front. CHAMBERLAIN WINS U.S. HARRIER TITLE Dawson Challenges Zepp. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/nine-bombs-explode-in-two-cuban-cities-many-students-are-arrested.html | NINE BOMBS EXPLODE IN TWO CUBAN CITIES; Many Students Are Arrested in Havana--Newspaper Man's Home Attacked in Matanzas. | True | Special Cable to THE NEW YORK TIMES. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/lunt-and-fontanne-comedians.html | Lunt and Fontanne, Comedians | True | By J. Brooks Atkinson. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/essex-troop-second-team-wins.html | Essex Troop Second Team Wins. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/graceful-headcarriers-of-latin-america-every-kind-of-load-even-a.html | GRACEFUL HEAD-CARRIERS OF LATIN AMERICA; Every Kind of Load, Even a Heavy Piano, Is Borne Swiftly and Safely Upon the Skulls of Natives Long Trained in the Art | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/the-weeks-comingout-parties.html | THE WEEK'S COMING-OUT PARTIES | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/americas-knit-closer-a-fighting-terror-of-the-skies.html | AMERICAS KNIT CLOSER; A FIGHTING TERROR OF THE SKIES | True | By Lauren D. Lyman. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/worlds-output-of-lead-rises.html | World's Output of Lead Rises. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/west-virginia-examines-its-bus-and-truck-lines.html | WEST VIRGINIA EXAMINES ITS BUS AND TRUCK LINES | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/jersey-couple-lured-into-cab-foil-robbers-told-that-ill-friend.html | JERSEY COUPLE, LURED INTO CAB, FOIL ROBBERS; Told That 'Ill Friend' Wanted to See Them, They Left $2,000 in Baltimore House. | True | Special to The New York Times. | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-29 | 1931-11-29 | https://www.nytimes.com/1931/11/29/archives/100th-childrens-concert-schelling-rounds-out-his-series-with.html | 100TH CHILDREN'S CONCERT; Schelling Rounds Out His Series With Philharmonic Orchestra. | True | | C1B 136165,C1B 136166,C1B 136167,C1B 136168,C1B 136169,C1B 136170,C1B 136171 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/sky-voice-device-bought-by-british-air-ministry-reported-planning.html | 'SKY VOICE DEVICE BOUGHT BY BRITISH; Air Ministry Reported Planning to Use Apparatus to Spread Good-Will in the Empire. TESTED HERE BY MILITARY Instrument to Broadcast From Planes Magnifies Voice More Than a Million Times. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/yale-to-start-work-for-charity-tourney-squad-is-in-good-condition.html | YALE TO START WORK FOR CHARITY TOURNEY; Squad Is in Good Condition, With Sullivan Only Player Hurt in Game With Princeton. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/tampa-cigar-makers-to-end-strike.html | Tampa Cigar Makers to End Strike. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/act-to-create-neutral-zone.html | Act to Create Neutral Zone | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/two-hospitals-get-125-cases-of-thanksgiving-alcoholism.html | Two Hospitals Get 125 Cases Of Thanksgiving Alcoholism | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/judge-black-urges-10to2-verdicts-in-radio-debate-with-corbin-he.html | JUDGE BLACK URGES 10-TO-2 VERDICTS; In Radio Debate With Corbin He Calls Present Rule Archaic and Apt to Defeat Justice. LAWYER UPHOLDS SYSTEM Jury Room Compromises Result in "Ideal" Judgments, He Says--Finds Few Disagreements. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/national-government-is-planned-at-canton-decision-to-oppose-the.html | NATIONAL GOVERNMENT IS PLANNED AT CANTON; Decision to Oppose the Regime at Nanking Apparently Lies With Hu Han-min. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/mercer-asks-colgate-to-play-at-centennial-in-georgia.html | Mercer Asks Colgate to Play At Centennial in Georgia | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/providence-holds-giants-to-00-tie-new-york-eleven-gets-15-first.html | PROVIDENCE HOLDS GIANTS TO 0-0 TIE; New York Eleven Gets 15 First Downs to Visitors' 5, but Is Unable to Score. 10,000 FANS ATTEND GAME Home Team's Field-Goal Try in the Third Period Is Wide--Steam Roller's Late Drive Halted. | True | Times Wide World Photo. | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/new-york-girl-to-make-debut-in-baltimore.html | NEW YORK GIRL TO MAKE DEBUT IN BALTIMORE. | True | Photo by Bachrach. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/no-change-reported-in-german-production-no-change-in-official-index.html | NO CHANGE REPORTED IN GERMAN PRODUCTION; No Change in "Official Index" Since August--Decrease in Employment Below 1930. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/soviet-plan-lags-cut-in-1932-likely-steel-and-iron-output-fall.html | SOVIET PLAN LAGS; CUT IN 1932 LIKELY; Steel and Iron Output Fall Below 1930 Figures--Cold Again Hits Transport. CURRENCY EMISSION GAINS 800,000,000 Rubles Added This Year--Fewer Imports Now Looked For. Original Plan Being Fulfilled. SOVIET PLAN LAGS; CUT IN 1932 LIKELY | True | By Walter Duranty. Wireless To the New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/best-sellers-here-and-elsewhere.html | Best Sellers Here and Elsewhere | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/sockman-decries-fear-of-criticism-holds-dread-of-being-laughed-at.html | SOCKMAN DECRIES FEAR OF CRITICISM; Holds Dread of Being Laughed At for Seeming Too Good Is a Fault of This Generation. FOR RESERVE IN RELIGION Declares the Higher Minds Do Not "Wear Their Deep Emotions un Their Sleeves." | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/third-wife-divorces-manville-in-mexico-he-married-exfollies-actress.html | THIRD WIFE DIVORCES MANVILLE IN MEXICO; He Married Ex-Follies Actress Last May--Previous Wives Also Got Decrees. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/marie-e-mahoney-wed-in-cathedral-married-to-dr-john-f-lubben-jr-in.html | MARIE E. MAHONEY WED IN CATHEDRAL; Married to Dr. John F. Lubben Jr. in the Lady Chapel of St. Patrick's. REV. J.F. QUINN OFFICIATES Bride's Sister, Mrs. Bernard Cummins, Her Only Attendant--Paul Garrett Is Best Man. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/montclair-scores-in-squash-tourney-conquers-short-hills-club-by-32.html | MONTCLAIR SCORES IN SQUASH TOURNEY; Conquers Short Hills Club by 3-2 as Group B Play Opens in Class B Tourney. ESSEX TEAM ALSO VICTOR Triumphs by Similar Tally in Turning Back the Elizabeth Townand Country Club. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/nations-called-impotent-dr-elliott-says-peace-cannot-come-until.html | NATIONS CALLED IMPOTENT.; Dr. Elliott Says Peace Cannot Come Until People Really Want it. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/finland-is-building-pocket-battleships-two-vessels-under.html | FINLAND IS BUILDING 'POCKET BATTLESHIPS'; Two Vessels Under Construction Said to Be as Remarkable as the German Vessel. | True | Special Cable to THE NEW YORK TIMES. | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/tea-to-fete-benefit-group-mrs-franklin-q-brown-and-her-aides-to-be.html | TEA TO FETE BENEFIT GROUP; Mrs. Franklin Q. Brown and Her Aides to Be Honored Tomorrow. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/steel-operations-at-30-youngstown-district-reports-gain-for-month.html | STEEL OPERATIONS AT 30%; Youngstown District Reports Gain for Month, First Since Spring. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/blames-americans-for-german-plight-french-writer-lays-crisis-to.html | BLAMES AMERICANS FOR GERMAN PLIGHT; French Writer Lays Crisis to Flood of Loans and Economic System Unsuited to Reich. | True | Special Cable to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/mrs-pc-sawyer-hostess-gives-farewell-reception-as-about-to-begin.html | MRS. P.C. SAWYER HOSTESS; Gives Farewell Reception as About to Begin Trip Around World. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/business-slow-in-brazil-lower-prices-abroad-cause-increase-in.html | BUSINESS SLOW IN BRAZIL; Lower Prices Abroad Cause Increase in Imports. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/sales-planned-in-aid-of-several-charities-debutantes-of-this-and.html | SALES PLANNED IN AID OF SEVERAL CHARITIES; Debutantes of This and Recent Seasons Among Those Who Will Help Grenfell Mission. Mrs. Payne Whitney Plans Bazaar. Sale In Aid of Nuns. For Benefit of Babies' Hospital. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/steel-inquiries-increase-trade-journal-notes-signs-of-larger-output.html | STEEL INQUIRIES INCREASE.; Trade Journal Notes Signs of Larger Output in New Year. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/tamiris-opens-season-with-new-dances-large-and-appreciative.html | TAMIRIS OPENS SEASON WITH NEW DANCES; Large and Appreciative Audience Greets Her Group and Solo Compositions at Guild Theatre. | True | By John Martin. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/sterlings-fall-is-accentuated-by-heavy-pretariff-dumping.html | Sterling's Fall Is Accentuated By Heavy 'Pre-Tariff' Dumping | True | Special Cable to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/bridge-match-begins-next-monday.html | Bridge Match Begins Next Monday. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/gandhi-says-india-will-renew-fight-he-plans-to-study-conditions-a.html | GANDHI SAYS INDIA WILL RENEW FIGHT; He Plans to "Study Conditions a While" Before Ordering Civil Resistance Resumed. SAYS GUNS CANNOT PREVAIL "What Effect Can These Toys Have on a People Starving for Their Liberty?" Mahatma Asks. He Adheres to His Habits. Foresees More Suffering. | True | | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/tokyo-admits-mistake-told-what-stimson-said-officials-quickly-drop.html | TOKYO ADMITS MISTAKE; Told What Stimson Said, Officials Quickly Drop the Whole Affair. FORBES SEES SHIDEHARA Feeling Is More Cheerful as Japanese Hear Chinese Accept Chinchow Plan. STIMSON HAS AIDED JAPAN Has Resisted Pressure on Her, but Frank Talks Apparently Have Irritated Tokyo. Embassy Issues Explanation. Excuse for the Strong Words. JAPANESE RETRACT ATTACK ON STIMSON Withdraws "Impulsive Expressions." | True | By Hugh Byas. Special Cable To the New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/steel-market-depressed-output-of-european-cartel-37-below-allotted.html | STEEL MARKET DEPRESSED; Output of European Cartel 37% Below Allotted "Quotas." | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/ask-poland-to-end-antisemitic-riots-civic-and-religious-leaders-of.html | ASK POLAND TO END ANTI-SEMITIC RIOTS; Civic and Religious Leaders of Various Faiths Protest at Mass Meeting Here. TUTTLE DECRIES BIGOTRY Says Intolerance Always Has Failed --Battle Urges Action Through Washington. Mr. Deutsch's Appeal. Battle Sees Bad Effect on Nation. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/reaction-continues-on-london-markets-weakness-in-sterling-and-heavy.html | REACTION CONTINUES ON LONDON MARKETS; Weakness in Sterling and Heavy Impending Tax Payments Depress Financial Sentiment.MONEY STILL HOLDS HIGHIncreasing Activity in Market forNew Securities Is the One Favorable Sign. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/jewish-museum-donors-commended.html | Jewish Museum Donors Commended | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/bringing-big-cargo-of-silk-japanese-liner-with-2750000-shipment-to.html | BRINGING BIG CARGO OF SILK; Japanese Liner With $2,750,000 Shipment to Dock Thursday. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/bonds-to-be-paid-before-maturity-313000-principal-amount-of.html | BONDS TO BE PAID BEFORE MATURITY; $313,000 Principal Amount of Rheinelbe Union 7s Drawn for Redemption After Jan. 1. 2 HUNGARIAN MUNICIPALS Republic of Finland 5 s and Union Electric Light and Power of Illinois 5 s Also on List. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/cosmetics-a-necessity-women-maintain-philadelphia-group-holds-bill.html | COSMETICS A NECESSITY, WOMEN MAINTAIN; Philadelphia Group Holds Bill to Tax Preparations as Luxaries Is Unjustified. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/booth-is-much-improved-naming-of-yale-captain-may-be-put-off-until.html | BOOTH IS MUCH IMPROVED.; Naming of Yale Captain May Be Put Off Until He Recovers. | True | Special to The New York Times. | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/to-shift-borrowing-from-german-banks-reichsbank-pressing-private.html | TO SHIFT BORROWING FROM GERMAN BANKS; Reichsbank Pressing Private Institutions to Make Use ofAvailable Foreign Credit. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/mr-rogers-discusses-the-news-of-walker-and-the-mooney-case.html | Mr. Rogers Discusses the News Of Walker and the Mooney Case | True | WILL ROGERS. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/no-repeal-until-1939-campbell-predicts-twothirds-wet-vote-in-senate.html | NO REPEAL UNTIL 1939, CAMPBELL PREDICTS; Two-thirds Wet Vote in Senate Cannot Be Expected Until Then at Earliest, He Says. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/frances-seaman-to-wed-she-will-be-married-to-charles-s-langdon-of.html | FRANCES SEAMAN TO WED.; She Will Be Married to Charles S. Langdon of Plainfield. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/truth-found-obscured-dr-howard-says-issues-between-science-and.html | TRUTH FOUND OBSCURED.; Dr. Howard Says Issues Between Science and Faith Blind Us. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/flandin-says-paris-bars-loans-to-reich-but-french-finance-head.html | FLANDIN SAYS PARIS BARS LOANS TO REICH; But French Finance Head Offers Advances to Britons Whose Credits Are Frozen. DINES WITH 3 OF CABINET Newspaper Says Tariff Was Topic of Conversation With Simon, Chamberlain and Runciman. | True | Special Cable to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/30-health-centres-urged-for-the-city-committee-of-47-members-of.html | 30 HEALTH CENTRES URGED FOR THE CITY; Committee of 47 Members of Medical and Welfare Groups Reports on 2-Year Survey. SAYS INFANT DEATHS GAIN Recommendations Are Based on Study of Vital Statistics of Every Neighborhood. 10 UNITS SOUGHT AT ONCE Closer Cooperation of City and Private Agencies In Preventive Medicine is Proposed. Ten Held Urgently Needed. 500 Nurses Are Needed. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/police-department.html | Police Department. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/arresting-animals-no-fun-for-police-baboon-chews-a-detectives.html | ARRESTING ANIMALS NO FUN FOR POLICE; Baboon Chews a Detective's Finger as 16 Beasts in Act Are Haled to Court. TWO DODGE MULE'S HOOFS But Finally Get 'Prisoners' by Truck From Patchogue to City, Where Trainer Is Accused of Larceny. | True | | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/letters-to-the-editor-compromise-will-follow-so-it-is-asked-why-not.html | Letters to the Editor; COMPROMISE WILL FOLLOW. So, It Is Asked, Why Not Settle Manchurian Row That Way Now? DRIVING AGAINST LIGHTS. Practice Is Common on Some of the City's Thoroughfares. ST. LAWRENCE RIVER RIGHTS State's Letters on the Subject Have Not Clarified the Situation. NEW POLICY NEEDED. We Have Been Following the Wrong Trail in Musical Performances. Taking Care of Our Own. Rates of Postage. | True | JOHN BATES CLARK.LOUISE B. REITZ.W.N. TRACY.J. HERBERT WATSON.A.C. ROESSLER. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/tea-for-relief-of-idle-elaborate-entertainment-arranged-for-benefit.html | TEA FOR RELIEF OF IDLE.; Elaborate Entertainment Arranged for Benefit at Sherry's. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/additional-contributions-for-unemployed-reported-by-emergency.html | Additional Contributions for Unemployed Reported by Emergency Relief Committee | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/resident-offices-report-on-trade-sharp-trade-upturn-expected-in.html | RESIDENT OFFICES REPORT ON TRADE; Sharp Trade Upturn Expected in Apparel Market Here This Week. WEATHER MAJOR FACTOR Coat Promotions and Replacement of Other Goods to Help--Cruise and Resort Lines Opened. Demand for Coats Expected. Dressmaker Suit Featured. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/sing-sing-crippled-fights-to-victory-big-house-eleven-without-its.html | SING SING, CRIPPLED, FIGHTS TO VICTORY; Big House Eleven, Without Its Stars, Beats Poughkeepsie Team, 18 to 6. 36-YARD PASS TURNS TIDE News That a Judge Had Coached Visitors Revives Waning Spirit and Averts New Defeat. Presence of Stars Stirs Spirits. Triumph Revives Enthusiasm. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/reading-board-plans-to-spend-4000000-railroad-announces-program-of.html | READING BOARD PLANS TO SPEND $4,000,000; Railroad Announces Program of Additional Electrification and Construction. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/our-commander-in-china.html | OUR COMMANDER IN CHINA. | True | Times Wide World Photo. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/london-reexports-new-gold-arrivals-mostly-sent-to-continentmissing.html | LONDON RE-EXPORTS NEW GOLD ARRIVALS; Mostly Sent to Continent-- 'Massing of Gold' in Smaller EuropeanMarkets Deprecated. | True | Special Cable to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/army-team-hailed-at-welcome-in-mess-hall-players-atop-stage-coach.html | Army Team Hailed at Welcome in Mess Hall; Players, Atop Stage Coach, Voice Happiness | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/rudolphkelly-and-laurilivsey-will-meet-as-title-billiard-tourney.html | Rudolph-Kelly and Lauri-Livsey Will Meet As Title Billiard Tourney Starts Tonight | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/mooney-plea-from-providence.html | Mooney Plea From Providence. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/new-xray-tube-has-superspeed-takes-snapshots-of-interior-of-human.html | NEW X-RAY TUBE HAS SUPER-SPEED; Takes Snapshots of Interior of Human Body in Onethousandth of Second.LETS CURRENT DAM BURST Instrument Is Designed to RevealStart of Ills Hidden or Blurred by Motion. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/bomb-damages-home-of-attache-in-peiping-japanese-naval-officers.html | BOMB DAMAGES HOME OF ATTACHE IN PEIPING; Japanese Naval Officer's House in Legation Compound Is Object of Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/coast-line-cuts-charges-clyde-mallory-makes-reductions-on.html | COAST LINE CUTS CHARGES; Clyde Mallory Makes Reductions on Staterooms and Autos. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/prospect-for-settlement-nanking-authority-asked-to-decide-on.html | PROSPECT FOR SETTLEMENT; Nanking Authority Asked to Decide on Neutral Zone Around Chinchow. NEGOTIATIONS ON IN PEIPING Dec. 15 Suggested as Date for Withdrawal of Both Sides From the Area. CHINESE PATROL DEMANDED Japanese Chinchow Expedition Still Withdrawing--Bandits Now Menace Peace. Nanking Instructions Awaited. Only Neutral Zone Involved. TRUCE IN MANCHURIA OFFERED BY CHINESE | True | Wireless to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/convicts-applaud-broadway-stars-group-gives-delight-to-the-inmates.html | CONVICTS APPLAUD BROADWAY STARS; Group Gives Delight to the Inmates of Great MeadowPrison. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/armys-dramatic-victory-over-notre-dame-a-high-light-of-football.html | Army's Dramatic Victory Over Notre Dame a High Light of Football Season; PLAYERS WHO WERE OUTSTANDING IN TWO OF SATURDAY'S GAMES. | True | By Robert F. Kelley.times Wide World Photo.times Wide World Photo. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/aaron-fox-forms-news-film-company-capitalized-of-10000000-it-is.html | AARON FOX FORMS NEWS FILM COMPANY; Capitalized at $10,000,000, It Is Described as Project for Both Production and Exhibition. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/uruguay-to-call-200000-bonds.html | Uruguay to Call $200,000 Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/movie-of-wild-birds-entertains-prisoners-600-at-welfare-island.html | MOVIE OF WILD BIRDS ENTERTAINS PRISONERS; 600 at Welfare Island Listen to Weekly Lecture and Ask Questions of Ditmars Aide. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/humanized-faith-is-urged.html | Humanized Faith Is Urged. | True | | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/newman-warns-on-cults-says-dangerous-mysticisms-will-not-cure.html | NEWMAN WARNS ON CULTS.; Says "Dangerous Mysticisms" Will Not Cure Depression Worries. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/aims-to-aid-trade-in-china-american-chamber-at-tientsin-urges-use.html | AIMS TO AID TRADE IN CHINA; American Chamber at Tientsin Urges Use of Our Shipping Lines. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/tumulty-is-urged-for-morrows-seat-friends-seek-to-have-wilsons-aide.html | TUMULTY IS URGED FOR MORROW'S SEAT; Friends Seek to Have Wilson's Aide Named by Democrats for Election Next Year. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/mt-vernon-plans-improvements.html | Mt. Vernon Plans Improvements. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/dance-to-aid-porto-rico-child-feeding-committee-to-hold-one-on-the.html | DANCE TO AID PORTO RICO.; Child Feeding Committee to Hold One on the Borinquen Tomorrow. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/mrs-wr-benjamin-to-give-recital.html | Mrs. W.R. Benjamin to Give Recital | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/the-jersey-election.html | THE JERSEY ELECTION. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/packers-win-70-clinch-pro-title-triumph-over-dodgers-in-brooklyn.html | PACKERS WIN, 7-0; CLINCH PRO TITLE; Triumph Over Dodgers in Brooklyn Gives Green Bay ThirdLeague Crown in Row.15,000 SEE THE CONTEST Lewellen Crosses From 1-Yard Line--Losers Make Six First Downsto Five for Packers. Quickly Capitalize Chance. Englemann Goes Off Tackle. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/steuer-wants-a-law-to-protect-deposits-holds-state-should-refund.html | STEUER WANTS A LAW TO PROTECT DEPOSITS; Holds State Should Refund Losses Due to Its Agents and Scores Negligent Officials. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/raquel-torres-at-loews-mexican-screen-actress-is-headlinerpalace.html | RAQUEL TORRES AT LOEW'S.; Mexican Screen Actress Is Headliner--Palace Stars Continue. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/art-theodore-johnsons-exhibition-childrens-posters-to-be-seen.html | ART; Theodore Johnson's Exhibition. Children's Posters to Be Seen. | True | By Edward Alden Jewell. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/portsmouth-tops-bears-downs-chicago-eleven-30-on-field-goal-by.html | PORTSMOUTH TOPS BEARS.; Downs Chicago Eleven, 3-0, on Field Goal by Presnell. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/tourists-are-held-up-on-road-to-jericho-denis-young-of-new-york.html | TOURISTS ARE HELD UP ON ROAD TO JERICHO; Denis Young of New York Beaten by Robbers While Motoring From Jerusalem. | True | Wireless to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/scandals-laid-to-public-dr-berg-blames-popular-indifference-for.html | SCANDALS LAID TO PUBLIC.; Dr. Berg Blames Popular Indifference for Sordid Politics. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/miss-grace-crowes-plans-her-wedding-on-wednesday-will-be-first-in.html | MISS GRACE CROWE'S PLANS; Her Wedding on Wednesday Will Be First in New Haven Chapel. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/railroad-earnings-new-york-central-lines-canadian-pacific.html | RAILROAD EARNINGS.; New York Central Lines. Canadian Pacific. | True | | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/new-architecture-for-nation-decried-rm-hood-declares-distinctive.html | NEW ARCHITECTURE FOR NATION DECRIED; R.M. Hood Declares Distinctive Type Here Is Impossible and Undesirable. CONSTANT CHANGE NEEDED New Book Holds It Precludes a "Style"--Two Other Monographs in Series Ready Today. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/tilson-and-snell-run-neck-and-neck-several-ballots-are-expected.html | TILSON AND SNELL RUN NECK AND NECK; Several Ballots Are Expected Today to Decide Republican Choice for Speakership. NO COMPROMISE IS LIKELY Party Strife In Both House and Senate Brings Doubt of a Solid Front on Legislation. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/miner-here-tells-of-harlan-terror-striker-moves-dreiser-defense.html | MINER HERE TELLS OF HARLAN TERROR; Striker Moves Dreiser Defense Meeting With Simple Story of Misery and Brutality. AUTHORS REPORT FINDINGS Indicted Committee Makes Public Testimony of Kidnapping, Murder and Evictions in Coal Fields. Tells of Own Narrow Escape. Committee Gives Out Report. Of Old Kentucky Stock. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/23000-will-go-unpaid-if-cermak-plan-fails-he-calls-meeting-of.html | 23,000 WILL GO UNPAID IF CERMAK PLAN FAILS; He Calls Meeting of Wealthy to Buy Warrants--Teacher Who Got No Pay Tries Suicide. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/relief-cost-in-city-up-375-in-the-first-half-of-1931.html | Relief Cost in City Up 375% In the First Half of 1931 | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/money-as-life-aim-scored-by-dr-fitch-pastor-says-present-crisis-is.html | MONEY AS LIFE AIM SCORED BY DR. FITCH; Pastor Says Present Crisis Is a Blessing for All Who Put Dependence on Wealth. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/a-night-in-italy-planned-outdoor-cleanliness-association-will.html | 'A NIGHT IN ITALY' PLANNED.; Outdoor Cleanliness Association Will Entertain on Wednesday. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/dog-saves-seamen-from-wave-warns-captain-by-his-barking.html | Dog Saves Seamen From Wave; Warns Captain by His Barking | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/mayor-ill-with-cold-visits-bomb-scenes-then-ordered-to-bed-threat.html | MAYOR ILL WITH COLD, VISITS BOMB SCENES, THEN ORDERED TO BED; Threat of Influenza May Prevent Appearance at MooneyHearing Tomorrow.CHEST CONGESTION FOUNDFinal General Meeting of Counsel to Map the Case IsMissed by Walker. PHOTOGRAPHED CLOCK SEEN There, the Defense Says, MooneyWas Snapped 6,880 Feet AwayFrom the Explosion. Visits Scenes of the Bombing. Links Sermon to Mooney Case. MAYOR ILL, VISITS BOMB CASE SCENES Witness's Story Is Heard. Paul Blanshard Praises Mission. | True | From a Staff Correspondent. Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/gold-value-of-mark-is-still-sustained-financial-berlin-recognizes.html | GOLD VALUE OF MARK IS STILL SUSTAINED; Financial Berlin Recognizes, However, the Artificial Character of the Situation.QUESTION OF "LEAKAGES"500,000,000-Mark Larger ReserveSeen if Ordinances Had BeenEntirely Successful. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/finds-science-backs-faith-welsh-clergyman-says-conservation-law.html | FINDS SCIENCE BACKS FAITH; Welsh Clergyman Says Conservation Law Supports Immortality. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/son-of-rs-reynolds-hurt-in-auto-crash-woman-and-hun-student-17-his.html | SON OF R.S. REYNOLDS HURT IN AUTO CRASH; Woman and Hun Student, 17, His Companions, Also Injured at Manhasset, L.I. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/jewish-drive-gets-aid-from-outside-federation-reports-1000-gift.html | JEWISH DRIVE GETS AID FROM OUTSIDE; Federation Reports $1,000 Gift From Society of Friendly Sons of St. Patrick. RADIO DIVISION MAKES GOAL $100 Dinner Assures $50,000 Quota -- Total Now $4,283,000, With $855,000 to Be Raised. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/haldeman-upholds-jesus-as-a-deity-attacks-clergymen-who-view-him-on.html | HALDEMAN UPHOLDS JESUS AS A DEITY; Attacks Clergymen Who View Him on the Human Level as Audacious Blasphemers. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/fraternity-rush-today-new-rules-fixing-hours-go-into-effect-at.html | FRATERNITY "RUSH" TODAY.; New Rules Fixing Hours Go Into Effect at Columbia. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/urges-health-seal-buying-roosevelt-proclaims-christmas-sale-for.html | URGES HEALTH SEAL BUYING; Roosevelt Proclaims Christmas Sale for Fight on Tuberculosis. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/pelham-rector-marks-25th-year.html | Pelham Rector Marks 25th Year. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/recent-realty-trading-brokers-report-new-deals-in-the-metropolitan.html | RECENT REALTY TRADING.; Brokers Report New Deals in the Metropolitan Area. | True | | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/organizes-to-fight-4line-plan-in-east-association-urges.html | ORGANIZES TO FIGHT 4-LINE PLAN IN EAST; Association Urges Wabash-Seaboard System Be Kept UnderOriginal I.C.C. Plan.ASKS AID OF THOSE ROADSEx-Commissioner F.I. Fox HeadsMove at Capital, Which Did NotExpect It. Plans Petition to Intervene. Strong Opposition Not Expected. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/break-in-sterling-had-many-causes-large-autumn-imports-into-england.html | BREAK IN STERLING HAD MANY CAUSES; Large Autumn Imports Into England Not Now Offset by Gold Shipment. LONDON SEES PARIS SALES Paris Ascribes Weakness to Failure of Depreciated British Currency to Stimulate Export Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/trade-enlivened-in-chicago-district-cold-weather-spurs-winter-goods.html | Trade Enlivened in Chicago District; Cold Weather Spurs Winter Goods' Sale | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/drive-for-jobless-enters-final-week-citizens-committee-hopes-its.html | DRIVE FOR JOBLESS ENTERS FINAL WEEK; Citizens' Committee Hopes Its Quest for $18,000,000 Will Not Have to Be Prolonged. CITY ADDS NEW RELIEF UNIT Purdy Heads Work Bureau to Supervise Placements--Gibson Group Has Aided 20,000. City Sets up Work Bureau. DRIVE FOR JOBLESS ENTERS LAST WEEK | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/bernstein-leads-at-chess-defeats-smirka-to-top-players-in-marshall.html | BERNSTEIN LEADS AT CHESS; Defeats Smirka to Top Players in Marshall Club Tourney. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/fears-excess-of-zeal-in-relief-campaigns-rev-frederick-burgess.html | FEARS EXCESS OF ZEAL IN RELIEF CAMPAIGNS; Rev. Frederick Burgess Warns of Danger of Forcing Gifts From Small Wage Earners. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/wants-church-to-lead-rev-arthur-wilde-says-it-is-its-duty-to-help.html | WANTS CHURCH TO LEAD.; Rev. Arthur Wilde Says It Is Its Duty to Help in Social Problems. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/dr-steimle-demands-city-affairs-be-cleaned-and-decries-attacks-on.html | Dr. Steimle Demands City Affairs Be Cleaned And Decries Attacks on Investigation | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/chadbourne-will-go-to-paris-sugar-parley-he-says-he-will-urge.html | CHADBOURNE WILL GO TO PARIS SUGAR PARLEY; He Says He Will Urge Measures to Meet Danger From Cuban and Javan Exports. | True | | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/spain-proposes-twoyear-plan-for-land-seizing-big-estates-for.html | Spain Proposes 'Two-Year Plan' for Land, Seizing Big Estates for Distribution; SEIZURE OF ESTATES PROPOSED IN SPAIN | True | Wireless to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/for-a-palestine-colony-boston-conference-plans-a-new-england.html | FOR A PALESTINE COLONY.; Boston Conference Plans a New England Community--To Seek $50,000. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/three-belgians-die-in-congo-clash.html | Three Belgians Die in Congo Clash. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/col-jh-carroll-noted-lawyer-dies-lost-to-his-family-at-age-of-5.html | COL. J.H. CARROLL, NOTED LAWYER, DIES; Lost to His Family at Age of 5 When His Mother Died, He Slept in Dry Goods Box. FROSTBITE LED TO CAREER At 32 Chance Lifted Mystery of His Beginnings--Became Counsel to Railroad Systems. His Romantic Career. The Veil Lifted. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/fisher-wins-final-in-wildwood-golf-defeats-dunn-by-5-and-4-to.html | FISHER WINS FINAL IN WILDWOOD GOLF; Defeats Dunn by 5 and 4 to Capture Honors in Eastern States Tournament. VICTOR SHINES ON GREENS Requires Only Twenty-two Putts In Beating Humphries in Semi-Final Round. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/nyu-team-ready-to-resume-work-squad-starts-preparing-today-for.html | N.Y.U. TEAM READY TO RESUME WORK; Squad Starts Preparing Today for Charity Contest With Tennessee on Saturday. GREAT INTEREST IN GAME Many Applications for Tickets Already Received--Public Sale Will Be Opened Tomorrow. Bleacher Seats Priced at $1. N.Y.U. May Regain Prestige. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/lady-astor-uses-ocean-phone-to-give-200-to-virginia-fund.html | Lady Astor Uses Ocean Phone To Give $200 to Virginia Fund | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/tries-to-save-nickel-dies-victim-crossing-subway-tracks-at-72d.html | TRIES TO SAVE NICKEL, DIES; Victim, Crossing Subway Tracks at 72d Street, Killed by Train. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/lamont-stresses-industrys-volume-secretary-of-commerce-points-out.html | LAMONT STRESSES INDUSTRY'S VOLUME; Secretary of Commerce Points Out in Report of Fiscal Year That Output Far Exceeded 1921. WIDE ECONOMIC DECLINES But Consumer Goods Industries Show Relatively Slight Recessions From Year Before. Production 20 Per Cent Lower. Living Cost Lowest Since 1923. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/german-prices-still-falling.html | German Prices Still Falling. | True | | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/former-mayor-of-broome-st-buried-hundreds-hear-edward-rosenstein.html | FORMER 'MAYOR' OF BROOME ST. BURIED; Hundreds Hear Edward Rosenstein, Friend of Lower East Side, Eulogized. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/akron-to-fly-here-today-dirigible-leaves-lakehurst-in-morning-for-a.html | AKRON TO FLY HERE TODAY; Dirigible Leaves Lakehurst in Morning for a Training Trip. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/buenos-aires-suffers-from-heat.html | Buenos Aires Suffers From Heat. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/port-society-marks-its-113th-anniversary-reports-of-religious-and.html | PORT SOCIETY MARKS ITS 113TH ANNIVERSARY; Reports of Religious and Welfare Work Are Distributed at Church Service. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/hinkler-flies-to-cape-juby.html | Hinkler Flies to Cape Juby. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/fay-sees-proxy-victory-says-60-of-transamerica-investors-oppose.html | FAY SEES PROXY VICTORY.; Says 60% of Transamerica Investors Oppose Walker. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/to-sell-refugees-art-christmas-bazaar-of-near-east-handiwork-opens.html | TO SELL REFUGEE'S ART.; Christmas Bazaar of Near East Handiwork Opens Today. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/filipinos-assail-independence-plan-exsenator-sumulong-joins-in.html | FILIPINOS ASSAIL INDEPENDENCE PLAN; Ex-Senator Sumulong Joins in Compromise Policy of Manuel Quezon. WANTS FREEDOM AT ONCE Many Oppositionists Still Believe We Will Also Grant Demand for Ten Years Inside Tariff Wall. | True | Wireless to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/toscanini-cheered-in-pines-of-rome-brings-audience-at-metropolitan.html | TOSCANINI CHEERED IN 'PINES OF ROME'; Brings Audience at Metropolitan to Its Feet With Respighi's Symphonic Poem. A TRIUMPH OF TRUMPETS Conductor Also Brilliantly Interprets Schumann's "Rhenish" Symphony and Brahms's Variations. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/dumping-menaces-cement-industry-european-overstocks-are-being.html | DUMPING MENACES CEMENT INDUSTRY; European Over-Stocks Are Being Unloaded Here, Says F.H. Smith. ASKS TRADE BE PROTECTED Calling Shipments Normal, Importers Say Fall From Gold StandardDid Not Cause Unloading. American Builders Warned. Importers Express Views. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/says-suicides-lost-faith-rabbi-levy-lays-five-in-one-city-to.html | SAYS SUICIDES LOST FAITH.; Rabbi Levy Lays Five In One City to Desertion of Religion. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/sidney-i-ross-buried-acting-governor-lehman-and-many-senators-honor.html | SIDNEY I. ROSS BURIED.; Acting Governor Lehman and Many Senators Honor Senate Official. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/two-die-in-tong-war-a-third-chinese-is-wounded-in-chicago-outbreak.html | TWO DIE IN TONG WAR.; A Third Chinese Is Wounded in Chicago Outbreak. | True | Special to The New York Times. | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/asks-recognition-of-jewish-message-rabbi-schulman-hopes-for-time.html | ASKS RECOGNITION OF JEWISH MESSAGE; Rabbi Schulman Hopes for Time When World Will See Value of Israel's Tradition. NEED FOR CLEAR THINKING Sermon Is a Commentary on Prof. Orton's "Challenge" to Jews to "Salvage Western Civilization." | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/steneck-trust-inquiry-pushed.html | Steneck Trust Inquiry Pushed. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/reciprocal-tariff-urged-by-rainey-democrat-favors-action-in-the.html | RECIPROCAL TARIFF URGED BY RAINEY; Democrat Favors Action in the Coming Session to Adjust Rates With Other Nations. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/commodity-average-put-at-years-lowest-british-index-number-up-3-for.html | COMMODITY AVERAGE PUT AT YEAR'S LOWEST; British Index Number Up 3% for Week, Italian Average Lower. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/stimson-has-held-to-faith-in-japan-has-pursued-a-friendly-policy.html | STIMSON HAS HELD TO FAITH IN JAPAN; Has Pursued a Friendly Policy and Refused to Join in League Pressure. BUT HAS IRRITATED TOKYD His Frank Talks In Manchurian Negotiations Apparently Have Been Misunderstood. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/hoke-smiths-funeral-georgians-pay-tribute-to-former-senator-and.html | HOKE SMITH'S FUNERAL.; Georgians Pay Tribute to Former Senator and Governor. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/the-screen-a-rough-diamond-a-swedish-musical-revue-movietone-news.html | THE SCREEN; A Rough Diamond. A Swedish Musical Revue. Movietone News. | True | By Mordaunt Hall. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/pawtucket-downs-americans-4-to-2-a-scott-tallies-twice-for-the.html | PAWTUCKET DOWNS AMERICANS, 4 TO 2; A. Scott Tallies Twice for the Victors After First Half Ends in 1-1 Deadlock. O'DONNELL OPENS SCORING Crilley Accounts for Home Team's Second Goal--Hogg Also Nets Ball Twice for Visitors. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/mayor-walkers-dilemma.html | MAYOR WALKER'S DILEMMA. | True | | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/7000000000-drop-in-incomes-in-1930-tax-returns-show-the-3376552.html | $7,000,000,000 DROP IN INCOMES IN 1930, TAX RETURNS SHOW; The 3,376,552 Individuals Who Filed Had a Total of $21,665,505,860. PERSONAL REVENUE HALVED Corporations Reported $5,627,312,995 Net, Off $4,633,994,149--Taxed $618,246,431. FINAL 1929 FIGURES GIVEN New Yorkers Paid 39 Per Cent of Total--State That Year Had 276 of 504 With Million Income. Final Report for 1929 Published. Market and Industrial Slump of 1930 Appears Vividly in Tax Figures $7,000,000,000 DROP IN INCOMES IN 1930 Bulk of Tax Paid by Few. Returns in $5,000 Class. Smaller Traders Profited. Corporation Tax Returns. Division Among Corporations. BIG INCOME PEAK IN 1929. Final Returns for Year Give New Yorkers' Wealth at $6,253,465,699. Millionaire Group in Other States. Percentage Filing Returns. Sources of Income. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/2500000-trucks-for-city-protested-dr-sachs-writes-to-schroeder-that.html | $2,500,000 TRUCKS FOR CITY PROTESTED; Dr. Sachs Writes to Schroeder, That Sanitation Equipment Outlay Is 'Misuse of Funds.' AWARD SET FOR TOMORROW Letter Charges New Vehicles Differ Little From 204 That Have Proved Faulty. POINTS OUT INADEQUACIES He Refers Also to "Certain Requirements That Make Open Competition Difficult." Had Made Suggestions. Carrying Load Is Less. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/arias-named-in-panama-exenvoy-is-carried-on-shoulders-of-liberal.html | ARIAS NAMED IN PANAMA.; Ex-Envoy Is Carried on Shoulders of Liberal Supporters. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/stock-average-down-fisher-index-lowered-6-38-for-last-week.html | STOCK AVERAGE DOWN.; Fisher Index Lowered 6 3/8% for Last Week. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/rare-early-books-put-on-exhibition-3500000-collection-ranging-back.html | RARE EARLY BOOKS PUT ON EXHIBITION; $3,500,000 Collection, Ranging Back 500 Years, Goes on View Today in Philadelphia. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/warns-of-appearance-dr-bowie-urges-young-not-to-be-paralyzed-by-it.html | WARNS OF APPEARANCE.; Dr. Bowie Urges Young Not to Be Paralyzed by It. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/republican-transportation.html | Republican Transportation. | True | HOMER M. GREEN. | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/erasmus-strength-evident-in-victory-impressive-in-curtis-triumph.html | ERASMUS STRENGTH EVIDENT IN VICTORY; Impressive in Curtis Triumph, Eleven Will Meet Roosevelt in Charity Series Final. RIVALS HAVE CLEAN SLATES Grouped With Brooklyn Friends as Only Unbeaten, Untied Teams in City School Ranks. Brooklyn Prep to Play Again. Clean Slates in Westchester. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/commends-the-prayerful-dr-evans-calls-them-the-bulwark-of.html | COMMENDS THE PRAYERFUL; Dr. Evans Calls Them the Bulwark of Civilization. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/books-close-tonight-for-big-canadian-loan-150000000-total-passed-by.html | BOOKS CLOSE TONIGHT FOR BIG CANADIAN LOAN; $150,000,000 Total Passed by $10,000,000, and $200,000,000 Is Expected. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/25-on-1000000-list-in-new-jersey-in-1929-they-paid-over-7000000-in.html | 25 ON $1,000,000 LIST IN NEW JERSEY IN 1929; They Paid Over $7,000,000 in Taxes--Corporations Showed $1,212,423,226 Net. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/calls-christianity-religion-of-cheer-father-mcclorey-at-st-patricks.html | CALLS CHRISTIANITY RELIGION OF CHEER; Father McClorey at St. Patrick's Assails View That Cross Is a Symbol of Gloom. SAYS CHURCH IS NOT ALOOF Her "Robust Interest in Lovely Things" and Activity in World Are Defended by Preacher. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/h-louis-jacobson-lawyer-dead-at-54-with-his-family-he-was-visiting.html | H. LOUIS JACOBSON, LAWYER, DEAD AT 54; With His Family He Was Visiting Son at Dartmouth College When Stricken With Heart Disease. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/dr-mo-terry-slightly-better.html | Dr. M.O. Terry Slightly Better. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/plans-are-rushed-for-lusitania-base-lakerailey-party-gets-free.html | PLANS ARE RUSHED FOR LUSITANIA BASE; Lake-Railey Party Gets Free State's Consent and Will Work From Kinsale or Cobh. FORMER SITE IS PREFERRED Trawler Must Make Daily Trips to Wreck With Diving Tube and Distance is Factor in Rough Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/dinner-dance-planned-as-childrens-benefit-party-in-aid-of-the.html | DINNER DANCE PLANNED AS CHILDREN'S BENEFIT; Party in Aid of the McMahon Memorial Shelter at Waldorf Tomorrow Night. To Help Porto Rico Children. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/german-stock-market-not-to-be-reopened-boerse-committees-advised.html | GERMAN STOCK MARKET NOT TO BE REOPENED; Boerse Committees Advised Reopening, but Government and Reichsbank Refused Consent. | True | | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/34-cents-a-day-fed-city-patient-in-1930-greeff-reports-cost-was-6.html | 34 CENTS A DAY FED CITY PATIENT IN 1930; Greeff Reports Cost Was 6 Cents Under 1929 and Less Than That in Army or Navy. USE OF CLINICS ON RISE Figures Indicate 1 in 15 of Population Got Some Service--ShowGain in Mental Cases. Total Bed Capacity Increased. Praises Social Service Work. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/deposits-in-german-banks-decrease-of-373000000-marks-last.html | DEPOSITS IN GERMAN BANKS; Decrease of 373,000,000 Marks Last Month--Ratio of Assets Lower. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/municipal-loan-new-brunswick-nj.html | MUNICIPAL LOAN; New Brunswick, N.J. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/grandi-party-missed-spaghetti-on-visit-italian-foreign-minister-and.html | GRANDI PARTY MISSED SPAGHETTI ON VISIT; Italian Foreign Minister and Others Get Favorite Dish on Homeward Trip on Liner. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/wagner-decries-religious-hates.html | Wagner Decries Religious Hates. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/peiping-hears-bandits-occupy-yingkow-in-the-japanese-zone.html | Peiping Hears Bandits Occupy Yingkow, in the Japanese Zone | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/sugar-ship-afire-in-cuba-danish-vessel-badly-damaged-and-5000-bags.html | SUGAR SHIP AFIRE IN CUBA.; Danish Vessel Badly Damaged and 5,000 Bags of Cargo Destroyed. | True | Special Cable to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/college-youth-ends-life-friends-of-nyu-freshman-had-paid-no-heed-to.html | COLLEGE YOUTH ENDS LIFE.; Friends of N.Y.U. Freshman Had Paid No Heed to Suicide Talk. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/millens-flame-coming-robert-sparks-to-produce-play-with-all-negro.html | MILLEN'S 'FLAME' COMING.; Robert Sparks to Produce Play With All Negro Cast. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/changes-in-central-public-service.html | Changes In Central Public Service. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/less-british-retail-trade-value-of-sales-in-october-nearly-4-below.html | LESS BRITISH RETAIL TRADE; Value of Sales In October Nearly 4% Below 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/sugar-breaks-hard-in-commodity-list-futures-reach-106c-lowest-of.html | SUGAR BREAKS HARD IN COMMODITY LIST; Futures Reach 1.06c, Lowest of Year and Almost at the Record Bottom. COFFEE AND WOOL TOPS UP Cocoa Prices Recede Despite Better Statistics--Hides Are Off in Week's Trading. Sugar. Coffee. Cocoa. Hides. Wool Tops. | True | | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/american-olympic-committee-gives-final-approval-to-plans-for-us.html | American Olympic Committee Gives Final Approval to Plans for U.S. Teams; FINAL PLANS OF U.S. FOR OLYMPICS MADE American Committee, Meeting Here Gives Approval to the Arrangements of Sub-Groups. TRACK INNOVATION LISTED Semi-Final Tryouts, in Addition to the Sectional Trials, Will Be Held. STRICT ECONOMY IS URGED Treasurer Graves Asks That Squads Be Kept to Absolute Minimum --Lake Placid Ready. Radical Change in Plan. List Three Marathon Tests. Costs Lower on Coast. | True | By Arthur J. Daley. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/shoots-friend-in-a-play-amateur-actor-draws-real-pistol-by-mistake.html | SHOOTS FRIEND IN A PLAY.; Amateur Actor Draws Real Pistol by Mistake at Rehearsal. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/sees-revolution-in-india-head-of-congress-group-here-says-gandhi.html | SEES REVOLUTION IN INDIA.; Head of Congress Group Here Says Gandhi Cannot Avert a Conflict. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/ecuadors-bank-rate-up-public-must-pay-135-per-cent-because-of-drain.html | ECUADOR'S BANK RATE UP.; Public Must Pay 13.5 Per Cent Because of Drain on Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/prices-of-steers-lower-in-chicago-average-in-that-market-last-week.html | PRICES OF STEERS LOWER IN CHICAGO; Average in That Market Last Week 35 Cents Less Than in Preceding Period. HOGS ARE FAIRLY STEADY Unusually Large Receipts Well Taken--Sheep Up, Lambs Unchanged. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/school-alumnae-plan-tea-dance.html | School Alumnae Plan Tea Dance. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/carlton-to-speak-at-junior-league.html | Carlton to Speak at Junior League. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/youmanss-musical-play-composer-to-give-smilin-through-herenot.html | YOUMANS'S MUSICAL PLAY.; Composer to Give "Smilin' Through" Here--Not Financed by Warners. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/gospel-of-success-attacked.html | Gospel of Success Attacked. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/who-shall-be-leader.html | WHO SHALL BE LEADER? | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/french-note-issue-down-70000000-off-since-november-following-rise.html | FRENCH NOTE ISSUE DOWN.; $70,000,000 Off Since November, Following Rise in October. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/takes-blame-for-error-responsibility-for-stimson-report-assumed-by.html | TAKES BLAME FOR ERROR.; Responsibility for Stimson Report Assumed by Rengo Agency. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/prof-hart-defends-data-on-washington-replies-to-bar-association.html | PROF. HART DEFENDS DATA ON WASHINGTON; Replies to Bar Association Member's Attack--Insists FirstPresident Got Salary. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/recent-bidders-for-gold-in-europe-selling-at-a-loss.html | Recent Bidders for Gold In Europe Selling at a Loss | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/lindbergh-declines-invitation-to-attend-church-with-john-d.html | Lindbergh Declines Invitation To Attend Church With John D. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/lien-law-hearings-this-week.html | Lien Law Hearings This Week. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/earths-air-blanket-filmed-to-help-radio-bureau-of-standards.html | EARTH'S 'AIR BLANKET' FILMED TO HELP RADIO; Bureau of Standards Announces a New Device to Measure the 'Billows' Which Cause Fading. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/the-way-to-utopia.html | THE WAY TO UTOPIA. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/davenport-boomed-for-governorship-considered-by-some-republican.html | DAVENPORT BOOMED FOR GOVERNORSHIP; Considered by Some Republican Leaders as Rival of Lehmann Next Year's Election.MACY THOUGHT TO APPROVERepresentative's Attitude on Powerand Prohibition Is Deemed Favorable. Macy Dinner on Dec. 11. Has Run as a Dry. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/wte-hardenbrook-barnums-aide-dies-author-and-former-newspaper.html | W.T.E. HARDENBROOK, BARNUM'S AIDE, DIES; Author and Former Newspaper Publisher Was Circus Man's First Press Agent. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/virginians-to-dance-governor-ritchie-of-maryland-to-be-honor-guest.html | VIRGINIANS TO DANCE.; Governor Ritchie of Maryland to Be Honor Guest at the Plaza Friday. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/macy-faces-a-fight-to-save-city-inquiry-party-upstate-dissatisfied.html | MACY FACES A FIGHT TO SAVE CITY INQUIRY; Party Up-State, Dissatisfied by Results, Will Oppose a Large New Appropriation. COURSE UP AT UTICA DEC. 11 Some Republicans Await the Examination of Walker-- No Open Hearings Set. Will Urge Sherwood Be Fined. Republicans Not Satisfied. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/says-europe-backs-blockade-in-war-council-of-foreign-relations.html | SAYS EUROPE BACKS BLOCKADE IN WAR; Council of Foreign Relations Asserts Hoover Plan for FoodShip Neutrality is Opposed.SEA POWER LOSS FEARED Britain and France Believe Proposal Would Destroy Offensive Strength, It Is Declared. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/protest-bridge-labor-albany-and-troy-unions-charge-importing-of.html | PROTEST BRIDGE LABOR.; Albany and Troy Unions Charge "Importing" of Workers. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/method-of-selection-tryout-dates-and-other-data-for-us-olympic.html | Method of Selection, Tryout Dates and Other Data for U.S. Olympic Teams | True | | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/films-of-spain-shown-newman-traveltalk-reveals-effects-of-mob.html | FILMS OF SPAIN SHOWN.; Newman Traveltalk Reveals Effects of Mob Violence in Nation. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/relief-cost-in-city-put-at-40000000-public-and-private-agencies.html | RELIEF COST IN CITY PUT AT $40,000,000; Public and Private Agencies Sharing It About Equally-- More May Be Needed Later. WORK CAREFULLY UNIFIED Established Charities Give Full Cooperation to Emergency Organizations for Maximum Aid. The State's Agency. Work and Wages. Care for the Homeless. Careful Check-up Made. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/pigeon-founders-in-washington.html | Pigeon Founders in Washington. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/hunger-march-unit-riots-in-indiana-defies-police-and-is-routed-by.html | HUNGER MARCH UNIT RIOTS IN INDIANA; Defies Police and Is Routed by Tear Gas--Distributes Communistic Literature.PHILADELPHIA REFUSES AIDLeader In Capital Assails Secret Service, Which Prepares to MeetEmergency. Told to Avoid Philadelphia. Capital Headquarters Opened. Benjamin Attacks Secret Service. Ban on Parade in Hartford. Buffalo Group at Rochester. Free to Meet in Boston. Rebuked by Tonawanda Mayor. Forty Start from Buffalo. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/costello-takes-bronx-road-run.html | Costello Takes Bronx Road Run. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/find-coast-guard-hero-dead-in-cell.html | Find Coast Guard Hero Dead In Cell. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/hides-ailment-in-hospital-police-hint-woman-took-poison-in-fear-of.html | HIDES AILMENT IN HOSPITAL; Police Hint Woman Took Poison in Fear of Deportation. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/french-sentiment.html | FRENCH SENTIMENT. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/many-play-golf-in-snow.html | Many Play Golf in Snow. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/sports-today.html | Sports Today | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/bids-us-rely-on-character-dr-forman-says-every-man-has-price-but.html | BIDS US RELY ON CHARACTER; Dr. Forman Says Every Man Has Price, but Urges It Be Put High. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/raid-japanese-embassy-thirty-men-break-windows-in-london-building.html | RAID JAPANESE EMBASSY.; Thirty Men Break Windows in London Building and Escape. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/passaic-lawyers-face-inquiry.html | Passaic Lawyers Face Inquiry. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/mine-trial-defense-maps-refutations-witnesses-at-mount-sterling-ky.html | MINE TRIAL DEFENSE MAPS REFUTATIONS; Witnesses at Mount Sterling, Ky., Will Be Called to Counter Union "Plot" Testimony. | True | | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/12078346-families-with-radios-listed-they-represent-403-of-the.html | 12,078,346 FAMILIES WITH RADIOS LISTED; They Represent 40.3% of the 29,980,146 Units Recorded in the 1930 Census. 1,829,123 NEW YORK SETS Number of Families Increased in Country, but Size of Average Unit Dropped In Decade. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/dr-kg-matheson-educator-is-dead-president-of-drexel-institute-for.html | DR. K.G. MATHESON, EDUCATOR, IS DEAD; President of Drexel Institute for Last 9 Years and ExHead of Georgia 'Tech.'ACHIEVED SUCCESS IN BOTHBrought About Cooperation of Philadelphia Concerns With Drexel inMany of Its Courses. | True | Special to The New York Times.Times Wide World Photo. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/toscanini-concert-heard-in-europe.html | Toscanini Concert Heard in Europe. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/demands-quick-action-on-manhattan-buses-merchants-join-other-civic.html | DEMANDS QUICK ACTION ON MANHATTAN BUSES; Merchants Join Other Civic Groups in Plea to Motorize Lines, Delaying Queens Decision. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/senators-meet-today-on-a-banking-program-chairman-glasss-committee.html | SENATORS MEET TODAY ON A BANKING PROGRAM; Chairman Glass's Committee Will Cover the Whole Range of Emergency Legislation. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/riot-in-chinatown-ends-peace-meeting-chinese-boo-then-swing-fists.html | RIOT IN CHINATOWN ENDS PEACE MEETING; Chinese Boo, Then Swing Fists When Japan Is Praised by Communist Orator. ONE STABBED, 4 ARE HELD Police Say Speaker Left Platform to Wield Knife on Fleeing Member of Audience. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/insurance-fund-rents-two-floors.html | Insurance Fund Rents Two Floors. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/294000-for-hospitals-united-fund-reports-additional-gifts-in-its.html | $294,000 FOR HOSPITALS.; United Fund Reports Additional Gifts in Its Campaign. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/book-notes.html | BOOK NOTES | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/campaign-ends-today-for-seat-in-congress-two-jersey-candidates.html | CAMPAIGN ENDS TODAY FOR SEAT IN CONGRESS; Two Jersey Candidates Predict Success Tomorrow--Shouse to Speak for Stewart. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/stocks-lower-at-london-average-decline-4-for-week-8-for-month.html | STOCKS LOWER AT LONDON; Average Decline 4 % for Week, 8 % for Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/glasshouse-lady-has-a-husband-now-loss-of-her-trousered-horse.html | 'GLASS-HOUSE LADY' HAS A HUSBAND NOW; Loss of Her Trousered Horse Reveals That Mrs. Leigh Wed Nyack Taxi Man. ANIMAL HELD BY SOCIETY It Is Said to Have Seen Left at Home Unfed During Honeymoon --Bride Is Sun-Worshiper. | True | Special to The New York Times. | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/hakoah-is-beaten-by-soccer-giants-bows-by-3-to-0-for-first-defeat.html | HAKOAH IS BEATEN BY SOCCER GIANTS; Bows by 3 to 0 for First Defeat of Season on Home Field-- 3,500 Attend. TOLLON STARTS SCORING Tallies Early In Second Half and Goals by Gallagher and Patenaude Follow. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/lancashire-mills-to-discard-48hour-week-british-labors-biggest.html | Lancashire Mills to Discard 48-Hour Week, British Labor's Biggest Post-War Victory | True | Wireless to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/butler-angers-honduras-articles-by-general-are-called.html | BUTLER ANGERS HONDURAS.; Articles by General Are Called Misrepresentations. | True | Special Cable to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/game-conference-opens-today.html | Game Conference Opens Today. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/germany-prepares-to-crush-plotters-defense-minister-says-on-radio.html | GERMANY PREPARES TO CRUSH PLOTTERS; Defense Minister Says on Radio That All His Forces Will Be Used to Prevent Revolt. DECREE TO CURB PACIFISTS National Socialists Increase Vote, Winning 12 of 25 Birkenfeld Seats in Oldenburg Diet. Nazi Vote Again Increases. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/1-killed-as-uruguay-votes-government-expects-a-majority-in-new.html | 1 KILLED AS URUGUAY VOTES; Government Expects a Majority in New Chamber-- Cities Name Councils | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/japan-bargains-for-mexican-cotton.html | Japan Bargains for Mexican Cotton. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/beans-and-stew-of-mt-holyoke-save-money-for-aid-of-children.html | Beans and Stew of Mt. Holyoke Save Money for Aid of Children | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/rubber-prices-steady-at-weekend-in-london-decrease-in-the-stocks.html | RUBBER PRICES STEADY AT WEEK-END IN LONDON; Decrease in the Stocks There Is Forecast-- Quotations for Tin and Lead. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/stapleton-repulses-vikingbulldogs-320-scores-third-straight-victory.html | STAPLETON REPULSES VIKING-BULLDOGS, 32-0; Scores Third Straight Victory in Non-League Game With Lighter Bayonne Eleven. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/enviable-record-for-tulane-team-unbeaten-untied-champions-of-south.html | ENVIABLE RECORD FOR TULANE TEAM; Unbeaten, Untied Champions of South Have Captured Ten Games This Season. TO MEET COAST ELEVEN Green Wave to Prepare for Washington State--Georgia to FaceSouthern California. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/to-fight-sanchez-cerro-peruvian-general-says-he-is-flying-to-duel.html | TO FIGHT SANCHEZ CERRO.; Peruvian General Says He Is Flying to Duel With President-Elect. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/sports-of-the-times-notes-on-recent-operations-plenty-of-mud.html | Sports of the Times.; Notes on Recent Operations. Plenty of Mud. Distributing the Laurels. A Running Game. Glancing Around the Field. | True | By John Kieran. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/criticizes-civic-stupor-dr-stockdale-warns-us-to-awake-or-face.html | CRITICIZES "CIVIC STUPOR."; Dr. Stockdale Warns Us to Awake or Face Social Catastrophe. | True | | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/campiglio-takes-scoring-honors-west-liberty-stars-total-of-146.html | CAMPIGLIO TAKES SCORING HONORS; West Liberty Star's Total of 146 Highest in Eastern Football Campaign. BUSH IS 19 POINTS BEHIND Murphy, Fordham Ace, Has Aggregate of 102, the Only Other to Go Above the Century Mark. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/polar-bears-in-zoo-sneeze-at-tradition-prefer-june-days-to-november.html | POLAR BEARS IN ZOO SNEEZE AT TRADITION; Prefer June Days to November Ones, but Keep Up Appearances --Now They Have Colds. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/continued-shrinkage-in-french-tax-yield-decrease-from-1930-was.html | CONTINUED SHRINKAGE IN FRENCH TAX YIELD; Decrease From 1930 Was $11,076,000 in October, $31,044,000 in Seven Months. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/gold-again-flows-in-at-the-french-bank-paris-regards-movement-as-a.html | GOLD AGAIN FLOWS IN AT THE FRENCH BANK; Paris Regards Movement as a Symptom of Europe's Financial Distrust. BANK NOT TO RAISE RATE Gold Exports Unlikely, Since Countries Bidding for Capital Have Mostly Insecure Currencies. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/big-ten-benefits-netted-154000-fund-for-unemployed-aided-by-three.html | BIG TEN BENEFITS NETTED $154,000; Fund for Unemployed Aided by Three Games Saturday and Thanksgiving Tourney. HANLEY EXPLAINS DEFEAT Says Northwestern Had Passed Its Peak by the Time it Met Purdue Eleven. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/plot-to-sell-japanese-arms-to-gen-ma-reported-at-peiping.html | Plot to Sell Japanese Arms To Gen. Ma Reported at Peiping | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/tientsin-fighting-ends-by-agreement-chinese-move-troops-to-another.html | TIENTSIN FIGHTING ENDS BY AGREEMENT; Chinese Move Troops to Another Area After the Japanese Threaten Attack. FOREIGNERS SEEK SAFETY Transport Leaves Dairen With Relief Force From Japan-- China Sends Protest. Foreigners Leave Native City. Fighting Began Last Thursday. TIENTSIN FIGHTING ENDS BY AGREEMENT | True | Special Cable to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/state-looks-to-congress-cosgrove-says-power-body-hopes-for-st.html | STATE LOOKS TO CONGRESS.; Cosgrove Says Power Body Hopes for St. Lawrence Approval. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/three-children-burn-in-home.html | Three Children Burn in Home. | True | | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/says-soviet-spies-are-active-here-delgass-tells-vigilants-group.html | SAYS SOVIET SPIES ARE ACTIVE HERE; Delgass Tells Vigilants Group Hundreds Keep in Touch With Moscow by Secret Codes. TRADE EMBARGO IS URGED Information Gained by System Is Said to Be for Sale to Other Foreign Governments. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/mukden-hopeful-of-period-of-quiet-japanese-chinchow-expedition.html | MUKDEN HOPEFUL OF PERIOD OF QUIET; Japanese Chinchow Expedition Continues Withdrawal-- Bandits Still Active.THEY ARE THREAT TO PEACECreation of Neutral Zone to EndTheir Raiding Held Essentialto Curb Danger. Plans for Japanese Troops. | True | By Hallett Abend. Wireless To the New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/west-virginia-hope-put-in-union-wage-agreement-on-uniform-scale.html | WEST VIRGINIA HOPE PUT IN UNION WAGE; Agreement on Uniform Scale Found, Even by Former Foe, to Stabilize Coal Mining. RUINOUS RIVALRY CHECKED Showalter Looks Also to Compacts With Miners LimitingProduction to Demand. REGULATION ALTERNATIVE M.C. Taylor of U.S. Steel Joins inWarning That Operators MustCooperate or Face Control. Miners Favor Independent Union. View of Won-Over Employer. Effect of Uniform Pay Scale. Conflict on Freight Differential. Chance to Limit Production. Issue Before the Operators. How Stabilizing Spreads. | True | By Louis Stark. Special Correspondence, the New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/grenfell-tells-city-love-of-god-is-real-labrador-missionary.html | GRENFELL TELLS CITY LOVE OF GOD IS REAL; Labrador Missionary Preaches at Alfred Whitman Memorial in Church of Ascension. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/crowd-of-10000-watches-15-teams-start-in-sixday-bicycle-race-in.html | Crowd of 10,000 Watches 15 Teams Start in Six-Day Bicycle Race in Garden; SIX-DAY BIKE RACE STARTS IN GARDEN 10,000 Fans on Hand as 15 Teams Get Away in the 51st International Contest. WILD JAMS MARK EVENT Pecqueux, French Rider, Takes Spill That Abruptly Terminates Vigorous Pedaling. Forty-three More Laps Stolen. McNamara in 74th Grind. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/uruguayan-wool-quiet-market-fails-to-respond-to-london-pricespeso.html | URUGUAYAN WOOL QUIET.; Market Fails to Respond to London Prices-- Peso Declines. | True | Special Cable to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/ask-aid-for-tubercular-wilkins-and-dr-wa-evans-urge-christmas-seal.html | ASK AID FOR TUBERCULAR.; Wilkins and Dr. W. A. Evans Urge Christmas Seal Buying. | True | | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/to-show-photographic-art-exhibition-to-include-signed-studies-of.html | TO SHOW PHOTOGRAPHIC ART; Exhibition to Include Signed Studies of Noted Modern Frenchmen. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/japanese-bank-closed-feeling-in-foochow-also-brings-japanese.html | JAPANESE BANK CLOSED.; Feeling in Foochow Also Brings Japanese Warships to Port. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/mgr-gw-schuhmann-vicar-general-dead-pastor-and-prelate-of.html | MGR. G.W. SCHUHMANN, VICAR GENERAL, DEAD; Pastor and Prelate of Louisville (Ky.) Diocese Succumbs at Mayo Clinic in Rochester. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/exports-of-cotton-increase-in-south-new-orleans-reports-heavy.html | EXPORTS OF COTTON INCREASE IN SOUTH; New Orleans Reports Heavy Demand Last Week FromJapan and China. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/benefit-at-cravath-home-musicale-and-tea-to-aid-unemployed-held-in.html | BENEFIT AT CRAVATH HOME.; Musicale and Tea to Aid Unemployed Held in Locust Valley. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/more-philadelphia-plants-number-rose-590-to-5707-in-1930-output.html | MORE PHILADELPHIA PLANTS; Number Rose 590 to 5,707 in 1930 --Output Value Fell $253,614,600. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/music-jose-iturbi-plays-to-throng-mme-schumann-sings-again-maria.html | MUSIC; Jose Iturbi Plays to Throng. Mme. Schumann Sings Again. Maria Halama in Debut Here. Frances Hall, Pianist, Returns. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/general-ely-retires-from-the-army-today-commander-of-2d-corps-area.html | GENERAL ELY RETIRES FROM THE ARMY TODAY; Commander of 2d Corps Area, 64, Will Quit Active Service in Governors Island Ceremony. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/frelinghuysen-heads-jersey-gallatin-fund-committee-will-collaborate.html | FRELINGHUYSEN HEADS JERSEY GALLATIN FUND; Committee Will Collaborate With Others in Seeking $50,000 for Statue in Washington. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/patrolman-holds-up-brooklyn-schoolboys-fires-over-their-heads.html | PATROLMAN 'HOLDS UP' BROOKLYN SCHOOLBOYS; Fires Over Their Heads, Strikes One With Pistol Butt, Then Says He Mistook Them for Robbers. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/new-brokerage-firm-formed.html | New Brokerage Firm Formed. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/annual-charity-ball-on-jan-19.html | Annual Charity Ball on Jan. 19. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/40000-overlooked-by-straus-burglar-jewelry-worth-nearly-as-much-as.html | $40,000 OVERLOOKED BY STRAUS BURGLAR; Jewelry Worth Nearly as Much as That Stolen Was Left in Park Avenue Home. LOOT TO BE LISTED TODAY Ten Servants Are Questioned Again --Scaffa Cooperating in the Inquiry. | True | | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/2-havana-homes-bombed-dwelling-of-former-chief-of-secret-police-is.html | 2 HAVANA HOMES BOMBED.; Dwelling of Former Chief of Secret Police Is Nearly Wrecked. | True | Special Cable to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/one-league-test-remains-on-coast-southern-california-favored-to.html | ONE LEAGUE TEST REMAINS ON COAST; Southern California Favored to Defeat Washington at Los Angeles Saturday. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/harrison-valuations-up-1931-assessment-roll-shows-big-taxable.html | HARRISON VALUATIONS UP.; 1931 Assessment Roll Shows Big Taxable Increase. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/heavy-tax-on-incomes-is-decreed-in-turkey-persons-having-salaries.html | HEAVY TAX ON INCOMES IS DECREED IN TURKEY; Persons Having Salaries of $3,600 Must Pay a Quarter of Them to State. | True | Special Cable to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/siebert-is-victor-in-third-shootoff-scores-2423-after-96all-tie.html | SIEBERT IS VICTOR IN THIRD SHOOT-OFF; Scores, 24-23, After 96-All Tie With Masten for Honors at New York A.C. Traps. COOPER ANNEXES HANDICAP Breaks Deadlock With 11 Others to Gain Prize--Talcott Tops Field at Larchmont Manor. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/backers-in-florida-call-on-roosevelt-representative-yon-stops-off.html | BACKERS IN FLORIDA CALL ON ROOSEVELT; Representative Yon Stops Off-- Senator Fletcher Expected on Tuesday. GAIN IN SUPPORT INDICATED Governor's Friends Say No Other Aspirant Is Making Substantial Headway In South. | True | From a Staff Correspondent. Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/foreign-uncertainty-about-wheat-values-depressing-influences-in.html | FOREIGN UNCERTAINTY ABOUT WHEAT VALUES; Depressing Influences in Europe --London Expects Further Decline, Then Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/holland-beats-france-in-soccer.html | Holland Beats France In Soccer. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/tells-value-of-prayer-dr-simons-says-men-like-gandhi-find-in-it.html | TELLS VALUE OF PRAYER.; Dr. Simons Says Men Like Gandhi Find In It Spiritual Power. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/nolan-home-first-in-4mile-road-run-goes-distance-in-2331-to-take.html | NOLAN HOME FIRST IN 4-MILE ROAD RUN; Goes Distance in 23:31 to Take Honors in Field of Twenty on Riverside Drive. MARGOLIS 25 YARDS BACK Heit Third In Race Conducted by the Manhattan Athletic League -- Titzell Has Fastest Time. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/the-play-a-pirandello-premiere-here.html | THE PLAY; A Pirandello Premiere Here. | True | By Walter Littlefield. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/4-seized-in-gem-robbery-gang-suspected-in-16600-holdup-in-baltimore.html | 4 SEIZED IN GEM ROBBERY.; Gang Suspected in $16,600 Hold-Up In Baltimore Held in Jersey. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/holds-faith-begins-with-god.html | Holds Faith Begins With God. | True | | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/2-killed-2-injured-in-newark-collision-four-victims-in-auto-crash.html | 2 KILLED, 2 INJURED IN NEWARK COLLISION; Four Victims in Auto Crash With Trolley Car in Trying to Pass a Bus. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/machado-at-santiago-to-further-amity-cuban-president-frees-53.html | MACHADO AT SANTIAGO TO FURTHER AMITY; Cuban President Frees 53 Political Prisoners on Way--Crowds Greet Him in Rain. | True | Special Cable to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/argentine-sprinter-equals-world-100meterdash-mark.html | Argentine Sprinter Equals World 100-Meter-Dash Mark | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/reisner-lauds-catholics-says-they-safeguard-church-scores-holmes.html | REISNER LAUDS CATHOLICS; Says They Safeguard Church-- Scores Holmes and the Atheists. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/boston-terrier-show-awards.html | Boston Terrier Show Awards | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/three-are-groomed-for-mcooeys-post-leaders-act-despite-denial-he.html | THREE ARE GROOMED FOR M'COOEY'S POST; Leaders Act Despite Denial He Will Quit, Since Choice Will Affect Tammany Control. MAYORALTY ALSO INVOLVED Sutherland Would Aid McKee and Sexton Would Support Walker --McCooey Leans to Dorman. McCooey Planning a Trip. Believe Walker Will Run Again. McKee's Chances Involved. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/cuban-oil-bill-meets-bitter-opposition-measure-revising-taxes-up-in.html | CUBAN OIL BILL MEETS BITTER OPPOSITION; Measure Revising Taxes, Up in House Again Today, May Be Indefinitely Delayed. | True | Special Cable to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/magazine-changes-name-the-antiquarian-to-be-called-the-fine-artsits.html | MAGAZINE CHANGES NAME.; The Antiquarian to Be Called The Fine Arts--Its Field Broadens. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/sunday-benefits-given-unhindered-interference-with-three-plays-on.html | SUNDAY BENEFITS GIVEN UNHINDERED; Interference With Three Plays, on Ground of Sunday Violation, Fails to Develop.ACTION TODAY IS PLANNED Sabbath Group May Test Unemployment Performances Next Week--$5,000 Realized. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/outlook-in-banking-raises-steel-hopes-better-condition-of-financial.html | OUTLOOK IN BANKING RAISES STEEL HOPES; Better Condition of Financial Institutions Seen to Favor Placing of Orders. GAIN IN AUTO LINES LIKELY Pittsburgh Believes Motor Makers Are Holding Back Until Ford Details New Models. Expect More Active Auto Steel. Makers of Cans Delay Orders. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/stocks-rise-at-vienna-free-capital-larger-curb-on-import-trade.html | STOCKS RISE AT VIENNA, FREE CAPITAL LARGER; Curb on Import Trade Releases Funds for Austrian Home Enterprises. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/atterbury-asks-cooperation-with-railways-by-government.html | Atterbury Asks Cooperation With Railways by Government | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/urges-recognition-of-new-conditions-guaranty-survey-says-policies.html | URGES RECOGNITION OF NEW CONDITIONS; Guaranty Survey Says Policies Ignoring Fact of Deflation Are No Longer Tenable. FINDS RETARDING FACTORS Delay in 'Economic Revolution' Seen in European Situation and Radical Proposals in Congress. Processes Move Slowly. Sees Retarding Factors. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/plans-architecture-show-modern-art-museum-invites-hoover-and-home.html | PLANS ARCHITECTURE SHOW; Modern Art Museum Invites Hoover and Home Experts to Attend. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/grays-elegy-is-laid-in-upton-not-stokes-investigators-contend-honor.html | GRAY'S ELEGY IS LAID IN UPTON, NOT STOKES; Investigators Contend Honor as Scene of Poem Has Been Given to Wrong Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/card-party-to-help-needy-benefit-to-be-held-for-artists-musicians.html | CARD PARTY TO HELP NEEDY; Benefit to Be Held for Artists, Musicians and Teachers. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/to-aid-philanthropies-many-entertainers-to-take-part-in-program.html | TO AID PHILANTHROPIES.; Many Entertainers to Take Part in Program Arranged by Roxy. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/january-election-is-urged-in-france-proponents-argue-parliament.html | JANUARY ELECTION IS URGED IN FRANCE; Proponents Argue Parliament Should Know Country's Will Before Arms Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/seeks-state-option-in-new-liquor-plan-representative-aldrich-would.html | SEEKS STATE OPTION IN NEW LIQUOR PLAN; Representative Aldrich Would Divide Country Into 9 Regions, With Commissioner for Each. THESE TO LICENSE STATES Wet-Dry Elective System Under Federal Supervision With Issue Out of Congress Is His Goal. Would Allow Experiment. Revenue for Government. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/escapes-mexican-police-alleged-raffles-is-said-to-be-wanted-in-the.html | ESCAPES MEXICAN POLICE.; Alleged "Raffles" Is Said to Be Wanted in the United States. | True | Wireless to THE NEW YORK TIMES. | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/gf-bakers-hosts-at-white-sulphur-entertain-with-a-luncheon-after-a.html | G.F. BAKERS HOSTS AT WHITE SULPHUR; Entertain With a Luncheon After a Round of Golf--Mrs. H. McK. Twombly Has Guests. MRS. McVICKAR IS HOSTESS Dr. and Mrs. Samuel A. Brown Have a Luncheon--N.J. Bookers Ride to Greenbrier Mountain. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/wheat-needs-moisture-rain-and-snow-aid-winter-crop-but-are.html | WHEAT NEEDS MOISTURE.; Rain and Snow Aid Winter Crop, but Are Insufficient. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/will-prosecute-matteawan-guard.html | Will Prosecute Matteawan Guard. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/musicians-federation-to-ask-congress-to-end-playing-by-navy-bands.html | Musicians' Federation to Ask Congress to End Playing by Navy Bands at Private Functions | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/why-japan-feels-hurt.html | WHY JAPAN FEELS HURT. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/gift-problems.html | GIFT PROBLEMS. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/simonds-a-skeptic-on-arms-parley-in-new-book-he-holds-prospect.html | SIMONDS A SKEPTIC ON ARMS PARLEY; In New Book He Holds Prospect Gloomy Unless France Gains a Security Compact. SAYS LEAGUE IS BLOCKED America and Britain Fail to Appreciate the Continental Situation,He Declares. Peace Treaties Blamed. As to France and Security. For New Technique of Peace. PLEADS FOR A MOBILE ARMY. Colonel Wilgus in Book Asks Transportation Service Reorganization. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/financial-markets-anomalies-of-yearend-course-of-valuesthe-paradox.html | FINANCIAL MARKETS; Anomalies of Year-End Course of Values--The Paradox of Two Periods. | True | By Alexander D. Noyes. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/best-in-show-prize-to-baltimore-dog-ch-million-dollar-kid-boots.html | BEST IN SHOW PRIZE TO BALTIMORE DOG; Ch. Million Dollar Kid Boots Wins at New York Boston Terrier Club's Exhibition. SCORES OVER STRONG FIELD Many Champions In Competition-- Right o' Way Again Is Selected Best of Winners. My Racketeer Is Victor. Competition Proves Keen. | True | By Vernon van Ness. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/dramatic-critic-subject-of-debate-dudley-field-malone-would-have.html | DRAMATIC CRITIC SUBJECT OF DEBATE; Dudley Field Malone Would Have Him Stay Away From a Play Till Third Night. JOHN ANDERSON OPPONENT Says a Theatrical Opening Is News and Readers Want to Be Informed --No Decision on Debate. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/heeding-the-lights.html | HEEDING THE LIGHTS. | True | | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/to-assist-navy-club-with-tea-dance.html | To Assist Navy Club With Tea Dance | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/admit-wide-plans-to-seize-budapest-arrested-conspirators-aimed-to.html | ADMIT WIDE PLANS TO SEIZE BUDAPEST; Arrested Conspirators Aimed to Gain Control With Aid of 1,800 Men From Provinces. SAY OFFICERS BACKED THEM Government Minimizes Plot and Only 40 Arrests Are Indicated, but Vienna Hears Differently. Vienna Is Mystified. | True | Wireless to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/housing-experts-list-sanitary-standards-dwelling-law-changes-urged.html | HOUSING EXPERTS LIST SANITARY STANDARDS; Dwelling Law Changes Urged to Facilitate Conversion of 400,000 Homes. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/shoemaker-to-face-fagin-will-meet-for-national-cue-title-at-the.html | SHOEMAKER TO FACE FAGIN.; Will Meet for National Cue Title at the Elks' Club. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/hospital-opens-new-pavilion.html | Hospital Opens New Pavilion. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/game-experts-to-meet-will-hear-today-of-disappearance-of-famous.html | GAME EXPERTS TO MEET.; Will Hear Today of Disappearance of Famous Cock Heath-Hen. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/liquor-surplus-in-sweden-national-monopoly-to-halt-buying-for-three.html | LIQUOR SURPLUS IN SWEDEN; National Monopoly to Halt Buying for Three Months. | True | Wireless to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/deplores-apathy-to-god-dr-jefferson-lays-it-to-a-wrong-conception.html | DEPLORES APATHY TO GOD.; Dr. Jefferson Lays It to a Wrong Conception of Deity. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/australia-estimates-wheat-crop-under-1930-output-of-39-countries-is.html | AUSTRALIA ESTIMATES WHEAT CROP UNDER 1930; Output of 39 Countries Is Set at 3,283,615,000 Bushels--Decline in Russian Seeding. | True | Special to The New York Times.-- | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/auto-salon-opens-shows-new-trends-streamlining-is-accentuated-in.html | AUTO SALON OPENS; SHOWS NEW TRENDS; Streamlining Is Accentuated in New American and European Custom-Built Models. EXTERIOR FRILLS FEWER But Interiors Are Furnished More Completely--Some Strikingly Unconventional Cars. General Trends of Body Design. Engineering Developments. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/marshall-ingram-honored.html | Marshall Ingram Honored | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/chocolate-leiner-will-fight-tonight-matched-in-main-attraction-of.html | CHOCOLATE, LEINER WILL FIGHT TONIGHT; Matched in Main Attraction of Benefit at St. Nicholas-- Bouts in Other Arenas. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/paraguayan-city-elections-quiet.html | Paraguayan City Elections Quiet. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/church-guild-to-give-bridge.html | Church Guild to Give Bridge. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/argentine-grains-suffer-heavy-drop-short-selling-sends-prices-down.html | ARGENTINE GRAINS SUFFER HEAVY DROP; Short Selling Sends Prices Down Despite Brisk Demand and Waning Export Stocks. BOLSA QUOTATIONS HOLD UP Trading Averages 2,500,000 Pesos a Day for First Time In Weeks-- Meat Business Hard Hit. | True | Special Cable to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/freighter-still-on-florida-reef.html | Freighter Still on Florida Reef. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/miss-kirby-honored-mr-and-mrs-gt-kirby-give-a-reception-for.html | MISS KIRBY HONORED.; Mr. and Mrs. G.T. Kirby Give a Reception for Debutante Daughter. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/sunday-concert-given-ten-metropolitan-opera-singers-offer-generous.html | SUNDAY CONCERT GIVEN.; Ten Metropolitan Opera Singers Offer Generous Program. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/austrian-trade-may-drop-efforts-being-made-to-clear-foreign.html | AUSTRIAN TRADE MAY DROP; Efforts Being Made to "Clear" Foreign Exchange Bills. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/fried-to-command-new-merchant-ship-hero-of-sea-rescues-is-assigned.html | FRIED TO COMMAND NEW MERCHANT SHIP; Hero of Sea Rescues Is Assigned to the Manhattan,Largest Liner Built Here.LAUNCHING ON SATURDAYCaptain, Acclaimed by ForeignGovernments and Decorated byNavy, Will Take Post in June. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/gifford-tells-hoover-relief-is-organized-so-that-each-state-will.html | Gifford Tells Hoover Relief Is Organized So That Each State Will Care for Its Own | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/grain-prices-sag-on-bearish-news-farm-boards-holdings-of-wheat-and.html | GRAIN PRICES SAG ON BEARISH NEWS; Farm Board's Holdings of Wheat and Drop in Securities Have Effect on Values. EXCHANGE RATES ARE FELT Wheat Off 4 to 7 c In Week; Corn, 4 1/8 to 4 7/8c; Rye, 7 to 8 c; Oats, 2 3/8 to 2 c. Strength in Cash Wheat. Unusual Shipments of Corn. Liquidation in Oats Absorbed. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/dr-bewer-declares-religion-is-becoming-by-product-today.html | Dr. Bewer Declares Religion Is Becoming By-Product Today | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/phonograph-business-hit-british-report-shows-concerns-now-merged.html | PHONOGRAPH BUSINESS HIT.; British Report Shows Concerns Now Merged Made $571,200 in Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/dr-gates-deplores-mournful-hymns-says-episcopal-book-contains-some.html | DR. GATES DEPLORES MOURNFUL HYMNS; Says Episcopal Book Contains Some of Worst as Well as Best Advent Music. FOR A DAY OF REJOICING Preaching on the Significance of it, He Points Out That it Begins the Christian Year. | True | | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/dry-league-calls-council-on-1932-antisaloon-state-leaders-meeting.html | DRY LEAGUE CALLS COUNCIL ON 1932; Anti-Saloon State Leaders, Meeting at Capital Jan. 15, Will Plan to Contest Wet Drive. WARNING ON FOES ISSUED. Dr. McBride Asks Renewal of Prohibition Struggle "to Keep Congress and White House Dry." | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/prospects-now-brighter-for-peace-in-manchuria-japan-still-firm-in.html | Prospects Now Brighter for Peace in Manchuria; JAPAN STILL FIRM IN LEAGUE DEBATES Spokesman Tells Council That She Will Not Allow Neutrals to Curb Troops. INQUIRY PROJECT REVIEWED Tokyo Opposes Increasing the Manchurian Board From Three to Five. CHINA WILL REPLY TODAY Japanese at Paris Parleys Show Annoyance Over American's Aid to Dr. Sze. Japan "Fears Chinese Attack." Japanese Gives Objections. Japanese Balk at Proposal. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/james-rowland-sr-manufacturer-dies-was-a-figure-in-iron-industry-of.html | JAMES ROWLAND SR., MANUFACTURER, DIES; Was a Figure in Iron Industry of Philadelphia for Nearly Sixty Years. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/arthur-williams-honors-lord-decies-gives-a-luncheon-at-roslyn.html | ARTHUR WILLIAMS HONORS LORD DECIES; Gives a Luncheon at Roslyn Harbor for Him and His Daughter,the Hon. Moya Beresford. | True | Special to The New York Times. | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/new-translux-features-newsreel-house-has-30-subjects-program-at.html | NEW TRANS-LUX FEATURES.; Newsreel House Has 30 Subjects-- Program at Feature House. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/davila-will-retire-as-rumanian-envoy-he-intends-to-reenter-politics.html | DAVILA WILL RETIRE AS RUMANIAN ENVOY; He Intends to Re-enter Politics, Which He Quit in 1927 to Enter Diplomacy. Prince de Ligne Will Go to Rome. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/bonesetter-reese-dies-at-age-of-76-was-trained-in-native-hills-of.html | BONESETTER REESE DIES AT AGE OF 76; Was Trained in Native Hills of Cambria in Art of Healing, Which Brought World-Fame. SKILLED IN AIDING ATHLETES Among His Patients at Youngstown, Ohio, Were Ty Cobb, Hans Wagner, Gene Tunney, Lloyd George. Began Work in Steel Mills. Had World-Famous Patients. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/miss-kernochan-hostess-will-entertain-today-committee-on-benefit-of.html | MISS KERNOCHAN HOSTESS; Will Entertain Today Committee on Benefit of Crittenton League. | True | | C1B 136084 |
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/stanley-wolfson-realty-broker.html | Stanley Wolfson, Realty Broker. | True | | C1B 136084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-11-30 | 1931-11-30 | https://www.nytimes.com/1931/11/30/archives/city-in-colombia-seeks-moratorium-medellin-cables-bankers-here-to.html | CITY IN COLOMBIA SEEKS MORATORIUM; Medellin Cables Bankers Here to Grant Delay in Payments Held Impossible Now. Two Bond Issues Involved. | True | Special Cable to THE NEW YORK TIMES. | C1B 136084 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/municipal-loans-offerings-of-new-bond-issues-to-the-public-and.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to the Public and Bankers Announced. Bergen County, N.J. State of Mississippi. State of California. Rochester, N.Y. Port Chester, N.Y. Syracuse, N.Y. Toledo, Ohio. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/lady-myrtle-jellicoe-is-engaged-to-wed-daughter-of-commander-at.html | LADY MYRTLE JELLICOE IS ENGAGED TO WED; Daughter of Commander at Battle of Jutland Will Be Married to Lionel Balfour. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/imm-conference-put-off-discussion-in-capital-of-mail-contracts.html | I.M.M. CONFERENCE PUT OFF; Discussion in Capital of Mail Contracts Awaits Word From Coast. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/to-extradite-twombly-new-york-will-bring-inventor-back-on.html | TO EXTRADITE TWOMBLY.; New York Will Bring Inventor Back on Non-Support Charge. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/police-department.html | Police Department. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/china-is-expected-to-back-zone-plan-prospects-of-settlement-of.html | CHINA IS EXPECTED TO BACK ZONE PLAN; Prospects of Settlement of Manchurian Issue Cause Government Bonds to Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/only-75154000-floated-in-month-all-new-financing-in-november-in-for.html | ONLY $75,154,000 FLOATED IN MONTH; All New Financing in November in Form of Bonds--Municipal Issues Predominated. TWENTY-FOUR ISSUES OUT Totals for First Eleven Months of Year Are $3,174,394,000 in Bonds, $111,671,000 in Stocks. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/dolls-in-charity-sale-opportunity-shop-opens-a-new-counter-for.html | DOLLS IN CHARITY SALE.; Opportunity Shop Opens a New Counter for Tuberculosis Aid. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/automobile-production-goes-lower-for-week-less-than-seasonal.html | Automobile Production Goes Lower for Week; Less Than Seasonal Decline Advances Index | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/australian-voters-solicited-by-radio-candidates-unable-to-cover.html | AUSTRALIAN VOTERS SOLICITED BY RADIO; Candidates Unable to Cover Districts Otherwise--One of 1,000,000 Square Miles. BRUCE WINS OPEN FIELD Former Premier to Have Straight's Fight Against Laborite--New Zealand to Ballot Tomorrow. New Zealand Campaign Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/new-warlike-moves-laid-to-the-chinese-japanese-military-at-mukden.html | NEW WARLIKE MOVES LAID TO THE CHINESE; Japanese Military at Mukden Say Troops Are Digging In North of Chinchow. TSITSIHAR AGAIN UNEASY Evacuation of Tokyo Forces Halted as 3,000 Manchurians Occupy Kanshan. MA THANKS THE VICTORS General's Emissary Expresses Gratefulness to Japanese for Not Chasing His Men Further. Report Conscription of Peasants. Rail Service Delay Likely. Tsitsihar Evacuation Halted. | True | By Hallett Abend. Wireless To the New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/mr-rogers-is-addled-a-bit-by-the-course-he-is-taking.html | Mr. Rogers Is Addled a Bit By the Course He Is Taking | True | WILL ROGERS. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/jg-lidgerwood-ends-life-morristown-nj-manufacturer-had-brooded-over.html | J.G. LIDGERWOOD ENDS LIFE; Morristown (N.J.) Manufacturer Had Brooded Over Ill Health. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/post-and-paddock.html | Post and Paddock. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/hinchman-ohio-state-captain.html | Hinchman Ohio State Captain. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/rko-corporation-appeals-for-proxies-management-promises-to-give.html | R-K-O CORPORATION APPEALS FOR PROXIES; Management Promises to Give Consideration to Any Opposition Plan. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/most-bonds-weak-foreign-loans-drop-rally-in-domestic-rails-fails-to.html | MOST BONDS WEAK, FOREIGN LOANS DROP; Rally in Domestic Rails Fails to Prevent New Lows for 1931 --Federal Issues Ease. GERMAN LIST IS SHAKEN Heavy Trading on Stock Exchange Reflects Doubt of Reich's Financial Outlook. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/king-sends-greeting-to-st-andrews-group-speakers-are-reminiscent-at.html | KING SENDS GREETING TO ST. ANDREW'S GROUP; Speakers Are Reminiscent at the Society's l75th Anniversary Dinner--700 Are Present. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/jp-morgan-records-subpoenaed-in-hunt-for-walkers-deals-seabury.html | J.P. MORGAN RECORDS SUBPOENAED IN HUNT FOR WALKER'S DEALS; Seabury Aides Call for Stock Transfer Books--Seek Clue to Sherwood Assets. DOYLE APPEAL OF FRIDAY New Fight Is Started to Send Veterinarian Back to Jail for Fee-Split Testimony. POLICE UNDER FIRE NEXT Patrolmen Will Be Questioned on Large Deposits at Next Series of Public Hearings. Prepare to Question Walker. HUNT WALKER DEALS IN MORGAN RECORDS Appeal on Doyle Ruling Set. | True | | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/near-east-bazaar-opens-clubwomen-to-be-in-charge-of-display-in.html | NEAR EAST BAZAAR OPENS.; Clubwomen to Be in Charge of Display In Foundation Shop. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/divorces-tw-chambers-wife-gets-reno-decreesymington-case-here-is.html | DIVORCES T.W. CHAMBERS.; Wife Gets Reno Decree--Symington Case Here Is Recalled. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/eaton-to-head-ludington-lines.html | Eaton to Head Ludington Lines. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/soviet-foreign-policy.html | SOVIET FOREIGN POLICY | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/trust-law-symposium-today.html | Trust Law Symposium Today. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. The Fall in Sterling. Rumors and the Rally. Eligible Bills. Foreign Loans Off Sharply. New York Central Dividend. Year-End Firm Changes. Railroad Financing Replacements Due. Copper Curtailment. Tire Prices Reduced. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/shubert-holders-organize.html | Shubert Holders Organize. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/hp-whitney-estate-fixed-at-71771303-fortune-is-less-than-a-third-of.html | H.P. WHITNEY ESTATE FIXED AT $71,771,303; Fortune Is Less Than a Third of His Brother's, Appraised at Peak of Market. HAD $6,529,500 CITY BONDS Race Horses Worth $913,700, 5th Av. Residence $1,650,000, Executors' Report Shows. Disbursements by Executors. WHITNEY'S ESTATE SET AT $71,771,303 Residence Worth $1,650,000. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/mrs-da-boyd-suicide-in-park-avenue-home-despondent-over-death-of.html | MRS. D.A. BOYD SUICIDE IN PARK AVENUE HOME; Despondent Over Death of Husband, She Ends Life by GasAfter His Birthday. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/shoe-company-cuts-pay-internationals-10-to-20-per-cent-slice.html | SHOE COMPANY CUTS PAY.; International's 10 to 20 Per Cent Slice Affects 6,000 in the East. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/spanish-land-plan-draws-fire-of-foes-catholic-paper-assails-it-as.html | SPANISH LAND PLAN DRAWS FIRE OF FOES; Catholic Paper Assails It as Discriminatory in Its Choice of Estates. SOVIET INFLUENCE IS SEEN Miguel de Undmuno Thinks Republic Is Becoming One of LoafersInstead of Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/to-link-cuba-and-mexico-panamerican-airways-to-open-direct.html | TO LINK CUBA AND MEXICO; Pan-American Airways to Open Direct Mail-Passenger Service. | True | Wireless to THE NEW YORK TIMES. | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/says-tradition-here-favors-world-court-wc-bok-tells-camden-chamber.html | SAYS TRADITION HERE FAVORS WORLD COURT; W.C. Bok Tells Camden Chamber Plan Has Been Aim of American Statesmen for a Century. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/ask-hoover-to-uphold-kellogg-pact-in-east-league-of-nations.html | ASK HOOVER TO UPHOLD KELLOGG PACT IN EAST; League of Nations Association Urges Firmness Also on NinePower Treaty. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/temple-squad-returns-coach-praises-players-for-their-showing-in.html | TEMPLE SQUAD RETURNS.; Coach Praises Players for Their Showing in Missouri Game. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/denies-low-silver-caused-world-ills-national-city-bank-bulletin.html | DENIES LOW SILVER CAUSED WORLD ILLS; National City Bank Bulletin Contends Slump Brought Metal's Cheap Price. REMONETIZATION DECRIED China, It Is Said, Takes Only 2 % of World Exports, While Her Buying Fell Less Than Average. Large Silver Stocks in India. Little Hope of Remonetization. Silver's Price and China's Trade. Low Silver Laid to World's Ills. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/mrs-boyed-to-make-plea-will-ask-washington-court-to-restore-her.html | MRS. BOY-ED TO MAKE PLEA; Will Ask Washington Court to Restore Her Citizenship. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/new-york-estates-get-tax-cuts.html | New York Estates Get Tax Cuts. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/pinchot-donates-fourth-of-income-terming-daviss-dare-to-give-all-as.html | PINCHOT DONATES FOURTH OF INCOME; Terming Davis's Dare to Give All as "Fantastic," Governor Makes Own Gift for Relief. $52,650 HIS GROSS IN 1930 Executive, in Washington Speech, Demands Federal Aid Funded by Increase in Surtaxes. Gov. Pinchot's Announcement. Davis's Gifts Put at $15,000. Asks Surtax Rise for Federal Aid. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/holy-cross-names-squad-for-tourney-picks-24-for-benefit-football-at.html | HOLY CROSS NAMES SQUAD FOR TOURNEY; Picks 24 for Benefit Football at New Haven--Brown Coach Selects 25 Players. Brown Coach Selects Players. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/miss-josephine-lalmbeer-feted.html | Miss Josephine Lalmbeer Feted. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/magruder-hails-navy-as-his-flag-descends-retiring-admiral-once-a.html | MAGRUDER HAILS NAVY AS HIS FLAG DESCENDS; Retiring Admiral, Once a Critic, Assails Recent 'Unmerited' Criticism of Service. | True | | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/coin-holder-deflects-bullet-saves-milkmans-life-in-holdup.html | Coin Holder Deflects Bullet; Saves Milkman's Life in Hold-Up | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/store-sales-off-here-in-october-department-organizations-in.html | STORE SALES OFF HERE IN OCTOBER; Department Organizations in District Show 9.4% Drop, Reserve Bank Reports. CHAIN SYSTEMS DOWN 3% Wholesale Concerns' Business Declined 22%--Stocks on HandGenerally Lower. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/will-try-city-trust-case-justice-bleakley-named-by-lehman-because.html | WILL TRY CITY TRUST CASE; Justice Bleakley Named by Lehman Because of Illness of Lewis. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/four-killed-by-gas-in-two-tragedies-man-and-sister-found-dead-in.html | FOUR KILLED BY GAS IN TWO TRAGEDIES; Man and Sister Found Dead in Brooklyn at Table Spread With Thanksgiving Food. TWO FRIENDS, 76 AND 70, DIE Men Who Had Been Room-Mates for 25 Years Succumb Together as Fumes Leak From Heater. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/high-court-takes-up-liquor-book-seizure-prohibition-officers-hail.html | HIGH COURT TAKES UP LIQUOR BOOK SEIZURE; Prohibition Officers Hail Decision to Determine TheirPower in Lefkowitz Case.SILK RATE ORDERS INVALIDI.C.C.'s Retroactive Rulings in Favor of Hoboken Line Are Held to Violate Law.CHAIN STORES LOSE AGAINVirginia's Tax Is Upheld by Supreme Tribunal--New York CitySuit Against Bank Is Argued. Two I.C.C. Orders Held Invalid. Virginia Chain Store Tax Upheld. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/export-copper-sales-reported-heavy-again-foreign-consumers-buy-3000.html | EXPORT COPPER SALES REPORTED HEAVY AGAIN; Foreign Consumers Buy 3,000, 000 Pounds More--Prices Here Are Harder. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/shoemaker-starts-cue-test-tonight-nyac-star-to-oppose-fagin-for.html | SHOEMAKER STARTS CUE TEST TONIGHT; N.Y.A.C. Star to Oppose Fagin for Pocket Billiard Title at the Elks' Club. THREE BLOCKS ON CARD Winner to Defend Championship in National Tourney--Wakefield to Referee Match. Shoemaker Is Favored. Class B Tourney Listed. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/japanese-regiment-arrives-at-tientsin-equipment-includes-heavy.html | JAPANESE REGIMENT ARRIVES AT TIENTSIN; Equipment Includes Heavy Clothing Suitable for Winter UseFurther North. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/realty-slackness-laid-to-timidity-mortgage-expert-extols-move-to.html | REALTY SLACKNESS LAID TO TIMIDITY; Mortgage Expert Extols Move to Save Subcontractors From Losses. | True | | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/sale-of-labor-bank-is-approved-by-court-under-contract.html | SALE OF LABOR BANK IS APPROVED BY COURT; Under Contract Manufacturers Trust Would Give $10,800,000 for the Assets. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/sterling-off-13-stocks-rally-here-world-selling-depresses-pound-to.html | STERLING OFF 13 ; STOCKS RALLY HERE; World Selling Depresses Pound to Lowest Price Since England Abandoned Gold Basis. STABILIZATION TALK HEARD Arises From Flandin's Visit to London--Shares Gain 2 to 9 Points in New York Market. Early Stabilization Doubted Here. Other Foreign Exchanges Mixed. STERLING OFF 13 ; STOCKS RALLY HERE STOCKS RISE 2 TO 9 POINTS. Market Makes Widest Gains of the Last Six Weeks. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/to-build-plant-in-canada-united-typewriter-to-manufacture-for.html | TO BUILD PLANT IN CANADA.; United Typewriter to Manufacture for Underwood in Toronto. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/curb-stocks-gain-with-trading-quiet-prices-fractionally-higher-at.html | CURB STOCKS GAIN, WITH TRADING QUIET; Prices Fractionally Higher at Close, With Upturns in Oils, Industrials and Trusts. DOMESTIC BONDS LOWER Losses Shown in Several Utility Issues--Foreign Loans Also Decline. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/stock-market-trading-in-november.html | STOCK MARKET TRADING IN NOVEMBER | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/business-world-trade-reflects-cold-weather-gain-plan-to-patent.html | BUSINESS WORLD; Trade Reflects Cold Weather Gain. Plan to Patent Dress Designs. Withhold Favor for Lighter Boxes. Upturn In Hardware Sales. Unbranded Sheet Prices Steady. Glassware Prospects Unsettled. Curtain Orders Restricted. 1932 Merode Swim Suits Open. Broadcloth Prices Easier. Firmer Price Tone in Printcloths. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/barries-secret-book-of-memories-is-stolen-priceless-copy-one-of.html | Barrie's Secret Book of Memories Is Stolen; Priceless Copy One of Only 20 in Existence | True | Wireless to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/penn-opens-drive-for-navy-contest-first-practice-since-cornell-game.html | PENN OPENS DRIVE FOR NAVY CONTEST; First Practice Since Cornell Game Consists of Exercises and Kicking Drill. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/bond-calls-drop-sharply-in-month-novembers-total-27600000-compared.html | BOND CALLS DROP SHARPLY IN MONTH; November's Total $27,600,000, Compared With $102,901,000 for October. GAIN IN ELEVEN MONTHS Redemptions Before Maturity Were $910,825,000, or Double Amount a Year Ago. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/daughter-to-mrs-ge-oconnor.html | Daughter to Mrs. G.E. O'Connor. | True | | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/native-american-art.html | NATIVE AMERICAN ART. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/smith-gets-verdict-over-baker.html | Smith Gets Verdict Over Baker. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/lansbury-predicts-labors-comeback-british-leader-says-national.html | LANSBURY PREDICTS LABOR'S COME-BACK'; British Leader Says National Cabinet Has Not Aided Trade, Industry or Commerce. PLEDGES SUPPORT TO INDIA He Says Party Favors Control of Exports and Imports in Place of Anti-Dumping Tariffs. | True | Wireless to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/women-plan-part-in-big-chicago-fair-leaders-from-all-over-world.html | WOMEN PLAN PART IN BIG CHICAGO FAIR; Leaders From All Over World Will Be Invited to Congress Reviewing Century's Gains. POSTAL HELPS FINANCE IT Mrs. Richardson Defends $100,000 Subsidy in Telling Club Officers Here of the Project. Company Helps Project. Pleads for Women's Rights. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/madison-av-apartment-hotel-in-mortgage-foreclosure-suit.html | Madison Av. Apartment Hotel In Mortgage Foreclosure Suit | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/crisp-not-a-leadership-candidate.html | Crisp Not a Leadership Candidate | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/aaron-bank-swimmer-to-wed-special-to-the-new-york-times.html | Aaron Bank, Swimmer, to Wed.; Special to The New York Times. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/mrs-wheeler-left-9337472-to-kin-mrs-dewart-wife-of-publisher-of-the.html | MRS. WHEELER LEFT $9,337,472 TO KIN; Mrs. Dewart, Wife of Publisher of The Sun, Is One of Four Children to Share Residue. L.N. KRAMER HAD $2,156,628 Banker Gave $100,000 to Mt. Sinai Hospital, $15,000 to Other Charities and Remainder to Relatives. Kramer Gave $115,000 to Charities. Mrs. L.O. Jay Left $75,766. Dr. Wylie's Estate Appraised. Kin Share David J. Tysen Estate. Mary Ann Price Left $341,493. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/ingalls-heads-air-speed-foundation.html | Ingalls Heads Air Speed Foundation | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/5000000-railroad-lien-paid.html | $5,000,000 Railroad Lien Paid. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Nov. 25. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/club-omits-dinner-to-manning-at-his-request-to-aid-jobless.html | Club Omits Dinner to Manning, At His Request, to Aid Jobless | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/legislators-counter-hortons-tax-plan-tennessee-assembly-in-second.html | LEGISLATORS COUNTER HORTON'S TAX PLAN; Tennessee Assembly, in Second Extra Session, Has Two Proposals to Meet Deficit. | True | | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/nathan-ensemble-heard-five-players-present-concert-at-the-barbizon.html | NATHAN ENSEMBLE HEARD.; Five Players Present Concert at the Barbizon Plaza. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/manchurian-accord-nearer-as-chinese-drop-vital-demand-nanking.html | MANCHURIAN ACCORD NEARER AS CHINESE DROP VITAL DEMAND; Nanking Agrees Not to Ask Date for Evacuation of Japanese Forces. LEAVES ACTION TO INQUIRY Council in Paris Session Tries to Obtain Peace by Getting China to Move Out Troops. CHINESE NOW OPTIMISTIC Tokyo Also Hopeful, Although Army at Mukden Talks of Hostile Troop Moves. Press Chinese to Evacuate. MANCHURIAN PEACE IS BELIEVED NEAR | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/woodbridge-bank-closed-directors-of-jersey-institution-fail-in.html | WOODBRIDGE BANK CLOSED.; Directors of Jersey Institution Fail in Reorganization Plan. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/rescued-man-glad-to-be-going-to-jail-after-two-days-in-barge-office.html | RESCUED MAN GLAD TO BE GOING TO JAIL; After Two Days in Barge Office With No Bed Detention House Appeals to Fugitive. HIS COMPANION IS FREED Men Picked Up Off Florida Coast Were Held Without Food Except What They Bought Themselves. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/prof-dewey-charges-neglect-of-jobless-government-substitutes-words.html | PROF. DEWEY CHARGES NEGLECT OF JOBLESS; Government Substitutes Words for Planning, He Tells Conference at the Capital. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/arabs-beat-american-innis-young-of-new-haven-tells-of-holdup-in.html | ARABS BEAT AMERICAN.; Innis Young of New Haven Tells of Hold-up in Palestine. | True | Wireless to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/the-play-frimls-early-tunes-revived.html | THE PLAY; Friml's Early Tunes Revived. | True | By J. Brooks Atkinson. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/6000-more-leave-for-work-in-russia-rush-of-skilled-labor-in-last.html | 6,000 MORE LEAVE FOR WORK IN RUSSIA; Rush of Skilled Labor in Last Three Months, Reported by Amtorg Offices Here. PAY THEIR OWN WAY OVER Soviet Agents Assert That Jobs Await Others Among 100,000 Applicants Next Spring. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/french-pressure-on-sterling-hinted-some-quarters-see-move-even-for.html | FRENCH PRESSURE ON STERLING HINTED; Some Quarters See Move Even for French Dictation of British Policy. PARLEY ON POUND LIKELY London Believes Issue Will Form Part of Negotiations on Trade Agreement With Paris. British Cold to Idea. Argues Against Cancellation. | True | Special Cable to THE NEW YORK TIMES. | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/five-elevens-in-us-unbeaten-and-untied-eight-more-have-escaped.html | FIVE ELEVENS IN U.S. UNBEATEN AND UNTIED; Eight More Have Escaped Defeat During Season, but Have Played of Least One Deadlock. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/sonnenberg-beats-ganson-loser-butted-out-of-ring-and-is-unable-to.html | SONNENBERG BEATS GANSON; Loser Butted Out of Ring and Is Unable to Return. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/to-plan-for-jewish-fund.html | To Plan for Jewish Fund. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/washington-looks-for-far-east-lull-league-is-expected-to-lead-way.html | WASHINGTON LOOKS FOR FAR EAST LULL; League Is Expected to Lead Way to Peace While Winter Keeps Armies Idle. TOKYO ENVOY OPTIMISTIC Borah Doubts Commitments Have Been Made by State Department With China or Japan. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/filipino-fete-is-quiet-small-celebration-of-bonafacio-day-laid-to.html | FILIPINO FETE IS QUIET.; Small Celebration of Bonafacio Day Laid to Katipunan Weakness. | True | Wireless to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/news-of-markets-in-london-and-paris-forced-liquidation-lowers.html | NEWS OF MARKETS IN LONDON AND PARIS; Forced Liquidation Lowers English Prices--Fall in Sterling Exchange. FRENCH STOCKS WEAKEN Several Leading Issues Decline Sharply in Selling Wave-- Rentes Move Down. Closing Prices on London Exchange. Trend Downward in Paris. Paris Closing Prices. Italian Stock Prices. Geneva Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/trust-gives-notice-of-capital-cut.html | Trust Gives Notice of Capital Cut. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/little-announces-allamerica-team-columbia-coach-picks-mcever.html | LITTLE ANNOUNCES ALL-AMERICA TEAM; Columbia Coach Picks McEver, Tennessee, Over Wood and Morton for Quarter. McDUFFEE PUT AT CENTRE Rates Him Over Daugherty and Yarn on Defensive Play in Selections for Associated Press. Wood Fine Field General. Lauds Kurth and Riley. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/injured-football-players-gain.html | Injured Football Players Gain. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/await-seabury-report-westchester-legislators-withhold-views-on.html | AWAIT SEABURY REPORT.; Westchester Legislators Withhold Views on Further Funds. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/kresel-offers-fixel-deed-defense-shows-property-transfer-in.html | KRESEL OFFERS FIXEL DEED.; Defense Shows Property Transfer in Erlanger Will Contest. | True | | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/wr-craig-willed-200000-to-charity-100000-each-left-to-fifth-av.html | W.R. CRAIG WILLED $200,000 TO CHARITY; $100,000 Each Left to Fifth Av. Presbyterian Church and Presbyterian Hospital. WIDOW GETS $2,000,000 Will of Edith L. Collins, Who Divorced Prince Tchalkowsky, AsksTheir Sons to Pay Debts. Begs Sons to Pay Their Debts. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/armenians-install-patriarch-today.html | Armenians Install Patriarch Today. | True | Wireless to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/two-guilty-in-ad-scheme-couple-who-tricked-inventor-seeking-funds.html | TWO GUILTY IN AD SCHEME.; Couple Who Tricked Inventor Seeking Funds Out of $50 Convicted. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/fox-issues-disavowal-says-he-is-not-connected-with-aaron-fox-film.html | FOX ISSUES DISAVOWAL.; Says He Is Not Connected With Aaron Fox Film Concern. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/risko-victor-on-points-defeats-christner-in-wild-10round-bout-in.html | RISKO VICTOR ON POINTS.; Defeats Christner in Wild 10-Round Bout in Cleveland. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/hurley-buys-stock-farm-acquires-property-in-virginia-and-denies.html | HURLEY BUYS STOCK FARM.; Acquires Property in Virginia and Denies Loan to McLean. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/state-study-ready-on-veteran-relief-johnson-expects-report-soon-on.html | STATE STUDY READY ON VETERAN RELIEF; Johnson Expects Report Soon on Reforms Needed to End Alleged Inadequacy. DENIES CITY IS CRITICIZED Higgins and Taylor Also Defend Welfare Work Here Against Charges of Irregularities. Higgins Denies Criticizing Taylor. Taylor Defends Department. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/brazil-studies-bank-plan-publication-of-new-code-is-expected-this.html | BRAZIL STUDIES BANK PLAN.; Publication of New Code Is Expected This Week. | True | Wireless to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/game-men-to-seek-waterfowl-plan-conference-opening-here-today-to.html | GAME MEN TO SEEK WATER-FOWL PLAN; Conference Opening Here Today to Hear Proposals for Nesting and Feeding Program. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/mine-trial-witness-tells-of-whipping-he-asserts-union-men-applied.html | MINE TRIAL WITNESS TELLS OF WHIPPING; He Asserts Union Men Applied Rod Because He Refused to Quit Coal Job. STATE COMPLETES EVIDENCE Harlan County Union Leader Denies on Stand That He Plotted Deputy's Death. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/purchases-ardsley-plot-bronxville-resident-also-gets-option-on.html | PURCHASES ARDSLEY PLOT.; Bronxville Resident Also Gets Option on Adjoining Land. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/christmas-seal-sale-endorsed-by-hoover-president-urges-wide-support.html | CHRISTMAS SEAL SALE ENDORSED BY HOOVER; President Urges Wide Support for National Campaign--Grandi Donation of $20 Announced. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/thwaites-is-elected-captain.html | Thwaites Is Elected Captain. | True | | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/art-broad-view-of-indian-culture-lautrecs-circus-studies-portraits.html | ART; Broad View of Indian Culture. Lautrec's Circus Studies. Portraits in Sculpture. Joseph Stella Reappears. | True | By Edward Alden Jewell. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/gains-knocks-out-griselle-in-eighth-round-in-england.html | Gains Knocks Out Griselle In Eighth Round in England | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/filipino-mission-silent-on-policy.html | Filipino Mission Silent on Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/nyu-starts-drive-for-tennessee-with-aerial-workout-aerials-stressed.html | N.Y.U. Starts Drive for Tennessee With Aerial Workout; AERIALS STRESSED IN N.Y.U. PRACTICE Varsity Also Works on Defense Against the Reserves, Using Tennessee Formations. LA MARK IN BACK FIELD Southerners Will Arrive Saturday Morning for Benefit Game in Afternoon at Stadium. Third Team Uses Rivals' Plays. Meehan to Rely on Aerials. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/reynolds-auto-victim-recovering.html | Reynolds, Auto Victim, Recovering. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/sao-paulo-payments-wait-loan-interest-deferred-because-of-foreign.html | SAO PAULO PAYMENTS WAIT; Loan Interest Deferred Because of Foreign Exchange Ban. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/pickwick-brings-6950-price-of-first-edition-sets-record-for-england.html | 'PICKWICK' BRINGS $6,950.; Price of First Edition Sets Record for England. | True | Wireless to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/two-coll-gangsters-guilty-of-murder-convicted-in-first-degree-for.html | TWO COLL GANGSTERS GUILTY OF MURDER; Convicted in First Degree for Bronx Killing After Jury Deliberates Hour and Half.ONE FACES ANOTHER TRIALDec. 9 Set for Prosecution ofGiordano and Coll for 'BabyKilling' in East 107th St. Turns Pale at Verdict. 2 COLL GANGSTERS GUILTY OF MURDER | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/bass-loses-on-foul-at-philadelphia-fails-in-comeback-attempt-as-he.html | BASS LOSES ON FOUL AT PHILADELPHIA; Fails in Come-Back Attempt as He Hits Pilkington Low in Fifth Round. PORTNEY DEFEATS SARKO Baltimore Boxer Outpoints New Yorker in Semi-Final--Raymond Conquers Rupp. Gets a Great Reception. Raymond Outpoints Rupp. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/mrs-anne-f-smith-park-benefactor-dies-head-of-advertising-firm-for.html | MRS. ANNE F. SMITH, PARK BENEFACTOR, DIES; Head of Advertising Firm for Many Years--Gave Maine Squirrels to Central Park. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/london-minimizes-drop-temporary-or-artificial-factors-are-blamed.html | LONDON MINIMIZES DROP.; Temporary or Artificial Factors Are Blamed. | True | Special Cable to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/ten-cities-send-challenges-for-garden-bouts-dec-1416.html | Ten Cities Send Challenges For Garden Bouts Dec. 14-16 | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/doctors-undertakers-wreaths-descend-upon-man-girl-held.html | Doctors, Undertakers, Wreaths Descend Upon Man; Girl Held | True | | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/players-of-the-game-major-sassewest-points-football-coach-conducive.html | Players of the Game.; Major Sasse--West Point's Football Coach. Conducive to Winning Football. Fought to Vindicate Coach. Kindly Leader of Men. Tribute to Coaching Efforts. Furnished Surprise for East. | True | By Allison Danzig. All Rights Reserved.times Wide World Photo. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/flandin-demanded-stabilization-soon-french-minister-took-up-issue.html | FLANDIN DEMANDED STABILIZATION SOON; French Minister Took Up Issue With British at Secret London Meeting. PARIS SHOWS PESSIMISM Sees Possibility That the Gold Standard May Be Abandoned for Many Years. Reply Is Kept Secret. Financial World Disturbed. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/mrs-flora-martin-wed-to-dh-warner-bridgeport-financier-and.html | MRS. FLORA MARTIN WED TO D.H. WARNER; Bridgeport Financier and California Woman Married at HerHome in Southport, Conn. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/mudge-asks-church-to-enter-politics-presbyterian-moderator-tells.html | MUDGE ASKS CHURCH TO ENTER POLITICS; Presbyterian Moderator Tells Members to "Relate" Themselves to Questions of Day.ELECTION ACTIVITY BARREDBut Like "Our Forefathers," TheyMust Lead, He Declares at Dinner in His Honor Here. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/margaret-scholl-engaged-to-marry-her-mother-announces-her-betrothal.html | MARGARET SCHOLL ENGAGED TO MARRY; Her Mother Announces Her Betrothal to John E. ConnellyJr., Lawyer of This City. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/mcburney-five-starts-practice.html | McBurney Five Starts Practice. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/italian-stores-cover-windows-with-black-paper-to-fight-tax.html | Italian Stores Cover Windows With Black Paper to Fight Tax | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/building-costs-decline-loan-league-suggests-that-now-is-the-time-to.html | BUILDING COSTS DECLINE.; Loan League Suggests That Now Is the Time to Buy or Build. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/cuban-chinese-to-aid-ma-100000-collected-for-manchurian-general-for.html | CUBAN CHINESE TO AID MA.; $100,000 Collected for Manchurian General for His "Heroic Efforts." | True | Wireless to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/henry-walters-financier-dead-chairman-of-board-of-atlantic-coast.html | HENRY WALTERS, FINANCIER, DEAD; Chairman of Board of Atlantic Coast Line Railroad Succumbs at His Home Here at 83. WAS ART MUSEUM TRUSTEE Had Rare Private Art Collection, Begun by His Father, at His Home in Baltimore--Noted Yachtsman. Aided in Expanding Railroad. His Art Housed in Large Building. Paid $1,000,000 for Italian Art. Related to Mrs. James Roosevelt. ROAD TO HONOR WALTERS. Wilmington (N.C.) Offices to Be Idle at Time of Burial Today. | True | Harris & Ewing. | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/sweeping-changes-urged-at-princeton-student-daily-asks.html | SWEEPING CHANGES URGED AT PRINCETON; Student Daily Asks Reorganization of Coaching System andRevision of Personnel.PRESENTS CRITICS' VIEWSAlumni Influence Held Partly atFault--Staff's Defenders CiteLack of Material. Seeks Frank Discussion. Lack of Material Cited. Point to Early Injuries. Splendid Team Spirit. Sees Need of New Blood. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/bryn-mawr-graduate-missing-at-norristown-miss-marjorie-childs.html | BRYN MAWR GRADUATE MISSING AT NORRISTOWN; Miss Marjorie Childs Disappears With Her Car--Family, Fearing Suicide, Starts Search. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/it-arent-british-mr-hamilton-corrects-a-statement-concerning.html | IT AREN'T BRITISH; Mr. Hamilton Corrects a Statement Concerning English Usage. Productive Spending. Reich's Constitutional Flag. Suggesting a Retort. | True | COSMO HAMILTON.E.H.M.K.W.T. RICHARD WITMER. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/65-hockey-candidates-report-at-harvard-seven-letter-men-in-group-as.html | 65 Hockey Candidates Report at Harvard; Seven Letter Men in Group as Drills Begin | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/tulane-places-three-on-allstar-eleven-same-number-of-georgia.html | TULANE PLACES THREE ON ALL-STAR ELEVEN; Same Number of Georgia Players on Southern Team Picked by College Sports Editors. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/surrenders-in-fatal-shooting.html | Surrenders in Fatal Shooting. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/east-texas-oil-output-agin-cut-by-sterling-oklahoma-and-kansas.html | EAST TEXAS OIL OUTPUT AGAIN CUT BY STERLING; Oklahoma and Kansas Authorities Agree on 10 Per Cent Further Reduction. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/november-money-held-fairly-steady-call-loans-averaged-2-compared.html | NOVEMBER MONEY HELD FAIRLY STEADY; Call Loans Averaged 2 %, Compared With 2% in Same Month of 1930. TIME FUNDS WERE EASIER Dropped from 3 to 4% Early in Month to 3 to 3 % in Later Days. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/legula-operated-on-in-peru.html | Legula Operated On in Peru. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/bank-and-trust-list-rallies-on-counter-leading-issues-in-most-other.html | BANK AND TRUST LIST RALLIES ON COUNTER; Leading Issues in Most Other Groups Fail to Advance in Dull Trading Session. | True | | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/jams-and-spills-enliven-spectacle-as-sixday-bike-race-continues-in.html | Jams and Spills Enliven Spectacle as Six-Day Bike Race Continues in Garden; WILD JAMS MARK SIX-DAY BIKE RACE Fifteen Teams in 51st International Event in Garden Set Exciting Pace.SPENCER, INJURED, RIDES ONSeveral Others Have Narrow Escapes--133 Laps Stolen DuringFour-Hour Period. The fifteen teams in the fifty-first international six-day bicycle race in Madison Square Garden swung through the completion of their first twenty-four hours at a furious pace last night. All Lap Records Broken. Coupry Rides Into Fallen Men. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/police-find-no-clue-to-poison-mystery-canadian-athlete-said-to-be.html | POLICE FIND NO CLUE TO 'POISON' MYSTERY; Canadian Athlete, Said to Be Mother of Convict's Child, Hides Nature of Illness. Mother on Her Way Here. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/poem-written-by-mrs-hoover-set-to-music-by-song-writer.html | Poem Written by Mrs. Hoover Set to Music by Song Writer | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/white-star-moratorium-extended.html | White Star Moratorium Extended. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/mr-and-mrs-storrs-entertain.html | Mr. and Mrs. Storrs Entertain. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/paris-stylists-seek-copyright-to-foil-fashion-bootleggers.html | Paris Stylists Seek Copyright To Foil Fashion 'Bootleggers' | True | Special Cable to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/building-of-3000000-homes-in-five-years-is-envisaged-under-hoover.html | Building of 3,000,000 Homes in Five Years Is Envisaged Under Hoover Loan Program | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/nyu-harriers-elect-barker-captain-of-next-years-team.html | N.Y.U. Harriers Elect Barker Captain of Next Year's Team | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/football-criticism-again-stirs-boston-lowell-thomas-accused-of.html | FOOTBALL CRITICISM AGAIN STIRS BOSTON; Lowell Thomas Accused of Calling Boston College-Holy Cross Match a Racket.HE DENIES THE STATEMENTSays He Merely Read NewspaperEditorial on ThanksgivingDayCharity Contest. Thomas Says He Only Quoted Paper | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/to-vote-on-warner-aircraft-deal.html | To Vote on Warner Aircraft Deal. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/doubts-democrats-will-rule-senate-shouse-here-says-abdication-would.html | DOUBTS DEMOCRATS WILL RULE SENATE; Shouse Here Says Abdication Would Wreck Republican Party for Generation. FEARS NO LIQUOR RIFT Denies Washington Parley Will Seek to Dictate Prohibition Plank for 1932. Shouse Doubts Report No Rift on Liquor Feared. | True | | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/buys-oil-and-gas-lands-columbia-gas-and-electric-in-1500000.html | BUYS OIL AND GAS LANDS.; Columbia Gas and Electric in $1,500,000 Transaction. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/additional-contributions-for-unemployed-reported-by-emergency.html | Additional Contributions for Unemployed Reported by Emergency Relief Committee | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/gold-drain-halted-here-in-november-13122000-imports-reported.html | GOLD DRAIN HALTED HERE IN NOVEMBER; $13,122,000 Imports Reported, Against $4,322,800 Exports-- Earmark Off $27,808,100. SHIPMENTS FROM JAPAN UP $75,669,000 Received in the Month, Making Total $123,169,000 on Present Movement. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/singer-signs-for-bout-will-engage-chocolate-in-15round-match-in.html | SINGER SIGNS FOR BOUT.; Will Engage Chocolate in 15-Round Match in Garden on Dec. 11. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/record-city-budget-ratified-unchanged-aldermen-approve-631366297.html | RECORD CITY BUDGET RATIFIED UNCHANGED; Aldermen Approve $631,366,297 Schedule for Next Year by a Party Vote of 61 to 3. BALDWIN VAINLY ASKS CUTS Urges $10,000,000 in Specific Reductions and Use of the Pay-as-You-Go Policy. REPORT DISMISSES PLEAS Committee Finds the Requests of Taxpayers Impracticable-- Realty Man Sees a "Grim Comedy." Called "Grim Little Comedy." Many Changes Prohibited. Notes Incentive to Economy. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/8-meets-for-ccny-boxers-will-open-season-on-friday-by-facing.html | 8 MEETS FOR C.C.N.Y.; Boxers Will Open Season on Friday by Facing Brooklyn College. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/years-earnings-off-for-national-power-11030535-or-171-a-share.html | YEAR'S EARNINGS OFF FOR NATIONAL POWER; $11,030,535, or $1.71 a Share, Compares With $13,894,433, or $2.21 in Previous Period. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/new-loan-on-820-fifth-avenue.html | New Loan on 820 Fifth Avenue. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/japan-now-hopeful-of-accord-on-china-tokyo-appears-ready-to-consent.html | JAPAN NOW HOPEFUL OF ACCORD ON CHINA; Tokyo Appears Ready to Consent to Chinese Policing of Proposed Neutral Zone. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/professor-who-urged-snobbery-calls-college-girls-sloppy.html | Professor Who Urged Snobbery Calls College Girls "Sloppy" | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/rain-halts-australian-cricket.html | Rain Halts Australian Cricket. | True | | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/eller-here-with-bride-daughter-of-calles-physician-and-wife-to-live.html | ELLER HERE WITH BRIDE, DAUGHTER OF CALLES; Physician and Wife to Live in New York--Delegate From Panama to League Arrives. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/w-cook-is-first-in-hockey-scoring-ranger-wing-has-made-8-goals-and.html | W. COOK IS FIRST IN HOCKEY SCORING; Ranger Wing Has Made 8 Goals and 1 Assist to Lead Both Divisions. BOUCHER, TEAM-MATE, HAS 6 Is Tied With Owen, Boston Defense Star, in American Group--Joliat Heads International Section. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/new-lease-given-on-3d-av-houses-parcel-between-fiftythird-and.html | NEW LEASE GIVEN ON 3D AV. HOUSES; Parcel Between Fifty-third and Fifty-fourth Streets Is Taken for a Shorter Term. GARAGE CONTROL CHANGES Foreclosure Action Results in Sale of Leasehold--Downtown Property Reverts to Landlord. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/new-niquero-plan-revised-fresh-agreement-follows-expiration-of.html | NEW NIQUERO PLAN REVISED; Fresh Agreement Follows Expiration of Sugar Bondholders' Pact. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/foreman-defeats-cadman-referee-stops-bout-in-second-round-at.html | FOREMAN DEFEATS CADMAN.; Referee Stops Bout In Second Round at Nottingham, England. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/prefers-neglect-to-goddling-child-psychiatrist-tells-doctors.html | PREFERS NEGLECT TO GODDLING CHILD; Psychiatrist Tells Doctors FirstBorn or Only Baby OftenBecomes Misfit.WANTS PARENTS WARNEDGratifying Every Wish Makes 'Tyrants' and Is as Bad as Abuse,He Declares. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/walker-improving-replies-to-critics-on-eve-of-hearing-mayor-is.html | WALKER IMPROVING, REPLIES TO CRITICS ON EVE OF HEARING; Mayor Is Applauded Heartily by San Francisco Civic Body as He Answers Press. ARGUES FOR MOONEY TODAY Mayor's Presentation Will Be Received With Open Mind, Gov. Rolph Declares. WARDEN ASSAILS MOONEY San Quentin Official Terms the Prisoner Bold, Egotistic and Unchanged Toward Communism. Appears Haggard and Distressed. Can Lose Himself in New York. WALKER IMPROVING TALKS AT LUNCHEON Refuses to Be Crippled. Police Permit Parade Today. Grand Jury Foreman Visits Mayor. Praise Walker at Mooney Meeting. Mooney Reiterates Innocence. | True | From a Staff Correspondent. Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/pope-says-gods-hand-is-being-felt-in-crisis-holds-depression-is-too.html | POPE SAYS GOD'S HAND IS BEING FELT IN CRISIS; Holds Depression Is Too General to Have Been Work of Men-- Asks Aid for Suffering. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/new-factory-building-for-brooklyn.html | New Factory Building for Brooklyn. | True | | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/presidential-boom-irritates-seabury-he-indicates-belief-move-was.html | PRESIDENTIAL BOOM IRRITATES SEABURY; He Indicates Belief Move Was Begun by Enemies to Hamper the City Inquiry. LEADERS HERE MYSTIFIED Smith and Roosevelt Adherents Say They Have Found No Backing for Legislative Counsel. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/miss-edmonston-honored-luncheon-here-a-prelude-to-her-debut-in.html | MISS EDMONSTON HONORED; Luncheon Here a Prelude to Her Debut in Baltimore on Monday. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/plans-to-explore-a-spanish-galleon-lake-outlines-proposal-to-wrest.html | PLANS TO EXPLORE A SPANISH GALLEON; Lake Outlines Proposal to Wrest Secrets From Florencia at Bottom of Bay in Scotland. WILL UTILIZE HUGE TUBE Tells Aides in Lusitania Project Duke of Argyle Is Interested in New Venture. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/new-british-duties-imposed-on-11-items-glass-wool-linen-and-jute.html | NEW BRITISH DUTIES IMPOSED ON 11 ITEMS; Glass, Wool, Linen and Jute Manufactures and Sporting Guns Go on 50% List. LITTLE EFFECT SEEN ON US Battery Carbons and Firearms Chief American Exports Affected-- Evidence of Dumping Cited. Vegetable Tariff Passes. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/destroyer-helps-man-race-to-dying-mother-but-night-dash-from.html | Destroyer Helps Man Race to Dying Mother, But Night Dash From Nantucket Here Is Futile | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/mark-the-25th-year-of-tuberculosis-seal-many-organizations-put.html | MARK THE 25TH YEAR OF TUBERCULOSIS SEAL; Many Organizations Put Wreath on Statue of Dr. E.L. Trudeau, First Crusader, of Saranac. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/miss-monath-plays-5-new-works.html | Miss Monath Plays 5 New Works. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/dividends-declined-again-in-november-smaller-distribution-than-a.html | DIVIDENDS DECLINED AGAIN IN NOVEMBER; Smaller Distribution Than a Year Ago Declared in All Groups of Companies. MANY OMISSIONS RECORDED Eleven Months of Year Fell Far Under Figures of 1930 in Payments to Shareholders. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/riverdale-team-triumphs-conquers-hackley-school-at-soccer-by.html | RIVERDALE TEAM TRIUMPHS.; Conquers Hackley School at Soccer by 1-0--Seconds Also Win. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/hoover-to-ask-world-court-vote-colby-asserts-after-interview.html | Hoover to Ask World Court Vote, Colby Asserts After Interview | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/miss-ida-adams-a-hostess-given-luncheon-at-the-waldorf-mrs-stanley.html | MISS IDA ADAMS A HOSTESS; Given Luncheon at the Waldorf-- Mrs. Stanley Brown Also Entertains. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/book-notes.html | BOOK NOTES | True | | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/british-jail-aj-klein-extradited-from-here-prisoner-accused-of.html | BRITISH JAIL A.J. KLEIN, EXTRADITED FROM HERE; Prisoner Accused of Aiding in Stock Swindle and Publishing Tipster Paper in London. | True | Wireless to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/individual-incomes-in-1930.html | INDIVIDUAL INCOMES IN 1930. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/assail-fokkers-record-dutch-deputies-say-he-violated-neutrality-in.html | ASSAIL FOKKER'S RECORD.; Dutch Deputies Say He Violated Neutrality in War. | True | Wireless to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/transit-unity-plan-is-ready-for-roads-board-will-submit-but-will.html | TRANSIT UNITY PLAN IS READY FOR ROADS; Board Will Submit but Will Not Issue Proposal Till LockWood Is Replaced.FEARS DISSENTING REPORTRepublican Likely to Get Post--A.V. McDermott of BrooklynMentioned for the Place. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/hunters-will-spend-10000000.html | Hunters Will Spend $10,000,000. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/wheat-king-holds-crown-herman-trelle-canadian-wins-third-time-at.html | 'WHEAT KING' HOLDS CROWN; Herman Trelle, Canadian, Wins Third Time at Chicago Show. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/army-pays-homage-as-ely-ends-career-army-says-farewell-to-a-veteran.html | ARMY PAYS HOMAGE AS ELY ENDS CAREER; ARMY SAYS FAREWELL TO A VETERAN. | True | Times Wide World Photo. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/12-adrift-19-hours-saved-fishermens-signals-seen-by-liner-and-coast.html | 12, ADRIFT 19 HOURS, SAVED; Fishermen's Signals Seen by Liner and Coast Guard Is Called. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/jj-hattstaedt-dead-head-of-music-school-american-conservatory.html | J.J. HATTSTAEDT DEAD; HEAD OF MUSIC SCHOOL; American Conservatory Founder in Chicago Succumbs at the Age of 79. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/soviet-sees-plot-for-attack-upset-japan-says-moscow-paper-was-too.html | SOVIET SEES PLOT FOR ATTACK UPSET; Japan, Says Moscow Paper, Was Too Greedy in Manchuria, Spoiling United States Plan. THINKS CURB NOW APPLIED Communist Youth Pravda Features Japanese Foreign Office Denunciation of Stimson. | True | By Walter Duranty. Wireless To the New York Times. | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/bottled-milk-price-to-stores-reduced-cuts-of-2-cents-by-bordens-and.html | BOTTLED MILK PRICE TO STORES REDUCED; Cuts of 2 Cents by Borden's and 3 Cents by Dairymen's League Effective Today. DELIVERED RATE REMAINS Sheffield Decision Awaited-- New Schedule Makes 11 to 12 Cents Retail Possible. DEMAND REPORTED LARGER Companies Say Recent Report on Loose Milk Has Caused Many to Stop Buying it. Reductions of 2 to 3 cents in the wholesale price of bottled milk to stores were announced yesterday by the Dairymen's League Cooperative Association, Inc., and Borden's Farm Products Company, Inc., and will become effective today. Sheffield Decision Due Today. League Executive Explains. Borden's Asks No Deposit. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/snell-beats-tilson-in-speakership-race-new-yorker-wins-republican.html | SNELL BEATS TILSON IN SPEAKERSHIP RACE; New Yorker Wins Republican conference Nomination After Seven Ballots. BUT FIGHT IS FOR LEADER Tilson Refuses to Concede Floor Post if Democrats Organize-- Some See Hoover Defeat. Tilson's Claim Disputed. SNELL BEATS TILSON IN RACE FOR SPEAKER Tilson Presses His Claim. Tilson in Lead at First. Final Action by Acclaim. Tribute Paid to Longworth. CHOICE OF REPUBLICANS. | True | Special to The New York Times.Times Wide World from Harris & Ewing. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/mississippi-college-eleven-again-is-booked-by-colgate.html | Mississippi College Eleven Again Is Booked by Colgate | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/national-city-leads-in-branches-with-81-tops-bank-of-manhattans-79.html | NATIONAL CITY LEADS IN BRANCHES, WITH 81; Tops Bank of Manhattan's 79 by Acquiring 27 Through Bank of America Merger. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/egyptian-envoy-arrives-sesostris-sidarouss-pasha-here-to-study.html | EGYPTIAN ENVOY ARRIVES.; Sesostris Sidarous Pasha Here to Study Public Health and Housing. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/princetons-squad-beset-by-injuries-eight-so-seriously-hurt-that.html | PRINCETON'S SQUAD BESET BY INJURIES; Eight So Seriously Hurt That They Are Not Likely to Play in Charity Tourney. BACK FIELD IS HARD HIT Four Who Started Against Yale May Not See Action--Practice Is Delayed Till Friday. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/simon-describes-loss-of-british-in-far-east-foreign-secretary-tells.html | SIMON DESCRIBES LOSS OF BRITISH IN FAR EAST; Foreign Secretary Tells House Payments Are Held Up--China Asked Indemnity for Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/conveys-west-151st-street-parcel.html | Conveys West 151st Street Parcel. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/miss-florence-steinway-is-honored-guest-at-debutante-luncheon-in.html | Miss Florence Steinway Is Honored Guest At Debutante Luncheon in Colony Club | True | Photo by John N. Kelly. | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/china-seeks-peace-by-direct-parleys-chang-hsuehliang-is-believed-to.html | CHINA SEEKS PEACE BY DIRECT PARLEYS; Chang Hsueh-liang Is Believed to Be Preparing Way for Moves by Nanking. CANTON WEAKENS EFFORTS Foreign Relations of Southern Faction Are Not in Harmony WithThose of Their Rivals. Leads to Formal Discussions. Japanese Army Loses Face. | True | By George E. Sokolsky. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/aim-of-schools-held-to-train-individuals-educator-tells-convention.html | AIM OF SCHOOLS HELD TO TRAIN 'INDIVIDUALS; Educator Tells Convention of New Jersey Teachers Mass Education Is Un-American. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/yale-team-resumes-its-practice-today-modified-scrimmage-daily-is.html | YALE TEAM RESUMES ITS PRACTICE TODAY; Modified Scrimmage Daily Is Planned to Prepare Men for Football Tourney. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/fund-laxity-denied-by-miss-perkins-she-tells-governor-charges-of.html | FUND LAXITY DENIED BY MISS PERKINS; She Tells Governor Charges of Window Cleaners' Group on Insurance Are Disproved. DEFENDS HER STATE AIDES Specifically Disavows Bribery, Bias and Discourtesy and Is Backed by Council. Replies to Charges Specifically. Disavows Bias in Fund. 20,000 EMPLOYERS IN FUND. Miss Perkins Reports State Has Saved Them $20,000,000 on Policies. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/notes-house-trend-to-vote-on-repeal-incomplete-poll-by-mrs-sabin.html | NOTES HOUSE TREND TO VOTE ON REPEAL.; Incomplete Poll by Mrs. Sabin Shows 134 of 207 Ready to Put Question to States. SENATE IS CLOSELY DIVIDED 15 for Submission to Conventions, 15 Against, 14 Non-Committal-- Two-thirds Vote Needed. One New Yorker Opposes. Just to Start Machinery. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/villanova-makes-hickey-captain.html | Villanova Makes Hickey Captain. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/big-building-bond-filed.html | Big Building Bond Filed. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/albany-announces-legal-list-shifts-issues-of-nine-communities-put.html | ALBANY ANNOUNCES 'LEGAL LIST' SHIFTS; Issues of Nine Communities Put Into Savings Bank and Trust Fund Class. ONE RAIL OBLIGATION ADDED Two Loans of One Public Utility Are Dropped by Order of the State Banking Department. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/quito-uneasy-over-reds-teachers-announce-themselves-communistsarmy.html | QUITO UNEASY OVER REDS.; Teachers Announce Themselves Communists-- Army Uneasy, Too. | True | Wireless to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/killing-stirs-holland-3-country-youths-found-buried-bodies-riddled.html | KILLING STIRS HOLLAND.; 3 Country Youths Found Buried, Bodies Riddled With Bullets. | True | Special Cable to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/charles-l-rikers-hot-springs-hosts-have-a-dinner-in-compliment-to.html | CHARLES L. RIKERS HOT SPRINGS HOSTS; Have a Dinner in Compliment to Mrs. J.W. Kilbreth--Mrs. G.V. La Monte Entertains. BRIDGE PARTIES ARE HELD Hostesses Later Have Teas During Concert Hour--Mrs. Fay Ingalls to Give Drag Hunt. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/300000-lease-for-restaurant-at-lower-broadway-corner.html | $300,000 Lease for Restaurant At Lower Broadway Corner | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/cabinet-draws-line-on-thomass-junket-canadian-premiers-london-visit.html | CABINET DRAWS LINE ON THOMASS JUNKET; Canadian Premier's London Visit Affords Excuse for Banning Costly Dominions Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/philadelphia-raises-8170269.html | Philadelphia Raises $8,170,269. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/navy-will-stress-offense-in-drive-middies-open-preparation-for-penn.html | NAVY WILL STRESS OFFENSE IN DRIVE; Middies Open Preparation for Penn and Army Games With Light Session. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/olympic-tryouts-sunday-field-hockey-players-to-compete-at.html | OLYMPIC TRYOUTS SUNDAY.; Field Hockey Players to Compete at Germantown Cricket Club. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/netherland-bank-omits-passing-of-dividend-is-laid-to-fall-of.html | NETHERLAND BANK OMITS.; Passing of Dividend Is Laid to Fall of British Pound. | True | Special Cable to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/hillyer-co-open-branch-office.html | Hillyer & Co. Open Branch Office. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/a-confused-caucus.html | A CONFUSED CAUCUS. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/tire-makers-cut-prices-10-to-19-reduction-on-firstline-product.html | TIRE MAKERS CUT PRICES 10 TO 19%; Reduction on First-Line Product, First in Months, Sets Low Record in Quotations. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/irish-court-jails-american-citizen-john-mulgrew-convicted-under.html | IRISH COURT JAILS AMERICAN CITIZEN; John Mulgrew Convicted Under Safety Act in First Session of Military Tribunal. WILL BE DEPORTED LATER Military Tribunal, Convoked Under New Safety Act, Handles Five Cases in Its First Session. | True | Wireless to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/sales-in-new-jersey-north-bergen-plot-is-bought-for-milk-depot.html | SALES IN NEW JERSEY.; North Bergen Plot Is Bought for Milk Depot. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/1396000-in-municipal-bonds-to-be-put-on-market-today.html | $1,396,000 in Municipal Bonds To Be Put on Market Today | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/reserve-banks-show-gain-in-borrowings-loans-and-investments.html | Reserve Banks Show Gain in Borrowings; Loans and Investments Decrease in Week | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/fewer-alien-actors-here-stricter-rules-reduce-number-from-245-in.html | FEWER ALIEN ACTORS HERE.; Stricter Rules Reduce Number From 245 in 1929-30 to 82. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/new-ohio-system-planned-by-insull-power-organization-in-central-and.html | NEW OHIO SYSTEM PLANNED BY INSULL; Power Organization in Central and Western Parts of State Being Formed. TO ACQUIRE 3 COMPANIES Ohio Electric Power Seeks to Issue $8,637,410 in Securities for Transactions. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/chicago-boy-kills-girl-and-himself-another-boy-enacting-earlier.html | CHICAGO BOY KILLS GIRL AND HIMSELF; Another Boy Enacting Earlier Tragedy for Girl Shoots Her Dead by Accident. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/britain-regards-arms-truce-as-in-effect-she-tells-league.html | Britain Regards Arms Truce As in Effect, She Tells League | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/mexicans-double-1932-road-budget-will-spend-18000000-pesos-instead.html | MEXICANS DOUBLE 1932 ROAD BUDGET; Will Spend 18,000,000 Pesos Instead of 8,000,000 Originally Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/la-via-is-billiard-victor-beats-wilczek-15055-in-class-c-182.html | LA VIA IS BILLIARD VICTOR.; Beats Wilczek, 150-55, in Class C 182 Play-- Bergman Also Wins. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/canadian-loan-closed.html | Canadian Loan Closed. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/hungarian-plot-a-forlorn-hope-46-had-only-three-pistols-among-them.html | HUNGARIAN PLOT A FORLORN HOPE; 46 Had Only Three Pistols Among Them When Arrested, Despite Ambitious Plans. LINK WITH 'NAZIS INDICATED Ministers Were to Be Jailed, With Seizure of Jews for Ransom Also Held Part of Plan. The Manifesto. Plans to Seize Jews Alleged. | True | Wireless to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/fire-department.html | Fire Department. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/reports-on-cord-corporation.html | Reports on Cord Corporation. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/equity-suspends-play-manager-of-a-widow-in-green-says-it-will.html | EQUITY SUSPENDS PLAY.; Manager of "A Widow in Green" Says It Will Resume Tonight. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/4000000-work-hours-for-idle.html | 4,000,000 Work Hours for Idle. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/minnetonka-brings-24-from-london.html | Minnetonka Brings 24 From London | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/viceroy-acts-to-end-terrorism-in-bengal-courts-may-suspend-right-to.html | Viceroy Acts to End Terrorism in Bengal; Courts May Suspend Right to Public Trial; VICEROY ACTS TO END BENGAL TERRORISM Measures Aimed at Terrorism. 8 in Burma Sentenced to Die. | True | Special Cable to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/woman-teller-wins-52500-race-prize-miss-agnes-mcpike-of-harriman.html | WOMAN TELLER WINS $52,500 RACE PRIZE; Miss Agnes McPike of Harriman National Bank Gets Award in Manchester Handicap. | True | | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/lackawanna-gets-fifth-av-offices.html | Lackawanna Gets Fifth Av. Offices. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/listings-last-month-smallest-in-years-only-39637782-added-to-stock.html | LISTINGS LAST MONTH SMALLEST IN YEARS; Only $39,637,782 Added to Stock Exchange and $141,272 to Curb. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/peter-woodburys-have-a-daughter.html | Peter Woodburys Have a Daughter. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/laborer-finds-big-gem-brazilian-picks-up-39carat-diamond-at-rivers.html | LABORER FINDS BIG GEM.; Brazilian Picks Up 39-Carat Diamond at River's Edge. | True | Wireless to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/40-hunger-marchers-assemble-in-boston-delegation-to-start-for.html | 40 'HUNGER MARCHERS' ASSEMBLE IN BOSTON; Delegation to Start for Washington Today--Marchers ParadeAround Indiana Capitol. March Around Indiana Capitol. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/library-brings-11590-collection-of-gw-thompson-is-sold-at-auction.html | LIBRARY BRINGS $11,590.; Collection of G.W. Thompson Is Sold at Auction Here. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/booth-at-halfback-on-allstar-team-yale-ace-named-for-associated.html | BOOTH AT HALFBACK ON ALL-STAR TEAM; Yale Ace Named for Associated Press Eastern Eleven for Third Straight Year. WOOD IS AT QUARTERBACK Viviano and Hinkle Complete the Back Field--Price and MacMurdo Placed at Tackles. Wood Polls 42 Points. Hinkle Placed at Fullback. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/sports-of-the-times-reg-us-pat-off-arma-virumque-camera-freely.html | Sports of the Times. Reg. U.S. Pat. Off.; Arma Virumque Camera, Freely Translated. A REMARKABLE document was discovered in the vicinity of Madison Square Garden recently. A passer-by saw it sticking out of a dustbin and would have considered it, like a peace treaty, just a scrap of paper except that the name "Camera" caught his eye. The Preliminaries. An Invocation. The Onslaught. The Victory. | True | By John Kieran. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/mgr-augustine-doutenwill.html | Mgr. Augustine Doutenwill. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/bowie-charity-feature-captured-by-pilate-as-eastern-racing-season.html | Bowie Charity Feature Captured by Pilate as Eastern Racing Season Closes; LATE FIRST HOME CHARITY FEATURE 7,000 Watch the Races. Pilate Never Let Down. Dark Seeker in Trouble. | True | By Bryan Field Special To the New York Times.times Wide World Photo. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/spring-rugs-opened-at-reduced-prices-bigelowsanford-meets-level-of.html | SPRING RUGS OPENED AT REDUCED PRICES; Bigelow-Sanford Meets Level of Competitors With Cuts of 10-15 Per Cent. NEW SYSTEM OF DISCOUNTS Will Grant 3 to 15 Per Cent on Basis of Purchases--Mohawk Lines Not to Observe Openings. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/public-health-centres.html | PUBLIC HEALTH CENTRES. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/kalbfus-to-command-destroyers.html | Kalbfus to Command Destroyers. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/dr-jh-brewer-dies-brooklyn-organist-choir-director-in-one-church.html | DR. J.H. BREWER DIES; BROOKLYN ORGANIST; Choir Director in One Church for 50 Years Was Widely Known as Composer. N.Y.U. HONORED HIM IN 1916 Charter Member, Conductor Emeritus of Apollo Club, Had WrittenMore Than 200 Pieces of Music. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/schroeder-ignores-protest-on-trucks-city-will-receive-bids-today-as.html | SCHROEDER IGNORES PROTEST ON TRUCKS; City Will Receive Bids Today as Scheduled for 500 Street Cleaning Cars. CRITICS HELD 'UNINFORMED' Specifications for $2,500,000 Contract Are Based on Two-YearStudy, Commissioner Says. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/plane-liquor-runner-enters-guilty-plea-canadian-dentist-who-boasted.html | PLANE LIQUOR RUNNER ENTERS GUILTY PLEA; Canadian Dentist, Who Boasted of Notable Customers, Fails to Win Sentence Delay. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/curtis-is-willin.html | CURTIS IS WILLIN'. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/il-nuovo-mondo-suspends-antifascist-papers-rival-says-it-has-taken.html | IL NUOVO MONDO SUSPENDS.; Anti-Fascist Papers Rival Says It Has Taken Over Entire Staff. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/germany-to-merge-banks-hit-by-crisis-danat-shut-in-july-dresdner-or.html | GERMANY TO MERGE BANKS HIT BY CRISIS; Danat, Shut in July, Dresdner or Both Will Soon Cease to Exist in Present Form. THREE PLANS CONSIDERED Merger of Dresdner Bank With the Commerz-und Privat-Bank Is Most Likely to Be Adopted. Nothing Decided Then. Would Assent to Merger. Would Liquidate Deal. See Climax Near at Reich. | True | Special Cable to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/rall-heads-await-union-action.html | Rall Heads Await Union Action. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/owner-of-lissmore-comes-home-on-liner-roos-explains-he-put-two-of.html | OWNER OF LISSMORE COMES HOME ON LINER; Roos Explains He Put Two of Yacht Crew on Passing Ship to Conserve Rations. | True | | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/durva-beats-blast-over-muddy-track-wins-by-two-lengths-to-take-the.html | DURVA BEATS BLAST OVER MUDDY TRACK; Wins by Two Lengths to Take the Southland Purse, Feature at Jefferson Park. ALFAYE B. ALSO TRIUMPHS Takes Second Event After Unseating Elston, Who Cancels Other Mounts for Day. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/rob-merchant-of-1200-bronx-gunmen-enter-his-home-and-take-days.html | ROB MERCHANT OF $1,200.; Bronx Gunmen Enter His Home and Take Day's Market Receipts. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/gets-audubon-property-builder-receives-title-but-hope-of-saving.html | GETS AUDUBON PROPERTY.; Builder Receives Title, but Hope of Saving House Is Still Held. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/yale-club-scores-in-class-c-squash-vanquishes-crescent-team-by-4-to.html | YALE CLUB SCORES IN CLASS C SQUASH; Vanquishes Crescent Team by 4 to 3 in Group 1 of Metropolitan League Play.COLUMBIA DOWNS HARVARDWins by 4-3 to Remain in Tie forLead With Eli Squad--New YorkA.C. Routs Princeton, 7-0. Crescent Team Drops Back. Defeat First of Season. THE SUMMARIES. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/nebo-beaten-in-paris-bout.html | Nebo Beaten in Paris Bout. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/state-job-survey-to-aid-relief-work-first-complete-study-begun-by.html | STATE JOB SURVEY TO AID RELIEF WORK; First Complete Study Begun by Straus Group--Mail Canvas to Reach All Employers. ALFAYE 3 YEARS TO BE COMPARED Number of Workers and Size of Payrolls in November, 1929, 1930 and 1931 to Be Asked. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/1025000-bid-wins-utility-in-vermont-only-one-tender-is-made-for.html | $1,025,000 BID WINS UTILITY IN VERMONT; Only One Tender Is Made for Stock Control of Green Mountain Power. PURCHASER IS UNIDENTIFIED $1,500,000 in Notes, Due Today at Chase National Bank, Must Be Paid in Transaction. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/the-windowcleaning-charges.html | THE WINDOW-CLEANING CHARGES. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/new-novel-by-mrs-barnes-author-of-years-of-grace-writes-of-seven.html | NEW NOVEL BY MRS. BARNES.; Author of 'Years of Grace' Writes of Seven Days on Liner at Sea. | True | | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/curtis-to-run-again-for-the-vice-presidency-democrats-see-him.html | Curtis to Run Again for the Vice Presidency; Democrats See Him Choosing a Lesser Evil | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/meistersinger-sung-large-and-appreciative-audience-hears-wagner.html | MEISTERSINGER" SUNG.; Large and Appreciative Audience Hears Wagner Opera. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/new-process-makes-grass-into-cloth-purification-of-ramie-obtains-a.html | NEW PROCESS MAKES GRASS INTO CLOTH; Purification of Ramie Obtains a Fibre That May Revolutionize the Textile Industry. YIELDS STRONG PAPER, TOO 1,500 Pounds Can Be Grown to Acre--Banking Group Considers Planting It in Louisiana. Yields Bigger Crop Than Cotton. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/gets-bolitho-bust-today-columbia-to-receive-work-at-exercises-in.html | GETS BOLITHO BUST TODAY; Columbia to Receive Work at Exercises in School of Journalism. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/scozza-outpoints-george.html | Scozza Outpoints George. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/gibson-is-named-pirates-manager-returns-to-post-held-in-1920.html | GIBSON IS NAMED PIRATES' MANAGER; Returns to Post Held in 1920, Signing Contract for a One-Year Term. ONCE STARRED AS CATCHER Career Also Included Jobs as Coach of Giants and Cuba--Retired From Game in 1926. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/thousands-visit-automobile-salon-attendance-at-initial-sessions-is.html | THOUSANDS VISIT AUTOMOBILE SALON; Attendance at Initial Sessions Is More Than Double That of Last Year. $200,000 SALES REPORTED H.G. Bragg Says Indications Are That Show Will Stimulate Buying of High-Priced Cars. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/letters-to-the-editor-not-seeking-territory-japan-it-is-held-merely.html | Letters to the Editor; NOT SEEKING TERRITORY. Japan, It Is Held, Merely Desires to Settle Status of Treaties. SEEKING TRUE TEMPERANCE. State Liquor Control Viewed as Best Method of Handling Problem. NEED OF A NAVY. A Soldier Sets Forth His Ideas on American Sea-Power. Premier, but Also Politician." Landlords Have Troubles. | True | JOHN W. WOOD.ISABELLA PENMAN MacKAY.(Maj. Gen.) ROBERT ALEXANDER.ERNEST DIMNET.MORRIS KAPLAN. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/columbia-eleven-returns-to-action-entire-squad-starts-drills-on.html | COLUMBIA ELEVEN RETURNS TO ACTION; Entire Squad Starts Drills on South Field for Charity Tourney Dec. 9. HEWITT DIRECTS VARSITY Schwartz, Hurt in Cornell Game, Again in Uniform--Aerial Attack Is Polished. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/lindbergh-returns-after-fighting-fog-forced-down-three-times-on-his.html | LINDBERGH RETURNS AFTER FIGHTING FOG; Forced Down Three Times on His Trip From Florida After Flying Over Caribbean. JOURNEY TOOK THREE DAYS Denies He Refused to Attend Church at the Invitation of J.D. Rockefeller Sr. Forced Down at Aberdeen. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/loubat-prizes-offered-two-book-awards-to-be-made-at-columbia.html | LOUBAT PRIZES OFFERED.; Two Book Awards to Be Made at Columbia Commencement in 1933. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/bartels-stops-granton-wins-by-technical-knockout-in-fifth-round-at.html | BARTELS STOPS GRANTON.; Wins by Technical Knockout in Fifth Round at Jamaica. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/dutch-flier-and-woman-disappear.html | Dutch Flier and Woman Disappear. | True | Special Cable to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/standard-oil-puts-gasoline-prices-up-new-jersey-company-adds-1c-a.html | STANDARD OIL PUTS GASOLINE PRICES UP; New Jersey Company Adds 1c a Gallon in Delaware and c in Other Areas. RIVALS LIKELY TO FOLLOW Some Executives Say Quotations Are as High as Present Conditions Justify. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/security-trading-slow-in-november-37368728-shares-sold-on-the-stock.html | SECURITY TRADING SLOW IN NOVEMBER; 37,368,728 Shares Sold on the Stock Exchange, Against 47,894,680 in October. BONDS DROP $121,349,050 Total Turnover $232,514,300 -Curb Business Also Smallest Since August. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/announce-christmas-bonuses.html | Announce Christmas Bonuses. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/camp-devens-made-permanent-post.html | Camp Devens Made Permanent Post | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/tennessee-works-on-the-defensive-varsity-also-reviews-attack-in.html | TENNESSEE WORKS ON THE DEFENSIVE; Varsity Also Reviews Attack in Opening Preparations for N.Y.U. Battle. McEVER IS OUTSTANDING Shows Marked Accuracy in Passing With Wet Ball--Every Man on Squad in Good Condition. | True | Special to The New York Times.Times Wide World Photo. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/prisco-pleads-guilty-in-failure-of-bank-founder-of-institution.html | PRISCO PLEADS GUILTY IN FAILURE OF BANK; Founder of Institution Faces Five Years in Sing Sing for Grand Larceny--Freed in Bail. | True | | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/archives/miss-waring-wins-pinehurst-medal-scores-82-to-lead-qualifying-field.html | MISS WARING WINS PINEHURST MEDAL; Scores 82 to Lead Qualifying Field in Eleventh Annual Carolina Tournament. TWO IN TIE FOR SECOND Mrs. Wadsworth and Mrs. Clemson Return 85s--Match Play Will Start Today. | Special to The New York Times.PINEHURST, N.C., Nov. 30.-- Miss Helen Waring of New York won the eleventh annual Carolina golf tournament for women with a score...Times Wide World Photo. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/archives/race-down-hudson-listed-for-may-14-annual-outboard-contest-will-be.html | RACE DOWN HUDSON LISTED FOR MAY 14; Annual Outboard Contest Will Be First Major Event of Motor-Boat Campaign. RECORD ENTRY EXPECTED Paterson Is Elected Commodore of Middle Atlantic Association-- Jacoby Is Vice Commodore. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/cannon-opens-fight-against-indictment-bishops-counsel-argue-that.html | CANNON OPENS FIGHT AGAINST INDICTMENT; Bishop's Counsel Argue That Corruption Law, as Basis, Is Unconstitutional. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/hunger-strike-in-prison-delay-in-amnesty-stirs-275-convicts-to.html | HUNGER STRIKE IN PRISON.; Delay in Amnesty Stirs 275 Convicts to Protest in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/financial-markets-sharp-general-recovery-in-stocks-bonds-go-lower.html | FINANCIAL MARKETS; Sharp General Recovery in Stocks, Bonds Go Lower, Heavy Break in Sterling. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/park-project-gives-relief-jobs-to-1000-all-inwood-hill-workers.html | PARK PROJECT GIVES RELIEF JOBS TO 1,000; All Inwood Hill Workers Family Heads--66 Women Added to Registration Staff. GIBSON ISSUES DRIVE PLEA Urges Completion of $18,000,000 Fund This Week--MoreThan 100,000 Listed for Aid. GOLF PLAYERS GIFT SENT $11,012 Collected From Them atLocal Clubs--Mulrooney Reportson Police Assistance. 7 in 10 Found in Acute Need. Gibson Issues Appeal. Smith Visits Canvassers. Small Donations Increase. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/to-complete-power-cable.html | To Complete Power Cable. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/group-to-draft-plan-to-avert-bench-deals-committee-of-1000-names.html | GROUP TO DRAFT PLAN TO AVERT BENCH DEALS; Committee of 1,000 Names Five Who Will Also Seek Way to End Court Congestion. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/conventions-flourish-here-despite-the-depression.html | Conventions Flourish Here Despite the Depression | True | | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/ten-rules-listed-to-aid-prosperity-jr-stout-and-others-lay-plans.html | TEN RULES LISTED TO AID PROSPERITY; J.R. Stout and Others Lay Plans for National Thrift Week, to Begin Jan. 17. WORK AND EARN IS FIRST Others Include Keeping a Budget, Having a Bank Account and Owning Your Home. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/bank-aide-admits-embezzling-50000-he-richman-secretarytreasurer-of.html | BANK AIDE ADMITS EMBEZZLING $50,000; H.E. Richman, Secretary Treasurer of Haddonfield (N.J.) Trust Co., Held in $25,000. TELLS AUDITOR OF THEFT Director Says Deposits Will Not Be Affected--Woodbridge (N.J.) National Bank Closed. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/sports-today.html | Sports Today | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/rockne-car-introduced-studebaker-subsidiary-formed-to-build.html | ROCKNE CAR INTRODUCED.; Studebaker Subsidiary Formed to Build Low-Priced Auto. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/urges-hoover-to-back-antilynching-bill-negro-delegation-tells.html | URGES HOOVER TO BACK ANTI-LYNCHING BILL; Negro Delegation Tells President 15th Amendment Needs a Law to Force Equal Rights. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/crowd-rainsoaked-at-de-putti-burial-only-a-few-friends-numbered.html | CROWD RAINSOAKED AT DE PUTTI BURIAL; Only a Few Friends Numbered Among 600 in Lady Chapel at St. Patrick's Cathedral. CURIOUS TWICE RESTRAINED The Rev. Joseph Marczinko, Former Tutor of Actress in Hungary, Aids in Conducting Service. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/liner-grounds-in-fog-is-refloated-off-kent-tugs-pull-american.html | LINER GROUNDS IN FOG; IS REFLOATED OFF KENT; Tugs Pull American Trader Loose After Mishap in Thick Fog 2 Other Boats in Collision. | True | Wireless to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/upholds-jail-right-of-national-guard-court-overrules-bronx-sheriff.html | UPHOLDS JAIL RIGHT OF NATIONAL GUARD; Court Overrules Bronx Sheriff Who Did Not Want to Keep Soldiers Among Criminals. HASKELL PLANS AN INQUIRY Head of State Military Force Against Too Many Trials--Judge Scores Use of Prison by 258th Artillery. Objects to Using Bronx Jail. Court Acts Unwillingly. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/faces-loss-of-star-back-dartmouth-in-doubt-over-mccalls-play-in.html | FACES LOSS OF STAR BACK.; Dartmouth in Doubt Over McCall's Play in Round-Robin. | True | Special to The New York Times. | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/alabamans-pledge-a-roosevelt-drive-visitors-to-georgia-predict.html | ALABAMANS PLEDGE A ROOSEVELT DRIVE; Visitors to Georgia Predict State Delegates Will Eventually Swing to Him. THEY PLAN ORGANIZATION Asking Governor's Assent, They Are Told He Is "Too Busy"-- Utilities Seen as Foes. | True | From a Staff Correspondent. Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/tulane-is-leading-choice-for-rose-bowl-game-with-northwestern-army.html | Tulane Is Leading Choice for Rose Bowl Game, With Northwestern, Army, Pitt Also in Running | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/rest-in-sanatorium-ordered-for-boothprinceton-urges-coaching.html | Rest in Sanatorium Ordered for Booth--Princeton Urges Coaching Changes; BOOTH WILL ENTER SANATORIUM SOON Yale Football Captain, Ill With Pleurisy, Ordered to Take Short Rest. BRILLIANT CAREER ENDED Definitely Out of Basketball, With Little Likelihood of Competing in Baseball. Text of the Statement. Worked Way Through School. Small Stature a Handicap. | True | Special to The New York Times.NEW HAVEN, Conn., Nov. 30.--Albie Booth's return to active participation in Yale's athletics became a doubtful point tonight with the announcement by the University Health... | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/elected-to-solid-carbonics-board.html | Elected to Solid Carbonic's Board. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/isabel-d-thacher-plans-her-wedding-will-be-married-on-dec-28-in.html | ISABEL D. THACHER PLANS HER WEDDING; Will Be Married on Dec. 28 in Grace Episcopal Church to Frederick T. Merrill. RECEPTION AT COLONY CLUB Mrs. W.H. Vanderbilt Will Be Matron of Honor and Miss Leonie de B. Lyon Maid of Honor. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/want-radio-to-help-the-minor-leagues-baseball-men-urge-levy-for.html | WANT RADIO TO HELP THE MINOR LEAGUES; Baseball Men Urge Levy for Broadcasting Games as One Way to Meet Crisis. FARM PLAN ALSO OFFERED Western League Head to Put Modified Proposal Before Landis--Major Owners on Hand at West Baden. Gear Sponsor of Plan. Situation Called Perilous. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/conference-in-palestine-rumors-of-important-legislative-step-follow.html | CONFERENCE IN PALESTINE.; Rumors of Important Legislative Step Follow Parleys. | True | Wireless to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/form-metal-door-association.html | Form Metal Door Association. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/yugoslavia-plans-silver-issue.html | Yugoslavia Plans Silver Issue. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/ryan-backs-dr-walker-education-head-testifies-in-suit-to-oust.html | RYAN BACKS DR. WALKER.; Education Head Testifies in Suit to Oust Physician. | True | | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/autoists-rush-for-plates-200-are-in-line-at-main-office-here-before.html | AUTOISTS RUSH FOR PLATES; 200 Are in Line at Main Office Here Before Doors Open. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/wellington-life-stresses-courage-iron-duke-rode-through-the-thick.html | WELLINGTON 'LIFE' STRESSES COURAGE; 'Iron Duke' Rode Through the Thick of Fighting at Waterloo, Philip Guedalla Writes. FINDS HIM UNDERRATED Author Scores Historians Who Fail to Credit Defeat of Napoleon to Genius of His Foe. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/timedwire-service-will-begin-today-western-union-and-postal.html | TIMED-WIRE SERVICE WILL BEGIN TODAY; Western Union and Postal Companies to Link Up TheirJoint System. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/british-cement-being-imported.html | British Cement Being Imported. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/bowling-series-starts-thursday.html | Bowling Series Starts Thursday. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/hueston-defeats-chamaco-takes-match-in-state-threecushion-billiard.html | HUESTON DEFEATS CHAMACO; Takes Match in State Three-Cushion Billiard Tourney. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/from-theory-to-practice.html | FROM THEORY TO PRACTICE. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/boycott-in-philippines-injures-chinese-most-japanese-suffer-little.html | BOYCOTT IN PHILIPPINES INJURES CHINESE MOST; Japanese Suffer Little, American Trade May Gain-- 162 Groups in Anti-Tokyo Drive. | True | Wireless to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/policeman-is-shot-in-bar-room-holdup-bandits-open-fire-on-finding.html | POLICEMAN IS SHOT IN BAR ROOM HOLD-UP; Bandits Open Fire on Finding His Shield as They Search Him for a Pistol. HE WAS ONE OF PATRONS Lined Up With Others in Brooklyn Resort--He Now Faces Inquiry --Assailants Flee in Car. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/ship-board-budget-cut-to-5950000-1930-expenses-were-11050000-under.html | SHIP BOARD BUDGET CUT TO $5,950,000; 1930 Expenses Were $11,050,000 Under Those of 1928, theAnnual Report Shows.LARGER LOAN LIMIT ASKED $250,000,000 Maximum on Construction Is Urged--"Cruises to Nowhere" Are Attacked. Speedy Liquidation Is Aim. Transfer of Business Is Urged. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/grandi-finds-no-rest-on-way-back-to-rome-gets-only-10-minutes.html | GRANDI FINDS NO REST ON WAY BACK TO ROME; Gets Only 10 Minutes' Relaxation on Deck Before Secretaries Recall Him to Work. | True | | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/archives/wc-hammer-dies-opera-company-head-philadelphia-impresario-stricken.html | W.C. HAMMER DIES; OPERA COMPANY HEAD; Philadelphia Impresario Stricken as He Prepares to Deliver Radio Talk--Was 61 Years Old. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/archives/extend-royal-mail-plan-holders-meeting-in-london-agree-to.html | EXTEND ROYAL MAIL PLAN.; Holders, Meeting in London, Agree to Moratorium Ending on March 31. | True | Special Cable to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/dental-ills-found-in-95-of-children-appalling-conditions-of-oral.html | DENTAL ILLS FOUND IN 95% OF CHILDREN; 'Appalling' Conditions of Oral Neglect Cited at Meeting of 5,000 Doctors and Dentists. SOFT DIET CHIEFLY BLAMED Dr. R.S. Haynes Says Clean Tooth Can Decay--Lists 35 Food Elements as Essential. OTHER DISEASES CAUSED Arthritis, Eye Trouble and Even Mental Derangment Among Effects Laid to Mouth Infections. First Meeting of Kind Here. Cites Cases in Other Races. Says 35 Food Items Are Needed. Finds Oral Ill-Health Appalling. Cites Proof of Tooth Importance. Other Ills Traced from Teeth. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/movie-salaries-cut-by-two-companies-warner-brothers-and-first.html | MOVIE SALARIES CUT BY TWO COMPANIES; Warner Brothers and First National Slash Players' Pay 20 to 30 Per Cent at Hollywood. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/shouse-in-jersey-aids-stewart-race-pleads-for-democratic-victory-in.html | SHOUSE, IN JERSEY, AIDS STEWART RACE; Pleads for Democratic Victory in Congress Fight as Rebuke to Hoover Policies. McLEAN IN FINAL RALLY Larson Reported to Have Offered Morrow's Post to McCarter--Appointment Expected Today. Senate Choice Expected Today. Hoover Tactics Assailed. McLean Issues Warning. Larson Withholds Clues. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/archives/change-by-endicottjohnson.html | Change by Endicott-Johnson. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/chocolate-stops-leiner-in-first-cubans-right-to-jaw-ends-bout-in.html | CHOCOLATE STOPS LEINER IN FIRST; Cuban's Right to Jaw Ends Bout in Short Order at the St. Nicholas Arena. GREGORIO WINS ON POINTS Defeats Radam, Flooring Him in Opening Round--Flermonte Scores Over Colucci. Gregorio Outpoints Radam. Barbara Turns Back Aragon. | True | | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/hoovers-proposal-on-credit-opposed-by-reserve-banks-glass-committee.html | HOOVER'S PROPOSAL ON CREDIT OPPOSED BY RESERVE BANKS; Glass Committee by Questionnaire Gets Consensus on Broader Eligibility of Paper.STANDARDS HELD HIGH NOWSuggestion of Curbing MemberBank Borrowings on 15-DayNote Meets Opposition.SECURITY LOANS DEFENDEDSenators In Close Meeting LayGround Work for Bill to CheckStock Speculation. Banks Vary on Credit Tests. Answers of the Banks. For Present Eligibility Rules. Borrowing Curb Opposed. As to Loans on Securities. Lending Policies and Portfolios. Experience in "Moral Suasion." Dealing in Federal Funds. Paper on Failed Banks." New York Bank's Position. Stand on Security Loan Plan. Says a Hardship Is Likely. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/hogan-enters-benefit-tourney.html | Hogan Enters Benefit Tourney. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/join-colgate-quintet-orsi-football-captain-and-three-others-report.html | JOIN COLGATE QUINTET.; Orsi, Football Captain, and Three Others Report for Basketball. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/jailed-in-heroin-traffic-two-swiss-doctors-get-terms-in-prison-and.html | JAILED IN HEROIN TRAFFIC.; Two Swiss Doctors Get Terms in Prison and Are Fined. | True | Wireless to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/maisel-manager-of-orioles-for-three-years-signs-again.html | Maisel, Manager of Orioles For Three Years, Signs Again | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/7000000-in-realty-to-go-on-the-block-sales-forced-by-twentyfive.html | $7,000,000 IN REALTY TO GO ON THE BLOCK; Sales Forced by Twenty-five Banks and Fifteen Other Lenders Will Be Made Next Week.HOUSES MOSTLY INVOLVEDTwenty-four Properties in Manhattan Include Lexington Avenue Corner and Building on Broadway. Properties in Manhattan. In Bronx and Brooklyn. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/17-smoke-cases-heard-health-department-clears-fifteen-and-will.html | 17 SMOKE CASES HEARD.; Health Department Clears Fifteen and Will Prosecute Two. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/bagbys-musicales-in-waldorf-again-lucrezia-bori-and-martinelli-sing.html | BAGBY'S MUSICALES IN WALDORF AGAIN; Lucrezia Bori and Martinelli Sing at 349th Morning Program Opening New Season.CELLIST OFFERS 'NOVELTY' Manuscript of 1670 Has First Public Hearing Before a SociallyProminent Audience. | True | | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/mrs-fuller-reith-win-auction-title-dethrone-baron-von-zedtwitz-and.html | MRS. FULLER, REITH WIN AUCTION TITLE; Dethrone Baron von Zedtwitz and Mrs. Clement in MixedPair Play in Philadelphia. GAME FOUND BEWILDERING Contract Experts Find It Difficult toBid Under the Old System-- Results Vary Greatly. Contract Players Bewildered. | True | By Walter Malowan. Special To the New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/estate-leases-west-side-house.html | Estate Leases West Side House. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/cuban-columnist-a-suicide.html | Cuban Columnist a Suicide. | True | Wireless to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/townsend-stops-perlick-in-fourth.html | Townsend Stops Perlick in Fourth. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/italian-diplomat-stoned-in-madrid.html | Italian Diplomat Stoned in Madrid. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/conveys-six-properties-anthony-campagna-turns-over-to-a.html | CONVEYS SIX PROPERTIES.; Anthony Campagna Turns Them Over to a Holding Company. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/5000-at-south-bend-welcome-notre-dame-students-march-three-miles-to.html | 5,000 at South Bend Welcome Notre Dame; Students March Three Miles to Meet Train | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/garrett-breaks-foot-bone-ambassador-trips-on-rug-and-falls-in.html | GARRETT BREAKS FOOT BONE; Ambassador Trips on Rug and Falls in Baltimore Home. | True | Special To The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/chihuahua-restricts-number-of-priests-limits-them-to-one-for-9000.html | CHIHUAHUA RESTRICTS NUMBER OF PRIESTS; Limits Them to One for 9,000 Inhabitants--Another Priest Believed Driven Out of Mexico. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/wilson-wrestles-gardini-tonight.html | Wilson Wrestles Gardini Tonight. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/naval-orders.html | Naval Orders. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/macy-is-confident-inquiry-will-go-on-republican-leaders-cannot.html | MACY IS CONFIDENT INQUIRY WILL GO ON; Republican Leaders Cannot Break Pledges to Continue Committee, He Says. SEES McGINNIES IN LINE But State Chairman is Silent on Rumor New Appropriation May Be Cut Seriously. Sees McGinnies in Line. Up-State Inquiry Feared. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/gandhis-last-word-is-plea-for-peace-says-he-will-not-resume-civil.html | GANDHI'S LAST WORD IS PLEA FOR PEACE; Says He Will Not Resume Civil Disobedience if Britain Will Continue Cooperation. POLICY TO BE STATED TODAY MacDonald Expected to Reaffirm Pledge of Federation and Call for Further Parleys In India. No Hope of Satisfying Gandhi. Sees Real Issue Unsolved. | True | Special Cable to THE NEW YORK TIMES. | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/drys-to-open-drive-for-law-observance-mrs-poling-in-announcing-it.html | DRYS TO OPEN DRIVE FOR LAW OBSERVANCE; Mrs. Poling in Announcing It Says Prohibition Problem Cannot Be Solved by Force. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/end-of-notre-dame-reign-recalls-warning-by-rockne-8-months-ago-late.html | End of Notre Dame Reign, Recalls Warning by Rockne 8 Months Ago; Late Coach Expected Reaction to Long Streak to Set in This Year -- Little, in Tribute to Army, Says No System Could Have Withstood Its Fierce Defensive. Successors Held Similar Views. Notre Dame Plays Bottled. Unique Record for Price. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/view-patients-handicraft-clubwomen-open-display-of-toys-made-in.html | VIEW PATIENTS' HANDICRAFT; Clubwomen Open Display of Toys Made in City Hospitals. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/wheat-sent-higher-by-few-offerings-purchasers-find-it-hard-to.html | WHEAT SENT HIGHER BY FEW OFFERINGS; Purchasers Find It Hard to Acquire Grain in Chicago Except at Advances. NET GAINS ARE 2 TO 2 7/8c Corn, Oats and Rye Finish at Better Figures, Influenced by Rise in Bread Cereal. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/wife-to-sue-de-aguirre-jn-willys-ambassador-to-poland-admits.html | WIFE TO SUE DE AGUIRRE.; J.N. Willys, Ambassador to Poland, Admits Daughter Seeks Divorce. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/poland-to-get-automatic-phones.html | Poland to Get Automatic Phones. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/jw-farwell-left-5150281.html | J.W. Farwell Left $5,150,281. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/staten-island-club-wins-defeats-park-avenue-team-3-to-2-at-squash.html | STATEN ISLAND CLUB WINS.; Defeats Park Avenue Team, 3 to 2, at Squash Racquets. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/curtis-hails-showing-of-indian-tribal-arts-vice-president-and.html | CURTIS HAILS SHOWING OF INDIAN TRIBAL ARTS; Vice President and Secretary Wilbur Send Greetings to Backers of Exposition. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/rudolph-is-victor-as-cue-play-starts-champion-beats-kelly-12538-in.html | RUDOLPH IS VICTOR AS CUE PLAY STARTS; Champion Beats Kelly, 125-38, in Title Pocket Billiard Tourney at Philadelphia.LAURI CONQUERS LIVSEYScores by 125 to 28, Going Out in 10 Innings With an UnfinishedRun of 85. Has Unfinished Run of 15. Champion Starts Slowly. To Continue Three Weeks. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/obrien-must-serve-term-supreme-court-rejects-income-tax-plea-of.html | O'BRIEN MUST SERVE TERM.; Supreme Court Rejects Income Tax Plea of Illinois Representative. | True | Special to The New York Times. | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/stevens-lists-13-games-basketball-team-to-open-season-against.html | STEVENS LISTS 13 GAMES.; Basketball Team to Open Season Against Cathedral Dec. 9. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/new-xray-can-tell-ulcer-from-cancer-stomach-photos-easy-to.html | NEW X-RAY CAN TELL ULCER FROM CANCER; Stomach Photos 'Easy to Distinguish as Playing Cards,' St. Louis Meeting Is Told. NO CHANGE INTO CANCERS Dr. L.G. Cole Says Studies Show Possibility That Ulcers Need Hardly Ever Be Fatal. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/ask-state-to-drop-walkers-rate-plea-edison-companies-in-answer.html | ASK STATE TO DROP WALKER'S RATE PLEA; Edison Companies, in Answer, Charge Protest on Lighting Schedules Is Needless. ASK YEAR'S TRIAL OF PLAN Assert Loss From Change Exceeds $5,500,000 Estimate-- Hold Other Cases Will Settle Issues. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/benn-levy-play-gets-new-title.html | Benn Levy Play Gets New Title. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/air-reduction-employes-to-dance.html | Air Reduction Employes to Dance. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/nation-is-fourth-in-fighting-planes-davison-in-annual-report-says.html | NATION IS FOURTH IN FIGHTING PLANES; Davison, in Annual Report, Says We Lag Far Behind on Five-Year Program. SPEEDIER CRAFT ARE URGED Deficiencies Should Be Remedied as Soon as Slump Ends, He Says --Safety Mark Is Made. Practical Benefits Are Shown. Future Needs Are Stressed. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/investing-brokers-organize-new-firm-holsapple-safford-co-are.html | INVESTING BROKERS ORGANIZE NEW FIRM; Holsapple, Safford & Co. Are Represented on Exchange by Joseph H. Amy. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/sues-chaplin-for-350-secretary-and-press-agent-claims-sum-for.html | SUES CHAPLIN FOR $350.; Secretary and Press Agent Claims Sum for London Services. | True | Wireless to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/rebel-leader-goes-to-parley-in-havana-dr-de-la-torriente-arrives.html | REBEL LEADER GOES TO PARLEY IN HAVANA; Dr. de La Torriente Arrives From New York, Presumably to Negotiate Truce. | True | Wireless to THE NEW YORK TIMES. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/cotton-prices-rise-range-is-1-a-bale-fluctuations-are-irregular-and.html | COTTON PRICES RISE; RANGE IS $1 A BALE; Fluctuations Are Irregular and Nervous, Buying by Consumers Aiding Upturn. FINAL GAINS 1 TO 7 POINTS Some Active Selling Is Laid to Cooperative Association--Hedge Sales Are Limited. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/kill-ten-in-nicaragua-guardsmen-combat-increasing-activity-of.html | KILL TEN IN NICARAGUA.; Guardsmen Combat Increasing Activity of Insurgents in Leon Area. | True | By Tropical Radio To the New York Times. | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/roads-income-off-38-in-ten-months-total-net-operating-returns-for.html | ROADS' INCOME OFF 38% IN TEN MONTHS; Total Net Operating Returns for All Lines Estimated at $472,150,000. DECLINE IN OCTOBER 42% Decreases Reported by the Burlington, Louisville & Nashvilleand Others. Figures for 72 Roads. DELAWARE & HUDSON NET 7%. Loree Says Dividend at $9 Annual Rate Is Continued. TRAFFIC ON SANTA FE LAGS. W.B. Storey, President, Sees No Indication of Recovery. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/new-bermuda-liner-sets-mark-for-run-monarch-of-bermuda-cuts-two.html | NEW BERMUDA LINER SETS MARK FOR RUN; Monarch of Bermuda Cuts Two Hours and 45 Minutes From Record for 667 Miles. SHIP PROVES SMOOTHNESS Is Virtually Vibrationless and Steady in Head Seas--Hotel Opens to Greet 510 Passengers. | True | By T. Walter Williams. Special Cable To the New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/life-insurance-in-force-figured-at-803-per-capita.html | Life Insurance in Force Figured at $803 Per Capita | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/ban-on-bonds-adds-to-chicago-troubles-treasury-notifies-cook-county.html | BAN ON BONDS ADDS TO CHICAGO TROUBLES; Treasury Notifies Cook County Its Issues Are Unacceptable for Postal Savings Banks. DRIVE FOR CASH IS MAPPED Business Men's Committee Formed to Sell 1930 Tax Warrants to Pay Teachers and Others. Business Men Called to Help. Forthcoming Obligations. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/wins-photography-prize-picture-of-old-touring-car-in-snow-first-at.html | WINS PHOTOGRAPHY PRIZE; Picture of Old Touring Car in Snow First at Exhibition Here. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/swimming-meet-listed.html | Swimming Meet Listed. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/finds-liquor-killed-ames-dr-schwartz-says-autopsy-shows-he-had.html | FINDS LIQUOR KILLED AMES.; Dr. Schwartz Says Autopsy Shows He Had Delirium Tremens. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/wc-prendergast-killed-by-a-fall-exhead-of-foreign-bureau-of.html | W.C. PRENDERGAST KILLED BY A FALL; Ex-Head of Foreign Bureau of Republic Steel Plunges 14 Stories While Fixing Radio. HAD SUFFERED 2 STROKES Medical Examiner's Aide Says Tragedy at Fifth Avenue Hotel Obviously Was Accidental. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/4-allstar-posts-to-so-methodist-mustangs-place-three-linemen-and-a.html | 4 ALL-STAR POSTS TO SO. METHODIST; Mustangs Place Three Linemen and a Back on Associated Press Southwest Team. | True | | C1B 135763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/music-goldsand-at-carnegie-hall.html | MUSIC; Goldsand at Carnegie Hall. | True | By Olin Downes. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/son-born-to-otis-treat-bradleys.html | Son Born to Otis Treat Bradleys. | True | | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/morgan-aids-road-paving-pays-half-of-cost-of-improvement-to-his.html | MORGAN AIDS ROAD PAVING.; Pays Half of Cost of Improvement to His Nassau Estate. | True | Special to The New York Times. | C1B 135763 |
| 1931-12-01 | 1931-12-01 | https://www.nytimes.com/1931/12/01/archives/to-honor-child-scientists-3000-awards-tomorrow-to-mark-eve-of.html | TO HONOR CHILD SCIENTISTS; $3,000 Awards Tomorrow to Mark Eve of Opening of Children's Fair. | True | | C1B 135763 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/steel-men-suggest-rationing-orders-cf-abbott-tells-of-a-plan-for.html | STEEL MEN SUGGEST RATIONING ORDERS; C.F. Abbott Tells of a Plan for the Institute to Act as an Apportioning Bureau. HOLDS THIS MEETS LAWS He Tells Senate Economics Committee Competition for Contracts Would Be Widened. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/columbia-unveils-bust-of-bolitho-memorial-gift-of-the-widow-to.html | COLUMBIA UNVEILS BUST OF BOLITHO; Memorial, Gift of the Widow to Journalism School, Presented by Herbert B. Swope. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/to-change-captains-coach-of-ccny-five-to-name-leader-before-each.html | TO CHANGE CAPTAINS.; Coach of C.C.N.Y. Five to Name Leader Before Each Game. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/new-yorkers-win-in-team-of-4-play-knickerbocker-whist-club-men.html | NEW YORKERS WIN IN TEAM OF 4 PLAY; Knickerbocker Whist Club Men Forge Ahead in National Auction Bridge Contest. FOUR EVENTS ON PROGRAM Women's Team of Four, Women's Pair and Men's Pair Championships Played at Philadelphia. | True | By Walter Malowan. Special To the New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/mulrooney-is-cool-to-ban-on-night-parking-says-garage-fees-would-be.html | Mulrooney Is Cool to Ban on Night Parking; Says Garage Fees Would Be Burden on Many | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/expect-labor-defeat-in-new-zealand-today-eight-coalition-candidates.html | EXPECT LABOR DEFEAT IN NEW ZEALAND TODAY; Eight Coalition Candidates Are Returned Unopposed--Final Manifestos Issued. | True | Wireless to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/lincoln-sq-tenants-ordered-to-vacate-notices-served-on-those-using.html | LINCOLN SQ. TENANTS ORDERED TO VACATE; Notices Served on Those Using Premises for Living Quarters by Aides of Deegan. POLICEMAN RULES ON EDICT Asked Meaning of "At Once" In the Orders, He Says "24 Hours," Thus Apparently Ruling Out Delay. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/will-osborne-in-bankruptcy.html | Will Osborne In Bankruptcy. | True | | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/7-bond-defaults-on-exchange-list-five-issues-that-fail-to-meet.html | 7 BOND DEFAULTS ON EXCHANGE LIST; Five Issues That Fail to Meet Interest Due Are in South American Group. WILL BE DEALT IN "FLAT" Elk Horn Coal Corporation Is Also Unable to Settle With the Holders of 6 s and 7s. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/changes-planned-in-baseball-group-association-of-minor-leagues.html | CHANGES PLANNED IN BASEBALL GROUP; Association of Minor Leagues Votes to Consider Ordering a Drastic Reorganization. COMMITTEE OF 3 FORMED Is Asked to Present Proposal for Shifts Today-- American Association Adopts 168-Game Card. Rickey Asks for Action. Kelly's Name Mentioned. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/takes-montevideo-post-william-adams-hodgman-assumes-duties-as.html | TAKES MONTEVIDEO POST.; William Adams Hodgman Assumes Duties as Commercial Attache. | True | Special Cable to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/2-more-in-panama-race-government-officials-resign-to-seek-the.html | 2 MORE IN PANAMA RACE.; Government Officials Resign to Seek the Presidency. | True | Special Cable to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/auto-kills-man-on-drive-motorist-rushes-diamond-merchant-to.html | AUTO KILLS MAN ON DRIVE.; Motorist Rushes Diamond Merchant to Hospital in Vain. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/bonds-are-wanted-for-sinking-funds-fiscal-agents-send-notices-to.html | BONDS ARE WANTED FOR SINKING FUNDS; Fiscal Agents Send Notices to Holders of Foreign and Domestic Securities. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/sports-of-the-times-what-the-football-coaches-say-a-good-season-mr.html | Sports of the Times; What the Football Coaches Say. A Good Season. Mr. Dobie Explains. From Notre Dame. Credit Instead of Blame. | True | By John Kieran. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/business-world-increase-in-buyers-for-month-retail-trade-now.html | BUSINESS WORLD; Increase in Buyers for Month. Retail Trade Now Gaining. Chinaware Sales Goods Scarce. Renew Fight on Group Buying. Outboard Motors to Be Reduced. Announce Retail Holiday Hours. Men's Wear Orders Spurt. Auto Parts for Export Gained. Swim Suit Prices Steady. Gray Goods Curtailment Awaited. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/football-attendance-in-nation-declined-10-per-cent-this-year-big.html | Football Attendance in Nation Declined 10 Per Cent This Year; Big Ten Crowds Fell off About 15 Per Cent--Reduction Also at Yale, Penn and Princeton--N.Y.U., With 72,000 Gain, Had Biggest Increase of Any Major College. California Shows Gain. Team's Strength a Factor. Decline at Major Colleges. | True | | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/blizzard-reelected-trotting-group-head-reynolds-again-named-first.html | BLIZZARD RE-ELECTED TROTTING GROUP HEAD; Reynolds Again Named First Vice President at Meeting of National Association. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/plots-bought-in-lime-rock.html | Plots Bought in Lime Rock. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/assails-trust-laws-as-false-economics-prof-hamilton-opens-columbia.html | ASSAILS TRUST LAWS AS FALSE ECONOMICS; Prof. Hamilton Opens Columbia Symposium--Urges Revision to Fit New Industrialism. A STEP TO SOCIAL CONTROL His Views Opposed as "Guild Socialism" by Prof. Fetter, Who Upholds Competition. FOR RIGID ENFORCEMENT Dr. Butler Presides at First of Six Discussions of Sherman Acts--Montague to Speak Friday. Opposed by Professor Fetter. Calls Laws Crude Weapon. Out of Line With Facts. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/1575000-in-month-spent-for-jobless-gibson-fund-gave-500000-of-total.html | $1,575,000 IN MONTH SPENT FOR JOBLESS; Gibson Fund Gave $500,000 of Total to Relief Agencies--Canvass Yields $50,000 a Day.ROOSEVELT OPPOSES DOLE Outlines His Program to Aid Idle-- Work on City Directory Begunby Unemployed Family Heads. Men's Lodging House Opened. Women Have Raised $3,329,726. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/canada-fixes-rail-rate-exchange.html | Canada Fixes Rail Rate Exchange. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/miss-mary-d-brooks-gives-hot-springs-tea-mrs-mh-rose-is-feted-by.html | MISS MARY D. BROOKS GIVES HOT SPRINGS TEA; Mrs. M.H. Rose Is Feted by Mrs. Donald Bayne--Miss Christine W. Biddle Entertains. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/asks-police-to-halt-benefits-on-sunday-sabbath-committee-files.html | ASKS POLICE TO HALT BENEFITS ON SUNDAY; Sabbath Committee Files First Complaint With Mulrooney Through Powell Crichton. HOLDS LAW IS MENACED Maintains Police Failed In Duty Last Sunday in Not Closing Theatres on Misdemeanor Charges. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/lays-home-decline-to-dollar-worship-bishop-abbott-says-with-women.html | LAYS HOME DECLINE TO DOLLAR WORSHIP; Bishop Abbott Says With Women Holding48% of WealthMotherhood Is the Loser.MEN HELD MONEY MAD TOO He Tells Episcopalian Group ThatUnbelief Also Has Strangle-Holdon the Mothers of Today. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/general-d-pression-in-coffin-thrown-into-boston-harbor.html | 'General D. Pression' in Coffin Thrown Into Boston Harbor | True | Special to The New York Times. | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/additional-contributions-to-fund-for-unemployed.html | Additional Contributions to Fund for Unemployed | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/wants-rockefeller-gift-france-still-hopes-to-raise-funds-to-obtain.html | WANTS ROCKEFELLER GIFT.; France Still Hopes to Raise Funds to Obtain $5,882,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/11-games-scheduled-for-nyu-quintet-team-also-will-play-in-charity.html | 11 GAMES SCHEDULED FOR N.Y.U. QUINTET; Team Also Will Play in Charity Tour This Season-- First Contest Dec. 19. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/seabury-winding-up-inquiry-on-courts-sweeping-reforms-in-handling.html | SEABURY WINDING UP INQUIRY ON COURTS; Sweeping Reforms in Handling of Cases Before Magistrates to Be Urged in Report. END OF 'FIXER RING' SOUGHT Creation of a Public Defender and Centralizing of Tribunals Likely to Be Advocated. May Urge a Central Court. 15 Lawyers Were Accused. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/french-plan-to-help-confederacy-related-poultney-bigelow-says-his.html | FRENCH PLAN TO HELP CONFEDERACY RELATED; Poultney Bigelow Says His Father, as Envoy to France, Blocked Move to Send Cruisers. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/becht-or-moncure-will-direct-navy-pair-rated-on-even-terms-with.html | BECHT OR MONCURE WILL DIRECT NAVY; Pair Rated on Even Terms With Davis, Regular Quarterback, Out for the Season. CHUNG-HOON SEEKS POST Battles With Kim for Halfback Position in Penn and Army Games --Bryan Back at Tackle. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/push-university-plan-westchester-school-leaders-to-ask-aid-of-state.html | PUSH UNIVERSITY PLAN.; Westchester School Leaders to Ask Aid of State Regent. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/plan-dinner-for-millards-republican-women-of-westchester-to-honor.html | PLAN DINNER FOR MILLARDS.; Republican Women of Westchester to Honor Representative and Wife. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/asks-rail-workers-to-accept-15-cut-chicago-north-western-puts.html | ASKS RAIL WORKERS TO ACCEPT 15% CUT; Chicago & North Western Puts Request to Unions in Advance of Their Meeting Tuesday. BROTHERHOODS ARE SILENT Their Officers Declare They Will Await Vote of Members on Railroad's Proposal. Hears Canada Awards Wage Cut. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/wilton-prices-revised-by-leading-rug-mills-whittall-reductions-of-7.html | WILTON PRICES REVISED BY LEADING RUG MILLS; Whittall Reductions of 7 to 10% Announced-- Karagheusian Offers New Style. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/ski-girls-mother-here-denies-miss-gledhill-took-poison-police.html | 'SKI GIRL'S MOTHER HERE.; Denies Miss Gledhill Took Poison-- Police Withhold Action. | True | Special to The New York Times. | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/20000-silk-cargo-stolen.html | $20,000 Silk Cargo Stolen. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/byrd-exaide-hurt-by-taxi-lieut-noville-run-down-in-fourth-avhas-two.html | BYRD EX-AIDE HURT BY TAXI.; Lieut. Noville Run Down in Fourth Av.—Has Two Leg Fractures. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/earns-908000-surplus-mortgage-guarantee-exceeds-years-dividends-in.html | EARNS $908,000 SURPLUS.; Mortgage Guarantee Exceeds Year's Dividends in 11 Months. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/coal-producers-to-meet-to-confer-tomorrow-on-stabilization-of.html | COAL PRODUCERS TO MEET.; To Confer Tomorrow on Stabilization of Bituminous Industry. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/to-change-capitalization-holders-of-interallied-investing-will-vote.html | TO CHANGE CAPITALIZATION.; Holders of Interallied Investing Will Vote on Proposal. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/500000-merger-in-pittsburgh.html | $500,000 Merger in Pittsburgh. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/hungry-thief-killed-carrying-away-food-gleam-of-sardine-cans-causes.html | HUNGRY THIEF KILLED CARRYING AWAY FOOD; Gleam of Sardine Cans Causes Policeman to Fire After Store Burglary in Newark. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/law-of-1689-cited-to-reverse-sentence-for-drunken-driving.html | Law of 1689 Cited to Reverse Sentence for Drunken Driving | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/kid-chocolate-is-jailed-boxer-held-in-extradition-action-on-charge.html | KID CHOCOLATE IS JAILED.; Boxer Held In Extradition Action on Charge of Seduction in Cuba. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/democratic-majority-of-three-in-the-house-now-is-assured.html | Democratic Majority of Three In the House Now Is Assured | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/steel-prices-cut-in-chicago.html | Steel Prices Cut in Chicago. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/amherst-elects-cadigan-also-awards-football-letters-to-18-players.html | AMHERST ELECTS CADIGAN.; Also Awards Football Letters to 18 Players on Team. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/hewitt-picks-star-team-columbia-quarterback-names-an-eleven-from.html | HEWITT PICKS STAR TEAM.; Columbia Quarterback Names an Eleven From Lions' Opponents. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/students-discuss-princeton-issue-coaching-system-both-praised-and.html | STUDENTS DISCUSS PRINCETON ISSUE; Coaching System Both Praised and Criticized in Letters to The Princetonian. CALLS ON TIGERS' SPIRIT Communication Holds Greatest Need Is Unselfish Action by All Undergraduates. Place Blame on Students. Defends Coaching Staff. Says Many Are Rejected. | True | Special to The New York Times. | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/commons-question-arouses-germans-interpellation-by-sir-austen.html | COMMONS QUESTION AROUSES GERMANS; Interpellation by Sir Austen Chamberlain on Treason Trials Astounds Officials. BERLIN PRESS IS INDIGNANT Tageblatt Reminds British That the Peace Treaties Do Not Restrict Reich's Judicial Sovereignty. Papers Score Chamberlain. The Interpellation. | True | Special Cable to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/uniontown-banker-kills-himself.html | Uniontown Banker Kills Himself. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/named-medical-aide-to-crain.html | Named Medical Aide to Crain. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/news-of-markets-in-london-and-paris-industrial-list-strong-on.html | NEWS OF MARKETS IN LONDON AND PARIS; Industrial List Strong on English Exchange--SterlingMoves Lower.FRENCH STOCKS WEAKEN Boerse Thrown Into Confusion by the Rapid Decline of theBritish Pound. Losses Recorded in Paris. Closing Prices on London Exchange. Paris Closing Prices. Italian Stock Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/dutch-strike-spreads-taxtile-workers-seek-higher-pay-employers.html | DUTCH STRIKE SPREADS.; Taxtile Workers Seek Higher Pay-- Employers Decree Reduction. | True | Wireless to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/wet-plot-on-regime-revealed-in-finland-cabinet-minister-tells.html | WET PLOT ON REGIME REVEALED IN FINLAND; Cabinet Minister Tells Parliament Conservative Planned Coup to Force Prohibition's Repeal. | True | Wireless to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/contest-in-new-hampshire-rogers-and-hurley-seed-democratic-house.html | CONTEST IN NEW HAMPSHIRE; Rogers and Hurley Seed Democratic House Choice at Convention Today. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/short-sociological-tour.html | SHORT SOCIOLOGICAL TOUR. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/democrat-in-jersey-wins-congress-seat-hoover-chief-issue-go-to.html | DEMOCRAT IN JERSEY WINS CONGRESS SEAT; HOOVER CHIEF ISSUE; GO TO CONGRESS FROM NEW JERSEY. | True | Times Wide World Photo. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/dec-15-income-taxes-to-be-about-half-1930-treasury-expects.html | DEC. 15 INCOME TAXES TO BE ABOUT HALF 1930; Treasury Expects $250,000,000 Receipts--New Financing Put at $1,000,000,000. | True | Special to The New York Times. | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Financial Frightfulness. Steel Common at New Low. Embarrassed Speculators. Oil Figures. A Reassuring Statement. Brokerage Mergers Welcomed. Dividends From Capital. Pennsylvania-New Haven. South American Bond Defaults. Modernizing Plant. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/gonzaga-team-has-fine-record.html | Gonzaga Team Has Fine Record. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/lowcost-dentistry-is-planned-for-idle-directors-of-first-district.html | LOW-COST DENTISTRY IS PLANNED FOR IDLE; Directors of First District Body Here Vote Plan for Service at Nominal Fees or Free. NOVOCAIN EFFECT STUDIED 36 Goldfish Treated to Show Anesthetic Is Best in Alkaline Form. CHILD CARE IS STRESSED Making of False Teeth Called an Art, Requiring Careful Study of Patients. Patients to Be Certified. Urges Study of Faces. Experiments With Goldfish. Dental Health of Children. What Diet Should Contain. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/thrilling-jamming-marks-6day-race-wild-session-of-sprinting-is.html | THRILLING JAMMING MARKS 6-DAY RACE; Wild Session of Sprinting Is Halted When Guerra Falls in Grind at Garden. RIDERS STEAL MANY LAPS Two Spills Add to the Excitement-- Letourner-Guimbretiere Flash Speed as 10,000 Look On. Two Tied for the Lead. Dempsey in Hard Fall. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/mlarnie-the-judge-in-lightnin-dies-60-actor-who-began-his-career-in.html | M'LARNIE, THE JUDGE IN "LIGHTNIN," DIES, 60; Actor Who Began His Career in "Monte Cristo" Played One Part for Six Years. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/criticizes-hoover-for-his-optimism-fl-allen-in-only-yesterday-says.html | CRITICIZES HOOVER FOR HIS OPTIMISM; F.L. Allen, in "Only Yesterday," Says He Refused to Face Reality of Depression. REVIEWS POST-WAR DECADE Finds Nation Entering New Era, With Frilled Styles Bringing Back a Formal Note. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/wheats-rise-aided-by-russian-rumors-berlin-reports-soviets-as.html | WHEAT'S RISE AIDED BY RUSSIAN RUMORS; Berlin Reports Soviets as Seeking Australian Grain, butLondon Denies It.DAY'S UPTURNS 1 TO 1 cCorn Ends Unchanged to 1/8c Off,Oats 1/8c Higher to 1/8c Lowerand Rye to 1 3/8c Up. Low Estimate on Winter Wheat. Other Grains Affected by Wheat. | True | Special to The New York Times. | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/chaplin-pays-100-to-girl-to-end-suit-comedian-appears-discomfited.html | CHAPLIN PAYS 100 TO GIRL TO END SUIT; Comedian Appears Discomfited as Judge Criticises Him in London Court. . CASE SETTLED PRIVATELY Actor Expresses His Regret That Prominent Names Should Have Been Mentioned. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/bayles-sets-new-land-plane-speed-mark-of-2847-miles-an-hour-in.html | Bayles Sets New Land Plane Speed Mark Of 284.7 Miles an Hour in Detroit Test; BAYLES SETS MARK FOR LAND PLANES Endurance and Distance Marks. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/miss-lathrop-quits-post-resigns-as-assessormember-of-leagues-child.html | MISS LATHROP QUITS POST.; Resigns as Assessor-Member of League's Child Welfare Body. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/nolan-in-command-today-major-general-to-succeed-ely-as-head-of.html | NOLAN IN COMMAND TODAY.; Major General to Succeed Ely as Head of Second Corps Area. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/bank-credit-shows-less-rapid-decline-drop-for-reserve-members-in.html | BANK CREDIT SHOWS LESS RAPID DECLINE; Drop for Reserve Members in This District $219,000,000 in Three Weeks. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/bishop-wo-shepard-dead-in-paris-at-69-he-had-returned-there-lately.html | BISHOP W.O. SHEPARD DEAD IN PARIS AT 69; He Had Returned There Lately From Africa, Where He Led in Mission Work. HAD MID-WEST PASTORATES For 8 Years Methodist Clergyman Was Resident Bishop of Portland, Ore.--Sent Abroad In 1928. | True | Special Cable to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/insurance-dividends-deferred.html | Insurance Dividends Deferred. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/ottinger-joins-a-law-firm.html | Ottinger Joins a Law Firm. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/reich-acts-to-fight-british-tariff-rise-cabinet-empowered-by-decree.html | REICH ACTS TO FIGHT BRITISH TARIFF RISE; Cabinet Empowered by Decree to Raise Duties Without the Reichstag's Consent. CAN CONCLUDE TRADE PACTS Authorized by Hindenburg to Put Into Effect Bilateral Deal With Any Country. HOPES FOR BRITISH ACCORD But Prohibitive Import Rates Will Be Imposed if Need Be--Our Goods Not Greatly Affected. Hope of Accord Lingers. German Counter-Measures. Not Likely to Hit Us Hard. | True | Special Cable to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/london-milk-prices-up-as-sterling-goes-down-government-may-have-to.html | LONDON MILK PRICES UP AS STERLING GOES DOWN; Government May Have to Make Statement in Parliament to Calm Followers. | True | Special Cable to THE NEW YORK TIMES. | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/students-to-band-for-world-amity-forming-of-an-international.html | STUDENTS TO BAND FOR WORLD AMITY; Forming of an International Society Will Be Announced by Sir Wilfred Grenfell Sunday. WIDE STUDY IS PLANNED Schools of United States, England, Canada and Newfoundland Will Participate in Group. Study of World Affairs Set. English Students Invited Here. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/room-for-china-and-japan-seen-if-they-join-hands-in-manchuria.html | Room for China and Japan Seen If They Join Hands in Manchuria | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/depew-library-on-display-collection-to-be-sold-next-monday-includes.html | DEPEW LIBRARY ON DISPLAY; Collection to Be Sold Next Monday Includes American Autographs. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/walker-in-dramatic-plea-asks-pardon-for-mooney-rolph-to-speed.html | WALKER IN DRAMATIC PLEA ASKS PARDON FOR MOONEY; ROLPH TO SPEED DECISION; MAYOR SPEAKS TWO HOURS Holds Close Attention of All as He Appeals to Reason and Emotions. LAYS STRESS ON PERJURY Points to Prisoner's Mother and Asks That Her Son Comfort Her Last Days.WALSH REVIEWS THE CASEProsecutor and Foreman ofConvicting Jury Write Beliefin Prisoner's Innocence. Walsh Gives Legal Aspects. Mooney's Mother at Hearing. WALKER ASKS ROLPH TO PARDON MOONEY Justice" His Aim in Effort. Cites Judge and Juror's New Opinion Walsh Compares Dreyfus Case. Sapiro Says Oxman Fooled All. Governor Reserves Decision. Thirty Arrested at Parade. MRS. MOONEY TAKES NEW HOPE "It'll Come True Now," She Tells Walker at End of Plea. | True | From a Staff Correspondent. Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/trade-favors-wait-on-imperial-parley-runciman-announces-britain.html | TRADE FAVORS WAIT ON IMPERIAL PARLEY; Runciman Announces Britain Will Grant No Preference to Foreign Country Till Then. FRANCE SEEKS DISCUSSION Would Have Experts Carry On Joint Economic Talks--Duties Imposed on Early Foreign Produce. Seeks Earlier Parley Date. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/magruder-leases-house-admiral-who-retired-yesterday-will-live-in.html | MAGRUDER LEASES HOUSE.; Admiral, Who Retired Yesterday Will Live in Greenville, Miss. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/urges-federal-realty-bureau.html | Urges Federal Realty Bureau. | True | | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/music-ricci-boy-violinist-reappears-a-twopiano-performance-recital.html | MUSIC; Ricci, Boy Violinist, Reappears. A Two-Piano Performance. Recital by Mary Akins. | True | By Olin Downes. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/urge-100-value-for-realty-here-corporation-counsel-argue-at-albany.html | URGE 100% VALUE FOR REALTY HERE; Corporation Counsel Argue at Albany for a Revision of the State Tax Rates. DEPRESSION PLEA ENTERED Utility Companies Make Few Objections to Special Franchise Valuations of Tax Commission. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/mrs-boyed-a-citizen-washington-belle-who-wed-german-after-war.html | MRS. BOY-ED A CITIZEN.; Washington Belle Who Wed German After War Regains American Rights. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/gets-third-plan-for-st-lawrence-joint-engineering-board-will-this.html | GETS THIRD PLAN FOR ST. LAWRENCE; Joint Engineering Board Will This Week Take Up New Proposal by Canadians. NEARER NEW YORK PROJECT Scheme for Dams In Waterway Modified to Use Site in Vicinity of Chrysler Island. State Action on Jadwin Project. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/sales-in-new-jersey-flats-change-hands-in-jersey-city-and-hobeken.html | SALES IN NEW JERSEY.; Flats Change Hands in Jersey City and Hoboken. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/delivered-milk-cut-2-cents-in-price-war-sheffield-meets-reduction.html | DELIVERED MILK CUT 2 CENTS IN PRICE WAR; Sheffield Meets Reduction in Stores and Retaliates With Wider Slash. RIVALS CONFER ON PLANS Untermyer Sees "Impending Disaster," With Public in Grip of Big Concerns. Others Confer on Cuts. SHEFFIELD REDUCES MILK PRICE 2 CENTS Small Dealers Seeking Trade. Untermyer Fears for Public. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/harvard-musical-clubs-trip.html | Harvard Musical Club's Trip. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/tobacco-products-to-liquidate-soon-holders-are-asked-to-deposit.html | TOBACCO PRODUCTS TO LIQUIDATE SOON; Holders Are Asked to Deposit Securities Under a Plan of Reorganization. BENEFIT SEEN BY MORROW Stock Owners Will Receive Shares in New Jersey and Delaware Companies to Be Formed. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/bulgarian-premier-visits-turkey.html | Bulgarian Premier Visits Turkey. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/coaches-are-against-player-control-idea-warner-casey-and-cavanaugh.html | COACHES ARE AGAINST PLAYER CONTROL IDEA; Warner, Casey and Cavanaugh Quoted in Opposition to Boston U. Plan by College Newspaper. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/paper-industry-holds-up-years-business-likely-to-be-on-level-of.html | PAPER INDUSTRY HOLDS UP.; Year's Business Likely to Be on Level of 1930, Says Dun's Survey. | True | | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/would-alter-phone-rates-jersey-company-files-schedule-for-newark.html | WOULD ALTER PHONE RATES; Jersey Company Files Schedule for Newark, Irvington and Oranges. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/auto-output-to-rise-detroit-estimates-put-december-production-at.html | AUTO OUTPUT TO RISE.; Detroit Estimates Put December Production at 125,000. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/oust-election-head-on-thomas-charges-city-board-members-remove-a.html | OUST ELECTION HEAD ON THOMAS CHARGES; City Board Members Remove a Chairman in 17th A.D. for Treatment of Socialists. SEVEN OTHERS CENSURED Testimony Sent to Crain for Action --Thomas Suggests Seabury Study Conduct of Voting. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/booth-is-removed-to-a-sanatorium-yale-star-reported-comfortable-at.html | BOOTH IS REMOVED TO A SANATORIUM; Yale Star Reported Comfortable at Wallingford After Transfer From Hospital.PARENTS VISIT ATHLETEBelieve Ailment Was Detected inTime and Foresee Speedy Recovery for Son. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/tin-plate-mill-works-at-capacity.html | Tin Plate Mill Works at Capacity. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/police-department.html | Police Department. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/edward-hines-dies-noted-lumberman-his-companies-controlled-vast.html | EDWARD HINES DIES; NOTED LUMBERMAN; His Companies Controlled Vast Timberlands in the West-- Philanthropist Was 68. BEGAN AS $10 GROCERY BOY Self-Made Man Rose to Position of Great Wealth-- Figured in Lorimer Senate Inquiry. Had Extensive Timber Lands. Was a Sell-Made Man. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/steel-ingot-output-falls-rate-of-28-against-29-in-preceding-week.html | STEEL INGOT OUTPUT FALLS.; Rate of 28%, Against 29% in Preceding Week. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/vote-on-prohibition-promised-in-house-by-party-leaders-rainey-and.html | VOTE ON PROHIBITION PROMISED IN HOUSE BY PARTY LEADERS; Rainey and Snell, Both Dry, Will Sponsor Move for First Direct Expression on Issue. DEMAND TO PUT IT 'IN OPEN' Democrat Favors Rules Change, Proposed by Republican, to Bring Question to the Floor. SENATE TEST LESS LIKELY But Gingham Will Press Repeal and Beer Measures--Drys Attack Congress Poll by Wets. Leaders Dry But Favor a Vote. Rely on New "Discharge Rule." VOTE ON PROHIBITION PROMISED IN HOUSE Bingham's Repeal Resolution. Drys" Assail Congress Poll. | True | Special to The New York Times. | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/conclude-arguments-on-cannon-demurrer-government-counsel-pleads.html | CONCLUDE ARGUMENTS ON CANNON DEMURRER; Government Counsel Pleads Need for Control of Campaign Funds by Washington. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/realty-man-ends-life-once-was-wealthy-rf-cuykendall-kills-himself.html | REALTY MAN ENDS LIFE; ONCE WAS WEALTHY; R.F. Cuykendall Kills Himself With Shotgun in Garden City Home. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/a-congressional-veto.html | A CONGRESSIONAL VETO. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/governors-winant-and-case-to-see-football-round-robin.html | Governors Winant and Case To See Football Round Robin | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/revolt-halts-sale-of-kentucky-tobacco-3000-farmers-at-owensboro.html | REVOLT HALTS SALE OF KENTUCKY TOBACCO; 3,000 Farmers at Owensboro, Angered by Low Prices, Vote to Raise No Crop Next Year. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/babies-for-christmas-offered-by-a-georgia-juvenile-court.html | Babies for Christmas Offered By a Georgia Juvenile Court | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/schuler-wins-cue-match-vanquishes-hueston-in-new-york-state.html | SCHULER WINS CUE MATCH.; Vanquishes Hueston in New York State 3-Cushion Billiard Play. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/st-anns-academy-triumphs-by-1710-defeats-new-york-cathedral-prep.html | ST. ANN'S ACADEMY TRIUMPHS BY 17-10; Defeats New York Cathedral Prep Five for Second Conquest of the Season.MANHATTAN PREP VICTORDowns Sacred Heart High ofYonkers by 17-16--De La SalleWins--Other Results. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/plans-express-office-and-shed.html | Plans Express Office and Shed. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/harvard-elects-foote.html | HARVARD ELECTS FOOTE. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/city-stores-plan-weighed-bankers-receive-proposals-on-10800000-of.html | CITY STORES PLAN WEIGHED; Bankers Receive Proposals on $10,800,000 of Maturing Notes. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/gardner-motor-to-go-off-list.html | Gardner Motor to Go Off List. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/watson-to-edit-law-daily-former-corporation-counsel-will-head.html | WATSON TO EDIT LAW DAILY.; Former Corporation Counsel Will Head Journal Here on Jan. 1. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/tulane-squad-forced-indoors-by-weather-dummy-scrimmage-is-held-in.html | TULANE SQUAD FORCED INDOORS BY WEATHER; Dummy Scrimmage Is Held in Gymnasium in Preparation for Washington State. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/gull-punctured-lindberghs-plane-flier-brought-dead-bird-fast-in.html | GULL PUNCTURED LINDBERGH'S PLANE; Flier Brought Dead Bird, Fast in Wing, as Trophy of Trip to Florida. BUMP AT 150-MILE SPEED Colonel Puzzled Over Cause Until He Landed--His First Collision of the Kind. | True | | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/miss-elise-bartlett-to-wed-publisher-parents-of-actress-announce.html | MISS ELISE BARTLETT TO WED PUBLISHER; Parents of Actress Announce She Will Marry Horace Liveright. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/last-tributes-paid-to-henry-walters-social-leaders-and-rail.html | LAST TRIBUTES PAID TO HENRY WALTERS; Social Leaders and Rail Officials Among the Mourners at Service in Home Here. MANY FROM SOUTH ATTEND Chairman of Atlantic Coast Lines Board Buried In Baltimore, Where He Was Born 83 Years Ago. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/puzzle-in-bond-sale-by-missing-treasurer-cj-west-of-hudson-put.html | PUZZLE IN BOND SALE BY MISSING TREASURER; C.J. West of Hudson Put $127,000 of Cemetery Issue in City Fund--Warrant Issued for Him. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/judge-john-b-baskin-of-kentucky-is-dead-jurist-of-jefferson-circuit.html | JUDGE JOHN B. BASKIN OF KENTUCKY IS DEAD; Jurist of Jefferson Circuit Court Had Practiced Law for Nearly Half a Century. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/realty-financing.html | REALTY FINANCING | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/bargain-prices-set-by-city-truck-bids-lowest-offers-for-sanitation.html | BARGAIN PRICES SET BY CITY TRUCK BIDS; Lowest Offers for Sanitation Equipment Will Supply 936 Pieces for $3,029,000. SACHS PROTEST IS IGNORED White Company Gives the Best Estimates in Two Classes and Autocar in the Third. SEABURY SIFTS PURCHASES Dan McKetrick, Friend of Mayor, Questioned Privately on 204 Trucks Bought Last Year. Testifies He Got No Pay. Say Prices Are Lowest. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/hockey-tourney-for-europe-jan-1.html | Hockey Tourney for Europe Jan. 1. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/thomas-speaks-at-princeton-today.html | Thomas Speaks at Princeton Today. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/pay-van-sweringen-notes-corporations-officials-extend-to-dec-16.html | PAY VAN SWERINGEN NOTES.; Corporation's Officials Extend to Dec. 16 Their Offer to Holders. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/radio-city-orders-steam-contract-for-delivered-heat-goes-to-new.html | RADIO CITY ORDERS STEAM.; Contract for Delivered Heat Goes to New York Corporation. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/admits-taking-gold-from-assay-office-6aday-employe-a-church-member.html | ADMITS TAKING GOLD FROM ASSAY OFFICE; $6-a-Day Employe, a Church Member and Father of Two, Held in $4,000 Ingot Theft. CAPTOR PLEADS FOR HIM Secret Service Head Asks Low Bail, Citing Clean Ten-Year Record and Family's Need. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/london-wool-sales.html | London Wool Sales | True | | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/consolidated-gas-to-merge-a-branch-standard-gas-light-proposes-to.html | CONSOLIDATED GAS TO MERGE A BRANCH; Standard Gas Light Proposes to Sell All Its Property and Dissolve. PART OF UNIFICATION PLAN Utility Services of City to Be Regrouped Eventually Into TwoOrganizations. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/bonynge-heads-west-end-group.html | Bonynge Heads West End Group. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/14-demonstrators-guilty-at-capital-court-gives-maximum-of-six.html | 14 DEMONSTRATORS GUILTY AT CAPITAL; Court Gives Maximum of Six Months in Jail or $100 for White House Parade. 'HUNGER MARCHERS' ACTIVE Communist Leaders Here Charge Attempt to Make Movement Appear an Armed Attack. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/borden-shifts-chiefs-ends-extra-dividends-company-says-earnings.html | BORDEN SHIFTS CHIEFS, ENDS EXTRA DIVIDENDS; Company Says Earnings Hold Up, but Conditions Prompt Action on Special Payments. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/missionary-returns-to-tsitsihar.html | Missionary Returns to Tsitsihar. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/stage-stars-attend-robert-ames-service-boyhood-friends-and-members.html | STAGE STARS ATTEND ROBERT AMES SERVICE; Boyhood Friends and Members of Family Present at Simple Funeral in Hartford, Conn. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/labor-opens-campaign-by-radio-in-australia-scullin-pleads-for.html | LABOR OPENS CAMPAIGN BY RADIO IN AUSTRALIA; Scullin Pleads for Support of the High Tariff and Pledges Cooperation With Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/george-reinstated-by-commission.html | George Reinstated by Commission. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/smith-urges-full-aid-for-private-charities-they-must-not-be.html | SMITH URGES FULL AID FOR PRIVATE CHARITIES; They Must Not Be Neglected in the Emergency, He Says at Girls' Service League Luncheon. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/shoemaker-takes-lead-in-cue-play-amateur-pocket-billiard-champion.html | SHOEMAKER TAKES LEAD IN CUE PLAY; Amateur Pocket Billiard Champion Wins First Block FromFagin, 128 to 102.BOTH PLAY BRILLIANTLYChallenger Clicks Off 25 for High Run, Against 22 for theTitleholder. Fagin Misses Opportunity. Makes Three-Cushion Drive. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/park-row-building-transferred.html | Park Row Building Transferred. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/new-york-steer-wins-worlds-championship-entry-of-oakleigh-thorne-of.html | NEW YORK STEER WINS WORLD'S CHAMPIONSHIP; Entry of Oakleigh Thorne of Pine Plaints Gets the Title at Exposition in Chicago. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/more-fiction-urged-for-boys-and-girls-miss-eaton-tells-child-study.html | MORE FICTION URGED FOR BOYS AND GIRLS; Miss Eaton Tells Child Study Group That Tendency Is to Stress Informational Books. HAILS VOLUME ON DRAGON Librarian at Lincoln School of Teachers College Favors Letting Youngsters "Dream a While." | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/new-low-death-rate-seen-metropolitan-life-finds-mortality-in.html | NEW LOW DEATH RATE SEEN; Metropolitan Life Finds Mortality in October Minimum for All Time. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/flying-blue-hippo-is-hunted-at-sea-ocean-watch-asked-by-macys-for.html | FLYING 'BLUE HIPPO IS HUNTED AT SEA; Ocean Watch Asked by Macy's for Only Balloon Animal Still at Large After Parade. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/cut-in-newsprint-to-50-indicated-american-prices-expected-to-go.html | CUT IN NEWSPRINT TO $50 INDICATED; American Prices Expected to Go Down on Scandinavian and Canadian Competition. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/british-horse-trainer-wins-16000-damages-jockey-club-stewards.html | BRITISN HORSE TRAINER WINS 16,000 DAMAGES; Jockey Club Stewards, Including Earl of Harewood, Lose Suit for Libel in London. | True | Wireless to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/mdonald-declares-for-a-federal-india-as-conference-ends-british.html | M'DONALD DECLARES FOR A FEDERAL INDIA AS CONFERENCE ENDS; British Premier Pledges Tory Support to Policy of Late Labor Government. GROUP TO CONTINUE WORK Moslems Receive Promise of Protection and Gains in Sind and Frontier Province. GANDHI PONDERS ON COURSE But He Hints He Will Resume Civil Disobedience Struggle for Independence. Work to Be Continued. Denies Conference Failed. M'DONALD OFFERS FEDERATION TO INDIA Premier Answers Challenge. MacDonald Ends Conference. Condemns Bengal Repression. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/4h-health-champions-break-all-records-nebraska-girl-gets-999-per.html | 4-H HEALTH CHAMPIONS BREAK ALL RECORDS; Nebraska Girl Gets 99.9 Per Cent and Indiana Youth 99.1 in National Contest. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/auto-salon-drawing-public-and-dealers-production-heads-to-visit.html | AUTO SALON DRAWING PUBLIC AND DEALERS; Production Heads to Visit Show of Custom Cars Today-- Eight Speeds in One Model. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/jersey-bank-merger-completed.html | Jersey Bank Merger Completed. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/1100-put-to-work-in-bergen-county.html | 1,100 Put to Work in Bergen County | True | Special to The New York Times. | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/macdonald-abandons-voyage.html | MacDonald Abandons Voyage. | True | Special Cable to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/hears-charges-in-faithfull-case.html | Hears Charges in Faithfull Case. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/abandoned-plane-crashes-in-bayonne-mexican-pilot-leaps-to-safety.html | ABANDONED PLANE CRASHES IN BAYONNE; Mexican Pilot Leaps to Safety, 2,000 Feet Over Bay, Landing on Dock of Oil Company. LOST AND WITHOUT FUEL Flier Rented Craft at Roosevelt Field--Machine Fell Amid 100 Gasoline Storage Tanks. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/arms-parley-delay-fought-by-germany-february-session-demanded-for.html | ARMS PARLEY DELAY FOUGHT BY GERMANY; February Session Demanded for Its Quieting Effect and Economic Benefit. FOREIGN CAMPAIGN IGNORED Reich Has No Word So Far From Any Authoritative Source, Hence Is Preparing for Geneva Meeting. Lays Plans to Attend. Quieting Effect Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/receivers-named-to-run-the-wabash-action-follows-the-failure-of-a.html | RECEIVERS NAMED TO RUN THE WABASH; Action Follows the Failure of a Last-Minute Effort to Get Financial Aid for Road. COMPANY JOINS IN PLEA Unable to Pay Operating Bills --Payment of $616,000 on Securities Defaulted. Company Joins in Petition. RECEIVERS NAMED TO OPERATE WABASH Atterbury Issues Statement. Appeal in Vain for Aid. Deficits in Recent Months. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/americans-in-tie-with-toronto-22-both-sextets-battle-on-even-terms.html | AMERICANS IN TIE WITH TORONTO, 2-2; Both Sextets Battle on Even Terms in Hard Overtime Game Before 8,500. PATTERSON, HUGHES TALLY Register for International Group Leaders--Blair and Conacher Count for Maple Leafs Americans on the Defensive. Jackson and Ayres Penalized. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/democrats-elect-hickin-national-club-names-lawyer-as-its-president.html | DEMOCRATS ELECT HICKIN.; National Club Names Lawyer at as Its President at Meeting Here. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/moors-is-greeted-by-larson-as-successor-and-predecessor.html | Moors Is Greeted by Larson As Successor and Predecessor | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/miss-macdonald-has-operation.html | Miss MacDonald Has Operation. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/american-trader-in-crash-vessel-which-ran-aground-has-third.html | AMERICAN TRADER IN CRASH; Vessel Which Ran Aground Has Third Collision in Thames. | True | Wireless to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/south-penn-cuts-crude-oil-price.html | South Penn Cuts Crude Oil Price. | True | | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/armenian-patriarch-seated-in-jerusalem-two-impressive-ceremonies.html | ARMENIAN PATRIARCH SEATED IN JERUSALEM; Two Impressive Ceremonies Mark Consecration of Archbishop Thorgom Kouchagian. | True | Wireless to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/textile-industry-skeptical-on-ramie-manufacturers-are-unable-to.html | TEXTILE INDUSTRY SKEPTICAL ON RAMIE; Manufacturers Are Unable to Find Commercial Use for Grass in Making Cloth. PRICE HELD CHIEF FACTOR Technical Difficulties Have Not Been Overcome, Experimenters Say --Failure of Raskob Jr. Cited. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/taylor-will-leave-missouri-state-life-head-of-insurance-company.html | TAYLOR WILL LEAVE MISSOURI STATE LIFE; Head of Insurance Company Says It Should Not Suffer Because of Fight Against Him. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/la-mark-is-elected-1932-nyu-captain-quarterback-unanimous-choice-of.html | LA MARK IS ELECTED 1932 N.Y.U. CAPTAIN; Quarterback Unanimous Choice of Football Lettermen at Meeting Before Drill. TENNESSEE PLAYS ON VIEW Team C, Using Volunteer Attack, Completes 8 of 14 Passes Against Teams A and B. New Leader Succeeds Concannon. Aerials Prove Troublesome. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/rain-again-halts-cricket-play.html | Rain Again Halts Cricket Play. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/motor-bureau-to-hire-jobless-to-give-out-license-plates.html | Motor Bureau to Hire Jobless To Give Out License Plates | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/talks-from-berlin-today-dr-hermann-schmitz-will-discuss-german.html | TALKS FROM BERLIN TODAY.; Dr. Hermann Schmitz Will Discuss German Debts at 4 P.M. | True | Special Cable to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/board-to-control-state-banks-urged-cheney-advisers-propose-a.html | BOARD TO CONTROL STATE BANKS URGED; Cheney Advisers Propose a Committee of 11 to End Political Meddling. BANKERS WOULD CHOOSE 7 Four, Including Superintendent, Would Be Named by Governor to Represent Public. COULD CURB WITHDRAWALS Group Also Could Set Arbitrary Value on Stocks In Crisis--Plan Goes to Legislators Tomorrow. Could Value Shares in Crisis. Bankers Aided in Study. Want Banks Out of Politics. Banks Would Choose Seven. Might Limit Withdrawals. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/promotes-8-policemen-mulrooney-names-two-captains-three-lieutenants.html | PROMOTES 8 POLICEMEN.; Mulrooney Names Two Captains, Three Lieutenants, Three Sergants. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/walter-burgess-dies-yachtsman-was-80-uncle-of-noted-boat-designer.html | WALTER BURGESS DIES; YACHTSMAN WAS 80; Uncle of Noted Boat Designer Was Prominent Also as Boston Realty Man. | True | Special to The New York Times. | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/payment-by-receivers-liquidation-dividend-soon-for-new-jersey.html | PAYMENT BY RECEIVERS.; Liquidation Dividend Soon for New Jersey Bankers Securities. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/katherine-slade-plans-her-wedding-she-will-be-married-on-dec-19-in.html | KATHERINE SLADE PLANS HER WEDDING; She Will Be Married on Dec. 19 in St. Thomas Church to Henry D. Babcock. BISHOP STIRES TO ASSIST Miss Barbara Babcock Will Be Maid of Honor and Francis A. Harding Will Act as Best Man. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/foreclosure-suit-filed.html | Foreclosure Suit Filed. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/decline-in-life-insurance-sales.html | Decline In Life Insurance Sales. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/groton-picks-kirk-guard-eleven-elects-lineman-captain-for-season-of.html | GROTON PICKS KIRK, GUARD; Eleven Elects Lineman Captain for Season of 1932. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/wreckers-take-over-the-audubon-house-washington-heights-taxpayers.html | WRECKERS TAKE OVER THE AUDUBON HOUSE; Washington Heights Taxpayers Lose Fight to Preserve It as Work of Razing Starts. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/delays-jersey-session-governor-larson-changes-date-to-dec-14-after.html | DELAYS JERSEY SESSION.; Governor Larson Changes Date to Dec. 14 After Naming Barbour. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/golf-match-taken-by-mrs-chapma-greenwich-player-defeats-m-wadsworth.html | GOLF MATCH TAKEN BY MRS. CHAPMA; Greenwich Player Defeats M. Wadsworth in First Round of Pinehurst Play. MRS. ROOD ALSO VICTOR Conquers Mrs. Magoon, as M. Clemson and Miss Waring Score Over Rivals. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/higgins-ship-seized-he-and-36-released-gangster-freed-as-coast.html | HIGGINS SHIP SEIZED; HE AND 36 RELEASED; Gangster Freed as Coast Guard Finds No Contraband--Insists He Is Lobsterman. POLICE BOAT'S ROLE SIFTED Craft Said to Have Trained Light on Picket Boat Trailing Converted Mine-Layer in Murky Dawn. Craft Lost in Fog. Say Boat Flashed Lights. Interference Irks Higgins. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/dumping-duty-in-canada-value-of-pound-sterling-set-at-422-on.html | DUMPING DUTY IN CANADA.; Value of Pound Sterling Set at $4.22 on Dominion Imports. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/named-bishop-of-campeche-mexico.html | Named Bishop of Campeche, Mexico. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/alligator-in-grand-national-horse-to-be-shipped-friday.html | Alligator in Grand National; Horse to Be Shipped Friday | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/sullivan-wins-amateur-bout.html | Sullivan Wins Amateur Bout. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/daily-output-of-oil-off-33300-barrels-oklahomas-average-declined.html | DAILY OUTPUT OF OIL OFF 33,300 BARRELS; Oklahoma's Average Declined 34,700 and East Texas's Rose 16,700 Barrels. GASOLINE STOCKS HIGHER American Petroleum Institute Reports for Week Also a Gain inRefinery Operations. Output in Three Years Compared. Large Decline in Imports. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/map-plans-for-marchers-red-leaders-here-denying-plot-prepare.html | MAP PLANS FOR MARCHERS; Red Leaders Here, Denying Plot, Prepare Petitions for Congress. Boston's Marchers Leave Singing. 100 Mobilize in Detroit. Syracuse Shunts Buffalo Unit. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/more-canadian-wheat-in-sight.html | More Canadian Wheat in Sight. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/chile-expects-cosach-to-survive-inquiry-report-is-expected-to-urge.html | CHILE EXPECTS COSACH TO SURVIVE INQUIRY; Report Is Expected to Urge Revision, Not Dissolution ofNitrate Trust. | True | Special Cable to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/weeks-car-loadings-decline-to-653503-index-makes-new-low-for.html | Week's Car Loadings Decline to 653,503; Index Makes New Low for Post-War Period | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/drops-offer-to-buy-labor-bank-assets-manufacturers-trust-cancels.html | DROPS OFFER TO BUY LABOR BANK ASSETS; Manufacturers Trust Cancels Move, as Federation Stockholders Failed to Ratify It.ANOTHER PLAN UNDER WAY Cohalan Saya Action Will NotInterfere With Proposal to Reopen Institution. Says Reopening Plan Stands. Directors Failed to Act. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/premier-macdonalds-speech-on-india-repeats-pledge-of-guarantees.html | Premier MacDonald's Speech on India; Repeats Pledge of Guarantees. Power of Governor General Set. Asks Care and Courage. Conference to Be Called. Safeguards Seen as Necessary. Communal Deadlock Feared. Warns Against Failure to Agree. Seeks Smaller Commitees. Committees to Be Set Up. Communal Problem Reviewed. Takes Optimistic View. | True | Wireless to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/ousting-of-student-who-failed-upheld-by-ohio-appeals-court.html | Ousting of Student Who Failed Upheld by Ohio Appeals Court | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/start-winter-golf-sunday-siwanoy-snow-birds-to-begin-annual-tourney.html | START WINTER GOLF SUNDAY; Siwanoy Snow Birds to Begin Annual Tourney on Bronxville Course. | True | | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/art-picassoa-study-in-periods-first-showing-of-brevannes-guidance.html | ART; Picasso--A Study in Periods. First Showing of Brevannes. Guidance for Art Students. A Two-Man Exhibition. Art Talk on the Radio Today. Variety in New Art Shows. | True | By Edward Alden Jewell. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/average-drop-10-in-stocks-in-month-november-declines-led-by-rails-8.html | AVERAGE DROP 10% IN STOCKS IN MONTH; November Declines, Led by Rails, 8 Points, Sent Prices to Low Marks of Reaction. TOTAL FALL $1,784,140,068 Amusement Group Follows Carriers With Setback of 4,375 Points-- Loss 45% Since Jan. 1. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/greenleaf-scores-in-title-cue-play-vanquishes-lindblom-125-to-12-in.html | GREENLEAF SCORES IN TITLE CUE PLAY; Vanquishes Lindblom, 125 to 12, in National Pocket Billiard Tournament. TABERSKI BEATS MILLER Triumphs by Score of 125 to 56-- Allen and Layton Also Are Victors at Philadelphia. Wins by 125 to 56. Camp Extends Layton. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/general-fuller-explains-marine-commander-says-he-scored-promotion.html | GENERAL FULLER EXPLAINS.; Marine Commander Says He Scored Promotion Law, Not the Navy. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/nyac-wins-at-handball-defeats-bedford-ymca-41-in-fourwall-match.html | N.Y.A.C. WINS AT HANDBALL; Defeats Bedford Y.M.C.A., 4-1, in Four-Wall Match. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/new-banking-bill-nearly-completed-senator-walcott-says-measure-will.html | NEW BANKING BILL NEARLY COMPLETED; Senator Walcott Says Measure Will Be Ready for Congress Next Week.BANK OPPOSITION DENIEDNo Difference of Opinion With President, He Asserts-- CouzensWarns of Credit 'Nostrums.' Promises Conservative Course. Warns of "Orgy of Credit." | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/government-costs-hit-state-chamber-committee-says-taxes-must-be.html | GOVERNMENT COSTS HIT.; State Chamber Committee Says Taxes Must Be Lowered. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/yale-to-form-junior-varsity-fencing-team-varsity-and-freshmen-list.html | Yale to Form Junior Varsity Fencing Team; Varsity and Freshmen List 9 Matches Each | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/support-of-hoover-pledged-by-snell-president-is-told-that-house.html | SUPPORT OF HOOVER PLEDGED BY SNELL; President Is Told That House Republicans Will "Back Him to the Limit." TAX RISE HELD NECESSARY Party Leader Says Controversial Issues Will Be Submitted to Members for Their Views. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/doak-is-chosen-captain-is-elected-to-lead-princeton-soccer-team.html | DOAK IS CHOSEN CAPTAIN.; Is Elected to Lead Princeton Soccer Team Next Year. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/seek-to-protect-residential-zones-hearing-on-e-zone-changes-to-be.html | SEEK TO PROTECT RESIDENTIAL ZONES; Hearing on "E Zone" Changes to Be Held Tomorrow by Commissioner Sullivan. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/belasco-relics-to-be-auctioned.html | Belasco Relics to Be Auctioned. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/plan-womens-congress-members-of-council-here-to-urge-world-meeting.html | PLAN WOMEN'S CONGRESS.; Members of Council Here to Urge World Meeting at Chicago Fair. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/urges-suspension-of-duck-shooting-audubon-president-tells-game.html | URGES SUSPENSION OF DUCK SHOOTING; Audubon President Tells Game Conference Year's Respite Is Needed to End Scarcity. PLAN OF ACTION UP TODAY Breeding Method to Save Ruffed Grouse From Extinction Shown-- Keeps Deadly Parasite Away. Official Warns on Duck Shortage Other Officials Agree. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/yale-squad-elects-wilbur-as-captain-football-leader-for-1932-has.html | YALE SQUAD ELECTS WILBUR AS CAPTAIN; Football Leader for 1932 Has Held a Varsity Tackle Post for Two Years. LETTERS ARE GIVEN TO 108 Thirty-four Players and Manager, Largest Number in Years, Honored-- Third for Booth. Planned Play Together. Letters Are Awarded. Swimmers Are Honored. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/george-m-cohan-rents-in-fifth-av.html | George M. Cohan Rents in Fifth Av. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/hoffman-elected-1932-dartmouth-captain-squad-starts-work-today-for.html | Hoffman Elected 1932 Dartmouth Captain; Squad Starts Work Today for Benefit Event | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/sports-today.html | Sports Today | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/college-sixes-list-contests-in-garden-yale-to-tackle-dartmouth-and.html | COLLEGE SIXES LIST CONTESTS IN GARDEN; Yale to Tackle Dartmouth and Toronto Here--Canadians to Play Harvard Too. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/bond-flotation-super-power-of-illinois.html | BOND FLOTATION.; Super Power of Illinois. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/moslem-congress-begins-organization-committee-sits-in-jerusalem-as.html | MOSLEM CONGRESS BEGINS.; Organization Committee Sits in Jerusalem as Delegates Pour In. | True | Wireless to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/old-fox-lien-filed-for-bondholders-13000000-mortgage-of.html | OLD FOX LIEN FILED FOR BONDHOLDERS; $13,000,000 Mortgage of Metropolitan Playhouses, Inc., WasGiven in Trust to Bank. | True | | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/canal-tolls-decline-november-shows-drop-of-1762036-other-months-off.html | CANAL TOLLS DECLINE.; November Shows Drop of $1,762,036 --Other Months Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/colby-urges-curb-on-power-of-icc-former-secretary-of-state-lays-the.html | COLBY URGES CURB ON POWER OF I.C.C.; Former Secretary of State Lays the Railroads' Ills to Excessive Regulation.WIDER FIELD IS PROPOSEDHe Tells Rochester Bar AssociationSubsidiary Activities ShouldBe Permitted. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/japan-avoids-new-strife-shigemitsu-says-at-nanking-troops-will-keep.html | JAPAN AVOIDS NEW STRIFE.; Shigemitsu Says at Nanking Troops Will Keep Out of Chinchow Area. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/business-failures-fewer-in-november-total-of-2195-reported-by-r-g.html | BUSINESS FAILURES FEWER IN NOVEMBER; Total of 2,195 Reported by R. G. Dun & Co., Compared With 2,362 in October. INCREASE FROM YEAR AGO Insolvencies for Eleven Months This Year Put at 25,527, a Record High Number. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/book-notes.html | BOOK NOTES | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/more-britons-at-work-totally-unemployed-increase-but-temporary.html | MORE BRITONS AT WORK.; Totally Unemployed Increase, but Temporary Jobless Decrease. | True | Special Cable to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/weddings-fall-off-in-social-register-1932-edition-shows-947-married.html | WEDDINGS FALL OFF IN SOCIAL REGISTER; 1932 Edition Shows 947 Married in Society, as ComparedWith 1,044 in 1931 Book.NOW BEING DISTRIBUTEDStandard Directory of Social Lifean Outgrowth of Maurice Minton's Old Visiting List. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/spanish-charter-declared-unique-expresident-alcala-zamora-points.html | SPANISH CHARTER DECLARED UNIQUE; Ex-President Alcala Zamora Points Out It Does Not Follow Foreign Precedents. REVISION PROVIDED FOR He Denies It Is Socialistic, but Says It Makes Socialization of Industry Possible in Future. | True | By Niceto Alcala Zamora. First President of the Spanish Republic. Wireless To the New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/pupils-on-air-tomorrow-100-from-the-ridden-school-to-give-a-program.html | PUPILS ON AIR TOMORROW.; 100 From the Ridden School to Give a Program In Uncle Robert's Studio. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/paramount-publix-plans-no-financing-hertz-and-zukor-deny-rumor-that.html | PARAMOUNT PUBLIX PLANS NO FINANCING; Hertz and Zukor Deny Rumor That Sends Corporation's Stock to New Low of 7 . CONDITION IS CALLED GOOD Current Receipts Expected to Be Above Current Liabilities In the Next Few Months. | True | | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/irish-to-run-train-on-batteries-today-first-demonstration-of.html | IRISH TO RUN TRAIN ON BATTERIES TODAY; First Demonstration of Revolutionary Invention Follows Successful Secret Test. | True | Wireless to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/chicago-collapse-near-says-traylor-banker-tells-illinois.html | CHICAGO COLLAPSE NEAR, SAYS TRAYLOR; Banker Tells Illinois Legislature of Huge Sums Due,With No City Income.PLEADS FOR TAX REVISIONMeanwhile, More Cook CountyEmployes Are Payless as FundsGo to Bond Obligations. Sums Paid on Bond Issue. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/colehower-penn-injures-knee-again-red-and-blues-star-tackle-may-be.html | COLEHOWER, PENN, INJURES KNEE AGAIN; Red and Blue's Star Tackle May Be Unable to Start Game With Navy Saturday. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments.; Army Orders and Assignments | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/major-sasse-picks-team-names-six-eastern-players-on-his-allamerica.html | MAJOR SASSE PICKS TEAM.; Names Six Eastern Players on His All-America Eleven. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/smith-is-colgate-leader-guard-chosen-to-succeed-orsl-by-thirty.html | SMITH IS COLGATE LEADER.; Guard Chosen to Succeed Orsl by Thirty Letter Men. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/william-jewell-eleven-loses.html | William Jewell Eleven Loses. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/letters-to-the-editor-income-tax-law-faulty-provision-covering.html | Letters to the Editor; INCOME TAX LAW FAULTY. Provision Covering Stock Profit and Loss Needs to Be Eliminated. ALL IS NOT LOST. History Is Merely Repeating Itself and Good Times Will Return. MR. RASKOB'S QUESTIONS. They Are Regarded as an Effort to Solve a Pressing Problem. Painleve and Grandi. Some of Us Are That Way. Mayor Walker's Errand. Women and Radio Advertising. THE OUTLAWING OF WAR. We Would Seem to Be for Peace Even If We Have to Fight for It. | True | FABIAN FRANKLINLOUIS HESS.FRANK A. MOTT.J.J. SCHEUCH.THOMAS A.S. BEATTIE.FREDERICK E. HORSTMANN.B. MORDAUNT WILSON.CLYDE EAGLETON. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/open-new-tokyo-embassy-forbes-and-aides-move-into-structures-built.html | OPEN NEW TOKYO EMBASSY.; Forbes and Aides Move Into Structures Built After 1923 Quake. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/mr-rogers-is-realty-glad-dawes-has-stopped-the-war.html | Mr. Rogers Is Realty Glad Dawes Has Stopped the War | True | WILL ROGERS. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/miss-aussem-is-victor-german-star-and-teammate-win-singles-matches.html | MISS AUSSEM IS VICTOR.; German Star and Team-Mate Win Singles Matches in Chile. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/advertising-concerns-merge.html | Advertising Concerns Merge. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/dr-walker-trial-ends-removal-as-school-medical-adviser-would-be.html | DR. WALKER TRIAL ENDS; Removal as School Medical Adviser Would Be Regrettable, Court Says. | True | | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/tennessee-holds-final-home-drill-squad-in-excellent-condition.html | TENNESSEE HOLDS FINAL HOME DRILL; Squad, In Excellent Condition, Engages in a Thorough Offensive Session. TEAM STARTS NORTH TODAY Volunteers Will Hold Workouts in New York Tomorrow and Friday --27 Players in Squad. Determination Shown in Drills. Encouragement En Route. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/pinchot-and-leaders-agree-on-relief-plan-legislature-will-be-asked.html | PINCHOT AND LEADERS AGREE ON RELIEF PLAN; Legislature Will Be Asked for $20,050,000, to Be Raised by Gasoline and Cigarette Taxes. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/mkee-blocks-plan-for-hospital-pool-criticizes-request-for-15000.html | M'KEE BLOCKS PLAN FOR HOSPITAL POOL; Criticizes Request for $15,000 Swimming Place for Harlem Nurses and Internes. $1,003,125 ITEMS APPROVED But $6,703,194 in Other Projects Is Held Up-- Greeff Program Assailed as Extravagant. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/brokerage-firm-reorganized.html | Brokerage Firm Reorganized. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/swim-prospects-good-at-princeton-nicholson-and-stone-sprinters.html | SWIM PROSPECTS GOOD AT PRINCETON; Nicholson and Stone, Sprinters Ineligible Last Winter, Bolster Squad. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/power-commission-seeks-wider-rights-its-report-will-tell-congress.html | POWER COMMISSION SEEKS WIDER RIGHTS; Its Report Will Tell Congress of Need of Examining Books of Holding Companies. NATIONAL STUDY IS BEGUN It Says Stressing of State Rights "May Seriously Interfere" With Good of All. Has Had Difficulty Seeing Books. Extensive Plan of Cooperation." Production Off Only Slightly. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/financial-markets-stocks-decline-then-recover-bonds-weak-again.html | FINANCIAL MARKETS; Stocks Decline, Then Recover; Bonds Weak Again; Another Break in Sterling. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/susan-williams-heard-pianist-brings-forth-unfamiliar-items-in.html | SUSAN WILLIAMS HEARD.; Pianist Brings Forth Unfamiliar Items in Barbizon-Plaza Recital. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/navy-promotion-board-convenes.html | Navy Promotion Board Convenes. | True | Special to The New York Times. | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/carrollton-purse-won-by-prince-farthing-at-jefferson-park.html | Carrollton Purse Won by Prince Farthing at Jefferson Park; Stimulator Next; PRINCE FARTHING TRIUMPHS IN MUD Beats Stimulator Two Lengths to Win Carrollton Purse at Jefferson Park. CAMPUS CAPERS IS VICTOR Conquers Distress Signal and Pays $16.80 in Mutuels-- Alamae Also Scores. Prince Farthing Catches Leader. The Mongol Up for Second. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/power-regrouping-progresses-in-ohio-insull-buys-many-plants-for.html | POWER REGROUPING PROGRESSES IN OHIO; Insull Buys Many Plants for Redistribution Among Four Large Systems. ECONOMIES ARE PROMISED Increase In Earnings by National Electric Units Follows $55,800,000 Outlay. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/americans-finish-huge-soviet-plant-motor-works-and-model-city-at.html | AMERICANS FINISH HUGE SOVIET PLANT; Motor Works and Model City at Nijni Novgorod Are Ready for Production Force. WORKERS ARE HUSTLING Thousands Already at Scene, but Quota of 144,000 Cars a Year Will Be Delayed. Hustle to Start Operation. Steady Production by Spring. Six-Day Week Begins In Russia. | True | By Walter Duranty. Wireless To the New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/cooperative-sales-push-cotton-down-fluctuations-are-irregular.html | COOPERATIVE SALES PUSH COTTON DOWN; Fluctuations Are Irregular, Prices Sliding Off 7 to 12 Points at Finish. FOREIGN ADVANCE IGNORED Of 21,000 Bales Reported Received at Liverpool, 11,000 Are Russian and Only 7,000 American. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/lehman-offers-to-aid-says-he-hopes-way-will-be-found-to-open.html | LEHMAN OFFERS TO AID.; Says He Hopes Way Will Be Found to Open Federation Bank. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/bank-sells-brooklyn-house.html | Bank Sells Brooklyn House. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/jersey-worker-killed-in-fall.html | Jersey Worker Killed in Fall. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/woman-tours-globe-aboard-a-freighter-miss-howard-fifth-av-pastors.html | WOMAN TOURS GLOBE ABOARD A FREIGHTER; Miss Howard, Fifth Av. Pastor's Daughter, Returns From Series of Perilous Adventures. NEAR ABDUCTION IN MUKDEN Rickshaw Runner Took Her to Native Quarter--"Life Behind Scenes" Amused Her In Orient. Was Only Woman on Freighter Missionary Tried to "Convert" Her. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/equity-heads-reply-to-critics-on-aliens-complaints-as-to-large.html | EQUITY HEADS REPLY TO CRITICS ON ALIENS; Complaints as to Large Number of Foreign Actors Here Based on Exaggeration, Says Gillmore. | True | | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/will-sponsor-new-liner-mrs-theodore-roosevelt-sr-to-act-at.html | WILL SPONSOR NEW LINER.; Mrs. Theodore Roosevelt Sr. to Act at Launching of the Manhattan. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/wegener-men-seek-to-continue-work-german-greenland-expedition.html | WEGENER MEN SEEK TO CONTINUE WORK; German Greenland Expedition, Balked by Lack of Funds, Urges Public Interest. MORALE SAID TO BE HIGH Loss of Leader and Reich's Refusal of Money Failed to Dampen Ardor, Rockwell Kent Reports. Work Pushed With Ardor. Plan to Use Balloons. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/to-protect-park-lane-hotel-bonds.html | To Protect Park Lane Hotel Bonds. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/miss-dorothy-goadby-honored-at-luncheon-debutante-is-feted-by-her.html | MISS DOROTHY GOADBY HONORED AT LUNCHEON; Debutante Is Feted by Her Mother at the Pierre--Dinner to Be Given for Her on Friday. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/tells-roosevelt-he-gains-in-florida-senator-fletcher-goes-over-the.html | TELLS ROOSEVELT HE GAINS IN FLORIDA; Senator Fletcher Goes Over the Situation in That State With the Governor. MOVE BY ANTIS BLOCKED Governor Catches Up With Personal Correspondence and Applies Himself to State Affairs. | True | From a Staff Correspondent. Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/helen-wakefield-in-debut-classic-and-modern-piano-music-well-played.html | HELEN WAKEFIELD IN DEBUT.; Classic and Modern Piano Music Well Played at Steinway Hall. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/new-play-group-formed-doran-ray-hewes-organizes-for-production-of.html | NEW PLAY GROUP FORMED.; Doran, Ray & Hewes Organizes for Production of Dramas. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/sets-flight-record-mexico-to-canada-wedell-dashes-1200-miles-along.html | SETS FLIGHT RECORD, MEXICO TO CANADA; Wedell Dashes 1,200 Miles Along West Coast to Vancouver in 6 Hours 40 Minutes. HAWKS IS FORCED DOWN Gas Fumes Nearly Overcome Him in Attempting Another Mark Southward Over the Same Route. Hawks Down Without Injury. Hawks a Victim or Gas. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/wilson-wins-mat-bout-throws-gardini-in-2134-in-feature-match-at.html | WILSON WINS MAT BOUT.; Throws Gardini in 21:34 in Feature Match at Coliseum. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/stimson-attacked-in-moscow-papers-pravda-says-our-imperialism.html | STIMSON ATTACKED IN MOSCOW PAPERS; Pravda Says Our Imperialism Reveals Itself as Seeking Bigger Conflict in East. POINTS TO WAR PROFITS Little Hostility Is Shown Toward Japan, Criticism Being Centred on America. | True | Wireless to THE NEW YORK TIMES. | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/mrs-cn-lee-hostess-gives-a-dinner-at-the-st-regis-for-mrs-e-blake.html | MRS. C.N. LEE HOSTESS.; Gives a Dinner at the St. Regis for Mrs. E. Blake Francis. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/nonunion-wages-cut-in-west-virginia-reduction-of-25-follows-the.html | NON-UNION WAGES CUT IN WEST VIRGINIA; Reduction of 25% Follows the Slash in Union Rate Made After the Strike. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/100-composers-in-contest-music-school-settlements-close-competition.html | 100 COMPOSERS IN CONTEST; Music School Settlements Close Competition for $500 Prize. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/leagues-12-agree-on-plan-for-china-council-redrafts-resolution-and.html | LEAGUE'S 12 AGREE ON PLAN FOR CHINA; Council Redrafts Resolution and It Is Forwarded to Tokyo and Nanking. EVACUATION STILL SOUGHT Six to Eight Weeks Are Given to Japan Pending the Arrival of Board of Inquiry. WAR ON 'BANDITS BARRED Latin-Americans Object to Tokyo's Plan, Fearing a Precedent for This Hemisphere. Fear Some Upset in Manchuria. Rejection of Policing Demand. Japan to Insist on Bandit Clause. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/bank-of-montreal-reports-fair-year-rescinds-rule-of-paying.html | BANK OF MONTREAL REPORTS FAIR YEAR; Rescinds Rule of Paying Dividends in New York Funds to Holders on This Side. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/german-boxing-team-defeated.html | German Boxing Team Defeated. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/plans-for-stock-retirement.html | Plans for Stock Retirement. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/japanese-attacked-by-gen-mas-army-chinese-are-advancing-in-force-on.html | JAPANESE ATTACKED BY GEN. MA'S ARMY; Chinese Are Advancing in Force on Mukden and Tsitsihar From South, West, North. INVADERS REINFORCE LINES League's Peace Resolution Is Redrawn and Sent On to Tokyo and Nanking. Three Threats to Japanese. Japanese Troops Withdrawn. THREE NEW THREATS ALARM MANCHURIA Tokyo Sees Early Settlement. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/named-aide-to-bennett-at-albany.html | Named Aide to Bennett at Albany. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/rev-dr-ce-wilbur-dies-at-the-age-of-78-long-editor-of-sunday-school.html | REV. DR. C.E. WILBUR DIES AT THE AGE OF 78; Long Editor of Sunday School Literature of the Methodist Protestant Church. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/victor-home-first-at-agua-caliente-shows-the-way-to-captain-danger.html | VICTOR HOME FIRST AT AGUA CALIENTE; Shows the Way to Captain Danger, With Chica Guinea Third, in Feature Race. WEE TOT ALSO TRIUMPHS Filly Annexes Fifth Event on Card, Beating Cuevas and Verdevale, and Paying $5.60. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/miss-anita-c-grew-to-wed-daughter-of-envoy-to-turkey-to-be-married.html | MISS ANITA C. GREW TO WED; Daughter of Envoy to Turkey to Be Married to Robert English. | True | Wireless to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/ww-barbour-wet-gets-morrow-post-new-jersey-manufacturer-is-named-by.html | W.W. BARBOUR, WET, GETS MORROW POST; New Jersey Manufacturer Is Named by Larson to Serve as Senator Till Next Fall. ONCE A BOXING CHAMPION He Is Advocate of Protective Tariff --Strengthens Party for Organization Monday. Special to The New York Times. He May Seek Election. A Wet Like Morrow. Won a Boxing Title. SENATE LEADERS PLEASED. Barbour Appointment Will Strengthen the Party's Control. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/asks-end-of-delay-in-army-promotion-general-macarthur-in-report.html | ASKS END OF DELAY IN ARMY PROMOTION; General MacArthur, in Report, Urges Bill to Restore PreWar "Norm" for Officers.MECHANIZING DIVERSIFIEDChief of Staff Tells Plan for AllBranches to Test it Instead of Having One Corps. Plea on Promotion Rule. No Separate Mechanized Corps. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/a-winning-warfare.html | A WINNING WARFARE. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/to-use-radio-in-plane-to-fight-iraq-rebels-britain-hopes-voice.html | TO USE RADIO IN PLANE TO 'FIGHT' IRAQ REBELS; Britain Hopes Voice Booming From Air Will Be More Effective Than Dropping of Bombs. | True | Wireless to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/death-to-quezon-is-heard-in-manila-radicals-plan-demonstration-to.html | 'DEATH TO QUEZON!' IS HEARD IN MANILA; Radicals Plan Demonstration to Brand as Traitorous the Self-Rule Mission. GROUP TO SAIL SATURDAY Plans for Presentation in United States Are Backed by Majority Party and Most of Press. | True | Wireless to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/an-economic-staff-urged-to-aid-nation-dean-wb-donham-proposes-such.html | AN ECONOMIC STAFF URGED TO AID NATION; Dean W.B. Donham Proposes Such a Body to Eliminate Chance in Business World. PAPERS READ TO ENGINEERS One Describes Development of a Boiler That Makes Steam Without Boiling Water. NEW OFFICERS INDUCTED Retiring President Says Profession Should Give More Help on Economic Problems. New Boiler Described. Discounts Trada Groups. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/mrs-caraway-wins-party-nomination-unanimously-named-by-state.html | MRS. CARAWAY WINS PARTY NOMINATION; Unanimously Named by State Democratic Committee, She Faces Opposition in Eletion. | True | Special to The New York Times. | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/for-state-canal-control-stanley-carpenter-holds-it-preferable-to.html | FOR STATE CANAL CONTROL; Stanley Carpenter Holds It Preferable to Federal Regulation. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/secretary-mellons-son-enters-banking-calls-his-literary-ambitions.html | Secretary Mellon's Son Enters Banking, Calls His Literary Ambitions 'Old Stuff' | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/mrs-payne-whitney-to-give-bazaar.html | Mrs. Payne Whitney to Give Bazaar | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/zimet-wins-at-nyac-captures-dr-graeme-hammond-trophy-in-novice.html | ZIMET WINS AT N.Y.A.C.; Captures Dr. Graeme Hammond Trophy In Novice Foils Competition. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/smiths-go-shopping-at-sale-for-blind-routine-of-opening-a-charity-a.html | SMITHS GO SHOPPING AT SALE FOR BLIND; Routine of Opening a Charity Affair Develops Into a Gay Toy-Buying Party. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/to-exchange-notes-of-arizona-edison-holders-will-receive-offer-to.html | TO EXCHANGE NOTES OF ARIZONA EDISON; Holders Will Receive Offer to Trade 1-Year 5 Per Cents for 2-Year 6 Per Cents. INTEREST IS FULLY PAID $1,500,000 Principal Due, but Cannot Be Settled, Resulting inPlan for Refinancing. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/jones-to-head-golf-club-is-named-president-of-augusta-ga.html | JONES TO HEAD GOLF CLUB.; Is Named President of Augusta (Ga.) Organization. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/end-tax-exemption-for-charity-bouts-federal-collectors-in-new-york.html | END TAX EXEMPTION FOR CHARITY BOUTS; Federal Collectors in New York State Get Order Issued as Aid to Philanthropies. SHARING SYSTEM ASSAILED Charity Usually Gets Less Than the Government Would Have Taken in Taxes, Burnet Declares. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/yale-begins-work-for-tournament-newly-elected-captains-of-yale-and.html | YALE BEGINS WORK FOR TOURNAMENT; NEWLY ELECTED CAPTAINS OF YALE AND NEW YORK UNIVERSITY TEAMS. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/red-cross-workers-honored.html | Red Cross Workers Honored. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/tells-of-belt-line-for-port-freight-windels-says-car-floats-now.html | TELLS OF BELT LINE FOR PORT FREIGHT; Windels Says Car Floats Now Travel Route of Proposed Bay Ridge-Jersey Tunnel. URGES AGITATION FOR TUBE Asserts That Project Is Delayed by Indecision of Railroads Whether They Will Lease It. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/12-benefit-games-top-gridiron-card-saturday-list-also-includes.html | 12 BENEFIT GAMES TOP GRIDIRON CARD; Saturday List Also Includes Round-Robin Tournament at New Haven. CARNEGIE FACES DUQUESNE Alabama Meets Chattanooga and St. Mary's Engages Southern Methodist in Other Tests. Alabama Faces Chattanooga. Tulane Meets Washington State | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/urges-idle-insurance-with-federal-backing-unemployment-group.html | URGES IDLE INSURANCE WITH FEDERAL BACKING; Unemployment Group Presents Resolutions to Committee of Congress at Capital. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/candidates-for-house-speakership.html | CANDIDATES FOR HOUSE SPEAKERSHIP. | True | Times Wide World Photo. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/would-limit-aerial-war-red-cross-societies-consider-protection-of.html | WOULD LIMIT AERIAL WAR.; Red Cross Societies Consider Protection of Civilians. | True | Wireless to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/singer-gains-decision-outpoints-crowley-in-eightround-feature-bout.html | SINGER GAINS DECISION.; Outpoints Crowley in Eight-Round Feature Bout in Yonkers. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/the-civil-service.html | The Civil Service. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/to-report-against-seating-bankhead-chairman-hastings-of-senate.html | TO REPORT AGAINST SEATING BANKHEAD; Chairman Hastings of Senate Subcommittee on Elections Indicates That Action. WOULD NOT SEAT HEFLIN Alabama Senatorship Would Be Left Vacant if Committee and Senate Accept Reports. Recounted Nearly Entire Vote. Democrats Barred Heflin. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/steel-firm-goes-uptown-jones-laughlin-corporation-rents-at-500.html | STEEL FIRM GOES UPTOWN.; Jones & Laughlin Corporation Rents at 500 Fifth Avenue. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/kiely-warns-of-gain-in-thefts-of-parcels-left-on-mail-boxes.html | Kiely Warns of Gain in Thefts Of Parcels Left on Mail Boxes | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/sue-the-governor-clinton-trustees-file-foreclosure-action-on.html | SUE THE GOVERNOR CLINTON; Trustees File Foreclosure Action on $6,500,000 Mortgages of Hotel. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/new-york-firm-seeks-vienna-bankers-art-bachtitz-reported-bidding.html | NEW YORK FIRM SEEKS VIENNA BANKER'S ART; Bachtitz Reported Bidding for $1,000,000 Collection of Head of Bankrupt Concern. | True | Wireless to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/411410-enrolled-by-antidry-women-mrs-sabin-reports-at-detroit.html | 411,410 ENROLLED BY ANTI-DRY WOMEN; Mrs. Sabin Reports at Detroit Meeting a Membership Gain of 50,000 in Ten Weeks. HOUSEWIVES ARE A FOURTH Charles F. Coe, Writer on Gangsters, Discusses Prohibition andIts Relation to Crime. | True | Special to The New York Times. | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/budget-farce-assailed-but-city-affairs-committee-finds.html | BUDGET 'FARCE ASSAILED.; But City Affairs Committee Finds Encouragement in Fight Made. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/inspector-killed-by-freight-car.html | Inspector Killed by Freight Car. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/to-aid-winfield-day-nursery.html | To Aid Winfield Day Nursery. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/cuban-planters-fight-chadbourne-on-sugar-will-advocate-withdrawal.html | CUBAN PLANTERS FIGHT CHADBOURNE ON SUGAR; Will Advocate Withdrawal of Their Country From the Restriction Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/sunflower-or-cyclone.html | SUNFLOWER OR CYCLONE! | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/trust-changes-hands-chain-and-general-equities-gets-the-interstate.html | TRUST CHANGES HANDS.; Chain and General Equities Gets the Interstate Equities. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/jobs-in-october-held-previous-gain-employment-rise-in-september-was.html | JOBS IN OCTOBER HELD PREVIOUS GAIN; Employment Rise in September Was Generally Maintained Throughout Country. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/tennessee-has-notable-record-lost-only-2-games-in-6-years-line-of.html | Tennessee Has Notable Record; Lost Only 2 Games in 6 Years; Line of Team Which Meets N.Y.U. Here Saturday Has Yielded Only One Touchdown This Season-- McEver, Back-Field Star, Has Won Fame as Brilliant Forward Passer. Record of Consistent Success. McEver Idle Last Year. Running Attack Emphasized. Stars at Small Colleges. | True | By Allison Danzig. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/text-of-mayor-walkers-to-appeal-to-governor-rolph-for-liberation-of.html | Text of Mayor Walker's to Appeal to Governor Rolph for Liberation of Tom Mooney; WALKER PLEADING FOR MOONEY. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/bond-prices-down-on-stock-exchange-forty-representative-home-issues.html | BOND PRICES DOWN ON STOCK EXCHANGE; Forty Representative Home Issues Touch Lowest Average Since 1921.FEDERAL GROUP DECLINESSome High-Grade Foreign LoansRally, but List as a Whole Is Weaker. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/halt-uruguayan-exchange-private-houses-refuse-to-sell-dollars-at.html | HALT URUGUAYAN EXCHANGE; Private Houses Refuse to Sell Dollars at Official Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/blames-tardy-relief-for-ire-of-veterans-state-legion-adjutant.html | BLAMES TARDY RELIEF FOR IRE OF VETERANS; State Legion Adjutant Denies Charge of Mishandling Funds Inspired Joint Inquiry. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/garbage-trucks.html | GARBAGE TRUCKS. | True | | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/modern-art-museum-seeks-w-53d-st-home-plans-to-least-building-from.html | MODERN ART MUSEUM SEEKS W. 53D ST. HOME; Plans to Least Building From Rockefeller for Its Exhibitions if Funds Are Obtained. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/union-here-fights-thertre-wage-cut-protective-group-votes-down-plan.html | UNION HERE FIGHTS THERTRE WAGE CUT; Protective Group Votes Down Plan for 36-Week "Rebate" of 10 to 15%. NATION-WIDE POLL TAKEN $1,000,000 to $3,000,000 Saving for Employers Seen—Preservation of Scale Is Stipulated. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/spains-new-charter-finished-by-cortes-adoption-of-final-article.html | SPAIN'S NEW CHARTER FINISHED BY CORTES; Adoption of Final Article Follows Long Fight Over Separate Items of Constitution. ELECTION SET FOR DEC. 8 Permanent President Will Be Chosen Then--Curb on Suffrage Voted Down. Code Modernizes State. Rights on War Yielded. NEW CONSTITUTION ADOPTED BY SPAIN Election on Dec. 8 Likely. Charter Begun on Bastile Day. Church Problem Quiescent. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/plans-winter-hudson-service.html | Plans Winter Hudson Service. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/dividend-declared-by-tricontinental-directors-of-investment-trust.html | DIVIDEND DECLARED BY TRI-CONTINENTAL; Directors of Investment Trust Vote First Payment on Revalued Stock. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/6-tire-companies-cut-quotations-5-to-15-reductions-make-prices.html | 6 TIRE COMPANIES CUT QUOTATIONS 5 TO 15%; Reductions Make Prices Lowest in History--Inner Tubes Also Slashed 15 Per Cent. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/columbia-to-rely-on-passing-game-jewitt-and-montgomery-throw.html | COLUMBIA TO RELY ON PASSING GAME; Jewitt and Montgomery Throw Aerials as Lions Prepare for Charity Event. GRENDA ENGAGES IN DRILL Injured Guard Expected to Be Fit for Scrimmage Sessions With Freshman Eleven. New Plays Rehearsed. Schwartz in Light Workout. | True | Times Wides World Photo. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/pope-receives-new-york-pastor.html | Pope Receives New York Pastor. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/3004000-new-securities-on-investment-list-today.html | $3,004,000 New Securities On Investment List Today | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/stocks-fluctuate-on-curb-exchange-minus-signs-in-majority-at-the.html | STOCKS FLUCTUATE ON CURB EXCHANGE; Minus Signs in Majority at the Close, but Losses Are Generally Small. PROFIT-TAKING IN EVIDENCE Bond Section Under Pressure, Many Home and Foreign Issues Declining. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/no-change-in-yale-party-booth-asks-montclair-barn-event-be-held.html | NO CHANGE IN YALE PARTY.; Booth Asks Montclair Barn Event Be Held Saturday, as Scheduled. | True | | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/win-garland-awards-eleven-students-get-scholarships-in-graduate-and.html | WIN GARLAND AWARDS.; Eleven Students Get Scholarships In Graduate and Professional Schools. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/marie-h-hoffman-wed-to-lf-reed-jr-ceremony-is-performed-by-rector.html | MARIE H. HOFFMAN WED TO L.F. REED JR.; Ceremony Is Performed by Rector at Grace Episcopal Churchin Orange, N.J.SISTER IS MATRON OF HONORBridegroom's Brother Is Best Man --Wedding Trip Will BeVoyage to Cuba. | True | Special to The New York Times.Photo by Jay Te Winburn. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/bond-coupons-to-be-paid.html | Bond Coupons to Be Paid. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/miss-snowden-a-princess-american-girl-wed-to-prince-girolamo.html | MISS SNOWDEN A PRINCESS.; American Girl Wed to Prince Girolamo Rospigliosi in Italy. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/moore-maps-cuts-in-jersey-budget-tells-department-heads-they-must.html | MOORE MAPS CUTS IN JERSEY BUDGET; Tells Department Heads They Must Cooperate in Drastic Slashes or Resign. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/how-corporation-taxes-look-now.html | HOW CORPORATION TAXES LOOK NOW. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/says-convoy-system-won-war-for-allies-sir-henry-newbolt-in-fifth.html | SAYS CONVOY SYSTEM WON WAR FOR ALLIES; Sir Henry Newbolt in Fifth Volume of Naval History Asserts It Offset U-Boat Campaign. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/cuba-india-and-mexico-send-gold.html | Cuba, India and Mexico Send Gold. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/grain-export-smaller-down-775000-bushels-for-week-but-7-times-that.html | GRAIN EXPORT SMALLER.; Down 775,000 Bushels for Week, but 7 Times That of Year Ago. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/would-reduce-stated-value.html | Would Reduce Stated Value. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/deal-adds-744529-to-whitney-estate-profit-made-in-sale-of-mining.html | DEAL ADDS $744,529 TO WHITNEY ESTATE; Profit Made in Sale of Mining Stock Shown by Accounting of Three Executors. DEBTS TOTALED $4,940,583 Capitalist Held Many Worthless Securities, Including Those of a Teapot Dome Company. Worthless Stocks Held. Son Owed Him $500,000. McKeever Estate Accounting. Mrs. Schurman Left $887,115. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/three-hunters-killed-eight-wounded-as-pennsylvania-deer-season.html | THREE HUNTERS KILLED.; Eight Wounded as Pennsylvania Deer Season Opens. | True | Special to The New York Times. | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/central-high-wins-philadelphia-title-triumphs-before-5000-by-9-to-0.html | CENTRAL HIGH WINS PHILADELPHIA TITLE; Triumphs Before 5,000 by 9 to 0 Over West Catholic for Tenth Straight Victory. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/sterling-breaks-to-329-closes-at-332-stocks-rally-sharply-after.html | Sterling Breaks to $3.29 , Closes at $3.32; Stocks Rally Sharply After Touching New Lows | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/italy-ready-to-join-in-inquiry-on-china-foreign-minister-grandi-on.html | ITALY READY TO JOIN IN INQUIRY ON CHINA; Foreign Minister Grandi, on the Steamer, Indicates Approval of League Course. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/reproving-college-students.html | REPROVING COLLEGE STUDENTS. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/proposed-changes-on-fees-for-dog-shows-are-rejected-by-kennel-club.html | Proposed Changes on Fees for Dog Shows Are Rejected by Kennel Club Delegates | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/denmark-claims-all-minerals-in-bill-following-new-finds.html | Denmark Claims All Minerals In Bill Following New Finds | True | Wireless to THE NEW YORK TIMES. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/city-gets-84000000-in-taxes-in-two-days-lastminute-payments-leave.html | CITY GETS $84,000,000 IN TAXES IN TWO DAYS; Last-Minute Payments Leave $112,000,000 Uncollected and Subject to Penalty. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/boston-overcomes-maroon-six-7-to-3-tallies-three-times-in-first.html | BOSTON OVERCOMES MAROON SIX, 7 TO 3; Tallies Three Times in First Period to Score Decisive Victory on Home Ice. CLAPPER MAKES 3 GOALS Gets Final of Trio on Long Shot From Own Blue Line--Losers Brace in Second Frame. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/er-griffith-ends-life-in-akron.html | E.R. Griffith Ends Life in Akron. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/elizabeth-nj-debt-was-7446000-in-1930-per-capital-tax-was-4904-a.html | ELIZABETH (N.J.) DEBT WAS $7,446,000 IN 1930; Per Capital Tax Was $49.04 a Gain of $1.73 in a Year and $17.76 in Twelve Years. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/manhattan-deals-cover-wide-area-harlem-murray-hill-and-downtown.html | MANHATTAN DEALS COVER WIDE AREA; Harlem, Murray Hill and Downtown Changes Reported in Mild Trading. WEST 105TH ST. HOUSE SOLD Estate Disposes of Building in Grand St.--Recorded Contracts Show Rents in Recent Leases. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/washington-cheered-by-league-progress-manchurian-tension-eases.html | WASHINGTON CHEERED BY LEAGUE PROGRESS; Manchurian Tension Eases Enough for Stimson to Work on Other Pending Matters. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/miss-audrey-jaeckel-debutante-this-season-is-feted-on-birthday-at.html | Miss Audrey Jaeckel, Debutante This Season, Is Feted on Birthday at Theatre-Supper Party | True | Photo by New York Times Studio | C1B 136224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/hoppe-is-victor-twice-defeats-cochran-15142-at-balkline-and-206-at.html | HOPPE IS VICTOR TWICE.; Defeats Cochran, 151-42, at Balkline, and 20-6 at Three-Cushions. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/taylor-shades-grove-in-bout-of-12-rounds-retains-state-national.html | TAYLOR SHADES GROVE IN BOUT OF 12 ROUNDS; Retains State National Gaurd Heavyweight Title at 22d Engineers Armory. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/big-navy-men-plan-their-own-program-senate-and-house-committee.html | 'BIG NAVY" MEN PLAN THEIR OWN PROGRAM; Senate and House Committee Leaders Confer and Virtually Agree on Building Bill. HOOVER MOVES QUESTIONED House Group Plans Inquiry on Budget Cut and Question of "Overstepping" Authority. | True | Special to The New York Times. | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/bullets-kill-presidents-son.html | Bullets Kill President's Son. | True | | C1B 136224 |
| 1931-12-02 | 1931-12-02 | https://www.nytimes.com/1931/12/02/archives/measuring-the-damage.html | MEASURING THE DAMAGE. | True | | C1B 136224 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/lehigh-awards-letters-twenty-football-and-thirteen-soccer-players.html | LEHIGH AWARDS LETTERS; Twenty Football and Thirteen Soccer Players Honored. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/large-meteor-is-seen-in-virginia.html | Large Meteor Is Seen in Virginia. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/derby-conn-principal-dies-in-auto-crash-another-teacher-in-car-is.html | DERBY, CONN., PRINCIPAL DIES IN AUTO CRASH; Another Teacher in Car Is Gravely Injured--Saved FromFlames by Truck Driver. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/harvard-club-wins-at-squash-racquets-beats-yale-club-50-in-group-2.html | HARVARD CLUB WINS AT SQUASH RACQUETS; Beats Yale Club, 5-0, in Group 2, Class C Play--Princeton Club Among Other Victors. DOWNTOWN A.C. TRIUMPHS Turns Back Plainfield Team, 3-2, as Heights Casino and Montclair Also Score in Group 1. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/property-taxes-treble-in-jersey-city-per-capita-tax-in-1930-was.html | PROPERTY TAXES TREBLE IN JERSEY CITY; Per Capita Tax in 1930 Was $61.24, as Against Only $18.56 Thirteen Years Before. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/warship-to-house-idle-stockholm-provides-places-on-old-vessel-for.html | WARSHIP TO HOUSE IDLE.; Stockholm Provides Places on Old Vessel for 300 Sailors. | True | Wireless to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/park-board-acquires-links-at-farmingdale-public-to-use-lenox-hills.html | PARK BOARD ACQUIRES LINKS AT FARMINGDALE; Public to Use Lenox Hills Golf Course Until State Option on Yoakam Estate Expires. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/standing-up-to-be-counted.html | STANDING UP TO BE COUNTED. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/stock-market-indices-berlin-compares-conditions-now-in-principal.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now in Principal Cities With 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/booth-resting-well-studying-forbidden-physicians-at-sanatorium.html | BOOTH RESTING WELL; STUDYING FORBIDDEN; Physicians at Sanatorium Report Yale Star Comfortable and Temperature Lower. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/consul-to-uruguay-on-way-home.html | Consul to Uruguay on Way Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/british-manufacturers-to-ask-tariff-against-all-competition.html | British Manufacturers to Ask Tariff Against All Competition | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/nolan-in-command-of-army-area-here-new-army-chief-here.html | NOLAN IN COMMAND OF ARMY AREA HERE; NEW ARMY CHIEF HERE. | True | Times Wide World Photo. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/deny-parley-with-japan-chinese-officials-say-no-negotiations-on.html | DENY PARLEY WITH JAPAN.; Chinese Officials Say No Negotiations on Manchuria Are Proceeding. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/uruguay-announces-trade-talks-dec-15-will-confer-with-argentina-and.html | URUGUAY ANNOUNCES TRADE TALKS DEC. 15; Will Confer With Argentina and Brazil on Forming United Economic Front. | True | Special Cable to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/license-revoked-after-air-crash.html | License Revoked After Air Crash. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/revolt-of-growers-of-tobacco-spreads-farmers-incensed-of-low-prices.html | REVOLT OF GROWERS OF TOBACCO SPREADS; Farmers, Incensed of Low Prices, Cause Postponement of Henderson (Ky.) Auction. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/new-notes-offered-by-arizona-edison-letter-asks-immediate-trade-of.html | NEW NOTES OFFERED BY ARIZONA EDISON; Letter Asks Immediate Trade of 5s for New 6 s to Prevent Receivership. NO DIVIDENDS DURING LOAN Company Also Promises to Arrange No Other Financing Beyond Current Needs. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/says-nation-seeks-game-fish-surplus-but-fisheries-bureau-head-at.html | SAYS NATION SEEKS GAME FISH SURPLUS; But Fisheries Bureau Head, at Conference, Warns Anglers They Must Cooperate. DUCK SHORTAGE STIRS ROW Dispute Over Federal Hunting Fee and Shell Tax for Restoration Referred to Committee. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/syracuse-lists-games-orange-quintet-to-meet-strong-teams-in-east.html | SYRACUSE LISTS GAMES.; Orange Quintet to Meet Strong Teams in East and Midwest. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/dividends-omitted-by-the-rock-island-railroad-defers-semiannual.html | DIVIDENDS OMITTED BY THE ROCK ISLAND; Railroad Defers Semi-Annual Payments on Both Classes of Preferred Stock. WOULD CONSERVE ITS CASH Action Follows Suspension of Distribution on Common Earlier in the Year. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/hospital-work-to-make-jobs.html | Hospital Work to Make Jobs. | True | | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/two-hurt-as-blast-wrecks-a-building-men-hurled-through-pane-error.html | TWO HURT AS BLAST WRECKS A BUILDING; Men Hurled Through Pane-- Error in Attaching Gasoline Truck Hose Blamed. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/certified-accountants-to-meet.html | Certified Accountants to Meet. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/lowers-hawks-mark-in-flight-to-havana-lou-reichers-reaches-cuba-in.html | LOWERS HAWKS' MARK IN FLIGHT TO HAVANA; Lou Reichers Reaches Cuba in 6 Hours 41 Minutes After One Stop at Miami. | True | Wireless to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/grace-crowe-weds-schuyler-gillespie-ceremony-in-dwight-memorial.html | GRACE CROWE WEDS SCHUYLER GILLESPIE; Ceremony in Dwight Memorial Chapel at Yale, the First Performed in the Chapel. | True | Special To The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/einsteins-are-at-sea-on-california-voyage-departure-tuesday-kept-a.html | EINSTEINS ARE AT SEA ON CALIFORNIA VOYAGE; Departure Tuesday Kept a Secret Because of the Scientist's Dread of Newspaper Men. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/monnett-eliowitz-are-elected.html | Monnett, Eliowitz Are Elected. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/moderation-in-spain.html | MODERATION IN SPAIN. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/artists-ask-hoover-to-fight-sales-tax-academy-of-design-and-league.html | ARTISTS ASK HOOVER TO FIGHT SALES TAX; Academy of Design and League of Professionals Say Levy on Their Work Would Check It. FEAR DISASTROUS EFFECT Point Out That at Exhibition of the American Water Color Society Not a Painting Was Sold. The Artists' Appeal to Hoover. The League's Letter. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/hb-wright-calls-modern-books-sordid-writer-with-story-of-his-own.html | H.B. WRIGHT CALLS MODERN BOOKS SORDID; Writer, With Story of His Own Coming Out Next Month, Says He Is a Literary Preacher. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/lading-in-ports-of-chile.html | Lading in Ports of Chile. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/halstead-new-lehigh-captain.html | Halstead New Lehigh Captain. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/two-nassau-homes-rented.html | Two Nassau Homes Rented. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/german-price-cuts-depend-on-sterling-slump-in-pound-may-prevent.html | GERMAN PRICE CUTS DEPEND ON STERLING; Slump in Pound May Prevent Government's Enforcement of Reduction Program. DECREE IS DUE END OF WEEK Commissioner Slated to Supervise Price Slashes, With Lower Wages Following Jan. 15. May Prevent Price Action. Delay Would Aid Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/annual-students-mass-today.html | Annual Students' Mass Today. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/ullman-and-larson-win-score-two-victories-each-in-class-a-amateur.html | ULLMAN AND LARSON WIN.; Score Two Victories Each in Class A Amateur Billiards. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/2-die-in-belgian-wreck-17-others-injured-near-mallnes-when-local.html | 2 DIE IN BELGIAN WRECK.; 17 Others Injured Near Mallnes When Local Train Hits Express. | True | Special Cable to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/urges-use-of-taxes-to-end-depression-victor-jordan-tells-mechanical.html | URGES USE OF TAXES TO END DEPRESSION; Victor Jordan Tells Mechanical Engineers' Meeting Levy Is Powerful Weapon. WOULD STRENGTHEN BANKS He Proposes Changes in Federal Reserve--Speakers Suggest Plan to Prevent Crisis. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/parker-elected-captain-of-fordham-five-guard-is-honored-for-his-2.html | Parker Elected Captain of Fordham Five; Guard Is Honored for His 2 Seasons' Work | True | Wide World Photo | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/iowa-grandmother-to-run-for-senate-mrs-donald-macrae-seeks-to.html | IOWA GRANDMOTHER TO RUN FOR SENATE; Mrs. Donald MacRae Seeks to Oppose Brookhart--She Warns of 'Volcano' in Manchuria. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/glamour-and-color-of-prewar-contests-to-be-unfolded-at-armynavy.html | Glamour and Color of Pre-War Contests To Be Unfolded at Army-Navy Game Dec. 12 | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/fishing-boat-found-coast-guard-cutters-pick-up-disabled-craft-off.html | FISHING BOAT FOUND.; Coast Guard Cutters Pick Up Disabled Craft Off Jersey. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/peter-pan-davies-to-wed-noted-twin-publisher-and-hon-margaret.html | 'PETER PAN' DAVIES TO WED NOTED TWIN; Publisher and Hon. Margaret Hore-Ruthven of London Are Engaged to Marry. HE INSPIRED BARRIE'S PLAY Fiancee and Her Sister Able to Share One Job as Mannequins Because of Their Resemblance. Twins Shared One Position. Former Senator Harreld Weds. | True | Wireless to THE NEW YORK TIMES. | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/mdonald-will-head-british-arms-group-laval-likely-to-go-prime.html | M'DONALD WILL HEAD BRITISH ARMS GROUP; LAVAL LIKELY TO GO; Prime Minister Picks Five Other Cabinet Members for Geneva Conference. PRESIDENCY IS UNCERTAIN Bid to Henderson Creates an Awkward Situation for the English Delegation. STIMSON HOPES TO ATTEND But His Duties in Washington May Keep Him There-- Fletcher Is Seen as Alternate. Laval Likely to Attend. MACDONALD TO HEAD BRITISH ARMS GROUP Stimson Wishes to Go. Fletcher Likely Choice. French Elections to Have Effect. Sees Hope in Grandi's Visit. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/economic-council-would-stir-unrest-ce-mitchell-warns-governmental.html | ECONOMIC COUNCIL WOULD STIR UNREST, C.E. MITCHELL WARNS; Governmental Invasion of Private Business Would Be Opposed, Banker Tells Senators. GERMAN EXPERIMENT CITED Tariff Curbs Us as World Bankers and Thus Hampers OurTrade Abroad, He Says. TRUST LAW CHANGE URGED Banking Policy Pictured as TooLiberal Preceding the PresentBackwash of the War. MITCHELL OPPOSES ECONOMIC COUNCIL Banking Credits Discussed. Horse Was Running Too Fast. Loans for Others 'Lucrative.' Excess Production the Problem. Demand for Mergers Existed. Turns to Methods of Control. As to Investments and Trade. Sees a Task for "Supermen." | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/bordens-meets-cut-on-delivered-milk-equaling-of-sheffield-2cent.html | BORDEN'S MEETS CUT ON DELIVERED MILK; Equaling of Sheffield 2-Cent Reduction Gives the City Lowest Price Since 1917.RETROACTIVE TO YESTERDAY Most of Slash to Be Passed Back toFarmers--Untermyer Charge ofMove for Monopoly Denied. Makes Price Retroactive. Price 12 Cents in 1917. Wynne Has No Comment. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/premier-of-bulgaria-pays-visit-to-turkey-balkan-league-plans-may-be.html | PREMIER OF BULGARIA PAYS VISIT TO TURKEY; Balkan League Plans May Be Advanced in Conferences at Angora. | True | Wireless to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/manila-to-curb-chinese-consul-general-cooperates-to-end-illegal.html | MANILA TO CURB CHINESE.; Consul General Cooperates to End Illegal Entry. | True | Wireless to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/chairman-had-no-option.html | Chairman Had No Option. | True | GEORGE W. HARRIS. | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/manchurian-rule-is-difficult-issue-japanese-want-a-government-like.html | MANCHURIAN RULE IS DIFFICULT ISSUE; Japanese Want a Government Like Chang Tso-lin's, Free From Nanking's Control. CHINA HAS INTERNAL STRIFE Communists' Strength Increases in Kiangsi, Hunan and Hupeh as Peasants' Troubles Mount. Succession Issue Important. Direct Negotiations Proceed. | True | By George E. Sokolsky. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/held-as-extortion-gang-three-now-under-arrest-on-charges-of.html | HELD AS EXTORTION GANG.; Three Now Under Arrest on Charges of Threatening Business Men. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/container-company-cuts-capital.html | Container Company Cuts Capital. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/hungry-he-breaks-window.html | Hungry, He Breaks Window. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/china-exhibit-at-chicago-fair.html | China Exhibit at Chicago Fair. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/bronx-mortgages-filed.html | BRONX, MORTGAGES FILED. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/cochet-plans-to-play-in-1932-in-title-tennis-on-the-coast.html | Cochet Plans to Play in 1932 In Title Tennis on the Coast | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/shows-gustafs-portrait-pierre-tartoue-gives-reception-to-exhibit.html | SHOWS GUSTAF'S PORTRAIT.; Pierre Tartoue Gives Reception to Exhibit Painting of Sweden's King. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/wt-griswold-dead-noted-as-geologist-pioneer-in-applying-science-to.html | W.T. GRISWOLD DEAD; NOTED AS GEOLOGIST; Pioneer in Applying Science to Location of Gas and Oil Wells Succumbs at 72. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/contest-over-bents-will-widows-claims-against-350000-estate-fought.html | CONTEST OVER BENT'S WILL; Widow's Claims Against $350,000 Estate Fought by Daughter-in-Law. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/murphy-made-boxing-chairman.html | Murphy Made Boxing Chairman. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/spread-of-building-projected-for-navy-congress-leaders-decide-on.html | 'SPREAD' OF BUILDING PROJECTED FOR NAVY; Congress Leaders Decide on Extended Plan to Reach Treaty Strength. VINSON CONSULTS ADAMS Prospective Democratic House Chairman Says New Bill Will Be Drafted for This Session. TO PRESS INQUIRY ON CUTS Britten Also Confers With Bureau Chiefs as to Budget Economies Impairing National Defense. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/nicholas-says-he-is-happy-prince-who-wed-commoner-knows-of-no.html | NICHOLAS SAYS HE IS HAPPY; Prince Who Wed Commoner Knows of No Ultimatum by Carol. | True | Wireless to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/news-of-markets-in-london-and-paris-tone-cheerful-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Tone Cheerful on the English Exchange--Sterling Rallies From Record Low. FRENCH STOCKS REBOUND Recovery in Late Transactions Cancels Most of the Early Losses. Closing Prices on London Exchange. Brisk Rally In Paris. Paris Closing Prices. Italian Stock Prices. Geneva Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/starting-yale-lineup-for-round-robin-tourney-is-named-yale-names.html | Starting Yale Line-Up for Round Robin Tourney Is Named; YALE NAMES TEAM FOR ROUND-ROBIN Same Eleven That Faced Tigers. Except Malin and Nichols, to Start in Tournament. SQUAD POLISHES ITS PLAYS Gifford Praises Yale, Dartmouth, Brown and Holy Cross for Contributing to Unemployment Relief. Hopes to Settle Deadlock. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/sohl-is-billiard-victor-defeats-steubben-15096-in-class-b-182.html | SOHL IS BILLIARD VICTOR.; Defeats Steubben, 150-96, in Class B 18.2 Handicap Tourney. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/money.html | MONEY | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/cotton-prices-rise-in-narrow-trading-scale-buying-is-active-while.html | COTTON PRICES RISE IN NARROW TRADING; Scale Buying Is Active, While Spot Hedging Drops, Being Smallest of Season. GAINS ARE 2 TO 6 POINTS New Crop Estimate 430,000 Bales Above Government's--Bale Average 510 Pounds. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/south-africa-gets-152-for-6-wickets-three-batsmen-dismissed-for-14.html | SOUTH AFRICA GETS 152 FOR 6 WICKETS; Three Batsmen Dismissed for 14 Runs as First Innings' Play Is Resumed. AUSTRALIAN TEAM EXCELS Furnishes Brilliant Bowling Exhibition In Match at Brisbane--Kippax, Bradman Idle. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/city-stores-sued-for-2800000-here-halsey-stuart-co-seek-to-recover.html | CITY STORES SUED FOR $2,800,000 HERE; Halsey, Stuart & Co. Seek to Recover on Holdings of Gold NotesWhich Were Due Monday.ATTACHMENT IS GRANTED Counsel for Company Reports Refinancing Plan Has BeenRejected by Bankers. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/pmc-awards-17-letters-athletic-council-honors-members-of-football.html | P.M.C. AWARDS 17 LETTERS; Athletic Council Honors Members of Football Team. | True | Special to The New York Times. | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/breakfast-club-faces-a-padlock-suit-against-exclusive-resort-using.html | BREAKFAST CLUB FACES A PADLOCK; Suit Against Exclusive Resort Using Three Floors of Hotel Delmonico Based on Raid. AGENTS POSED AS GUESTS Their Affidavits Say They Found a Barroom and an Assortment of Liquor and Wines. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/youth-shot-4-times-by-bronx-detectives-he-first-fires-of-them-when.html | YOUTH SHOT 4 TIMES BY BRONX DETECTIVES; He First Fires of Them When Refused Admittance to Apartment During Raid. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/west-side-houses-to-be-auctioned.html | West Side Houses to Be Auctioned. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/italy-and-brazil-sign-trade-treaty.html | Italy and Brazil Sign Trade Treaty. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/big-deficit-forecast-for-france-in-1933-finance-committee-member.html | BIG DEFICIT FORECAST FOR FRANCE IN 1933; Finance Committee Member Attacks Methods Adopted inRecent Years of Plenty. | True | Special Cable to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/banker-struck-by-train-thlo-stucke-critically-hurt-in-accident-at.html | BANKER STRUCK BY TRAIN.; T.H.L.O. Stucke Critically Hurt in Accident at Nutley, N.J. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/montemezzi-opera-is-a-melodrama-la-notte-di-zoraima-oneact-work-has.html | MONTEMEZZI OPERA IS A MELODRAMA; "La Notte di Zoraima," OneAct Work, Has Its AmericanPremiere at Metropolitan.ROSA PONSELLE AS HEROINE Little Opportunity for Singing Owing to Continuous Noisy Movement --A Poor Libretto. | True | By Olin Downes. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/aims-to-salvage-gold-on-ship-nelson-sank-british-syndicate-will.html | AIMS TO SALVAGE GOLD ON SHIP NELSON SANK; British Syndicate Will Attempt to Get $3,000,000 From the Orient in Aboukir Bay. | True | Special Cable to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/secret-practice-held-by-penn-team-kellett-again-at-quarterback-as.html | SECRET PRACTICE HELD BY PENN TEAM; Kellett Again at Quarterback as Squad Speeds Attack in Drill for tht Navy. GETTE IS BACK IN ACTION Ford Continues as a Halfback, With Perina at Fullback--Line Has Special Drill. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/notables-at-capital-hear-vocal-program-mrs-hoover-mrs-wilson-and-mr.html | NOTABLES AT CAPITAL HEAR VOCAL PROGRAM; Mrs. Hoover, Mrs. Wilson and Mrs. Taft, in Brilliant Audience for Miss Gall and Mr. Johnson. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/90000-to-color-news-paid-by-vienna-bank-austrian-parliament-is-told.html | $90,000 TO COLOR NEWS PAID BY VIENNA BANK; Austrian Parliament Is Told Lawyer Handled Money-- Namesof Receivers Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/conductors-laugh-routs-rail-bandits-slams-door-with-guffaw-when.html | CONDUCTOR'S LAUGH ROUTS RAIL BANDITS; Slams Door With Guffaw When Masked Youth Try Wild West Stunt on Jersey Train. PASSENGERS GIVE CHASE But Would Be Drama Is Turned Into Comedy When Bold Robbers Drop Off Train and Flee. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/hotel-paris-opened-new-west-end-avenue-structure-contains-900-rooms.html | HOTEL PARIS OPENED.; New West End Avenue Structure Contains 900 Rooms. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/business-world-commercial-printing-shows-gain-plan-plan-two-toy-fairs-in.html | BUSINESS WORLD; Commercial Printing Shows Gain. Plan Two Toy Fairs in 1932. Discuss Dress Design Protection. Seek Standard Furniture Terms. Rug Trade Sees Prices Stabilized. Plan Men's Wear Style Show. Sterling Silver Volume Off. Sees Cheapness Hurting Silks. Sterling Drop Depresses Burlap. Gray Goods Trade at Standstill. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/angell-makes-relief-plea-yale-president-asks-support-of-tournament.html | ANGELL MAKES RELIEF PLEA; Yale President Asks Support of Tournament for Funds. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/delay-salvaging-of-liner-egypt-artiglio-iis-divers-forced-to.html | DELAY SALVAGING OF LINER EGYPT; Artiglio II's Divers Forced to Suspend Operations Due to Light and Sea Conditions. LAST TWO DESCENTS FUTILE Men Cannot Even Find Wreck Itself With Any Certainty--To Resume $5,000,000 Gold Search in 1932. Ready for Last Attempt. Telephone Works Well. Visibility Limited to Yard. Year's Work Begun in May. | True | Copyright, 1931, in North America by the New York Times Company, Elsewhere By the Times, London. All Rights Reserved. Wireless To the New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/mrs-robert-f-adams-a-luncheon-hostess-mrs-peters-mrs-whitmarsh-mrs.html | MRS. ROBERT F. ADAMS A LUNCHEON HOSTESS; Mrs. Peters, Mrs. Whitmarsh, Mrs. Brown, Mrs. Rossiter, Mrs. Shannon, Mrs. Phelps Entertain. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/woman-sentenced-to-die-in-the-chair-first-of-her-sex-so-doomed-in.html | WOMAN SENTENCED TO DIE IN THE CHAIR; First of Her Sex So Doomed in New York County Since 1895 Convicted in Stabbing. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/zionists-honor-neumann-dinner-is-given-for-leader-who-calls.html | ZIONISTS HONOR NEUMANN.; Dinner Is Given for Leader Who Calls Palestine Outlook Bright. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/spain-to-elect-on-dec-10-president-will-be-inaugurated-the-next-day.html | SPAIN TO ELECT ON DEC. 10.; President Will Be Inaugurated the Next Day. | True | | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/french-ask-british-to-discuss-tariffs-envoy-in-london-takes-up-bar.html | FRENCH ASK BRITISH TO DISCUSS TARIFFS; Envoy in London Takes Up Bar Against $65,000,000 Worth of Fruits and Vegetables. BELGIANS PLAN A PROTEST Parliament Assured Britain Will Make No Commitments Until After Imperial Conference. Speed Empire Parley Plans. Belgium Hopes for Results. | True | Wireless to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/meningitis-hits-prison-atlanta-penitentiary-with-seven-cases-halts.html | MENINGITIS HITS PRISON.; Atlanta Penitentiary, With Seven Cases, Halts Admittances. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/alfonso-bars-wedding-of-his-son-don-jaime-prince-secretly-planned.html | Alfonso Bars Wedding of His Son Don Jaime; Prince Secretly Planned to Wed Spanish Girl | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/morgenthau-seeks-wider-forest-plan-1000000acre-program-only-a.html | MORGENTHAU SEEKS WIDER FOREST PLAN; 1,000,000-Acre Program Only a Beginning, He Tells Game Conference Here. HEWITT GETS LOVING CUP State Senator Is Honored for Leading Amendment Fight--Commission to Continue. Streams Being Restocked. Hewitt Gets Loving Cup. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/indian-cotton-mills-busy-consuming-raw-material-at-close-to-the.html | INDIAN COTTON MILLS BUSY.; Consuming Raw Material at Close to the Record Rate. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/castellane-in-high-post-count-is-elected-head-of-foreign-affairs.html | CASTELLANE IN HIGH POST.; Count Is Elected Head of Foreign Affairs Body of French Chamber. | True | Special Cable to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/7-football-games-on-yale-1932-card-bates-will-open-season-with.html | 7 FOOTBALL GAMES ON YALE 1932 CARD; Bates Will Open Season, With Brown's Eleven Again Returning to Schedule.HARVARD HAS FINAL DATE Contest With Crimson Nov. 19Will Come One Week After Princeton Clash. Westerners to Come East. Early Closing Date Set. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/athletic-league-is-planned-with-eight-colleges-members.html | Athletic League Is Planned With Eight Colleges Members | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/tennessee-leaves-as-crowds-cheer-thousands-at-station-to-see-squad.html | TENNESSEE LEAVES AS CROWDS CHEER; Thousands at Station to See Squad of 28 Depart for Game With N.Y.U. McEVER GETS AN OVATION Star Halfback Is Centre of Attraction--Team to Drill at StadiumToday. Coaches "Check Off" Players. Cox Slated for Action. RECEPTION AWAITS TEAM. Tennessee to Be Greeted by Mayor's Committee on Arrival Today. | True | Special to The New York Times. | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/holds-florida-law-bars-title-fights-ruling-of-miami-commissioner-a.html | HOLDS FLORIDA LAW BARS TITLE FIGHTS; Ruling of Miami Commissioner a Setback for Plans to Stage Schmeling Bout. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/cluett-peabody-co-lease-in-2-park-avenue-building.html | Cluett, Peabody & Co. Lease In 2 Park Avenue Building | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/performance-for-the-blind.html | Performance for the Blind. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/mrs-em-biddle-plans-study-of-arctic-women-philadelphia-woman-will.html | MRS. E.M. BIDDLE PLANS STUDY OF ARCTIC WOMEN; Philadelphia Woman Will Leave for Alaska Next Week to Spend Six Months in North. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/mexico-city-opens-great-church-fete-observes-400th-anniversary-of.html | MEXICO CITY OPENS GREAT CHURCH FETE; Observes 400th Anniversary of Miraculous Appearance of Virgin of Guadalupe. HUGE TEMPLE IS REOPENED Thousands of Pilgrims Attend Mass --Alterations When Completed to Cost More Than $1,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/165-broadway-co-formed-incorporation-starts-rumors-of-transfer-of.html | 165 BROADWAY CO. FORMED.; Incorporation Starts Rumors of Transfer of Big Building. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/hyatt-urges-end-of-handicaps-in-college-polo-tournaments.html | Hyatt Urges End of Handicaps In College Polo Tournaments | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/4h-boys-and-girls-get-scholarships-one-hundred-are-named-for-500.html | 4-H BOYS AND GIRLS GET SCHOLARSHIPS; One Hundred Are Named for $500 Grants by Harvester Company at Chicago Congress. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/new-bonds-for-5500000-to-be-put-on-market-today.html | New Bonds for $5,500,000 To Be Put on Market Today | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/galena-oil-holders-ratify-sale.html | Galena Oil Holders Ratify Sale. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/coty-ordered-to-pay-5200000-to-exwife-perfumer-tells-french-court.html | COTY ORDERED TO PAY $5,200,000 TO EX-WIFE; Perfumer Tells French Court He Lacks the Money, Citing Losses Here and at Home. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/phelps-dodge-aids-copper-restriction-informs-world-producers-of.html | PHELPS DODGE AIDS COPPER RESTRICTION; Informs World Producers of Readiness to Join in Curtailment Program.SPUR TO PLAN IS EXPECTED European Owners of Mines Scheduled to Meet In London Today toDiscuss Marketing Methods. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/stockholder-asks-receiver-for-rko-mismanagement-is-alleged-in-suit.html | STOCKHOLDER ASKS RECEIVER FOR R-K-O; Mismanagement Is Alleged in Suit by Baltimore Lawyer, Who Holds 300 Shares. BROWN MINIMIZES ACTION He Announces $4,000,000 Cut in Expenses--Stockholders Offer New Finance Plan. Mismanagement Is Charged. STOCKHOLDER ASKS RECEIVER FOR R.K.O. Brown Expresses Confidence. Pledge on Debentures Is Asked. Savings Are Made in Production. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/mrs-gw-blodgett-sues-psychologist-brings-santa-fe-action-to-divorce.html | MRS. G.W. BLODGETT SUES.; Psychologist Brings Santa Fe Action to Divorce Sculptor. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/still-blast-kills-2-wrecks-2-buildings-locomotiveboiler-apparatus.html | STILL BLAST KILLS 2, WRECKS 2 BUILDINGS; Locomotive-Boiler Apparatus Projected Through Barn and House at Woodstown, N.J. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/hagenlacher-defeats-mcdonald.html | Hagenlacher Defeats McDonald. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/thugs-beat-minister-in-edison-union-row-hundreds-set-upon-rev-eliot.html | THUGS BEAT MINISTER IN EDISON UNION ROW; Hundreds Set Upon Rev. Eliot White and Eight Organizers Near Brooklyn Plant. 15 POLICE RESCUE THEM Company Instigation Charged --Sloan Quit Church Over Labor Issue, It Is Revealed. Former Professor in Party. MINISTER IS BEATEN IN EDISON UNION ROW Police Repulse Crowd. White in Clash With Bishop. Sloan Makes a Denial. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/woman-is-killed-eight-hurt-in-fire-fifteen-trapped-by-smoke-in.html | WOMAN IS KILLED, EIGHT HURT IN FIRE; Fifteen, Trapped by Smoke in Tenement in Scholes Street, Brooklyn, Are Saved. RESCUER, OVERCOME, FALLS Iron Hook Catches Policeman's Coat and He Clings to Burden--Ten Firemen Temporarily Disabled. Tenants Trapped by Smoke. Hook Catches Falling Rescuer. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/baseball-veteran-dead-lafferty-who-scored-on-snodgrasss-famous.html | BASEBALL VETERAN DEAD.; Lafferty, Who Scored on Snodgrass's Famous Error, Expires. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Rail Bonds Slaughtered. German Short Debts. Extent of the Reduction. Changes in Rallies. Short Selling Again. Treasury Bills. Lorillard Resumes. Rails Down Again. Copper Curtailment. | True | | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/calliope-new-issue-with-circus-fans-steam-versus-air-is-question.html | CALLIOPE NEW ISSUE WITH CIRCUS FANS; Steam Versus Air Is Question Which Agitates Meeting of Pink Lemonade Tasters. PEANUT DEBATE IS SHELVED Dearth of Sawdust and Elephants Peeves Members, but Youth's Poster Collection Helps Out. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/to-stage-jean-bart-play-arthur-hammerstein-will-return-as-producer.html | TO STAGE JEAN BART PLAY.; Arthur Hammerstein Will Return as Producer After Vacation. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/laroe-stops-bergwall-in-spain.html | Laroe Stops Bergwall in Spain. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/lists-selections-for-soccer-team-carpenter-lehigh-coach-picks.html | LISTS SELECTIONS FOR SOCCER TEAM; Carpenter, Lehigh Coach, Picks Players for Season's All-Intercollegiate Eleven.SIOTTO, ST. JOHN'S, NAMEDBrooklyn Goalie Is Accorded High Rating--Stetson, Byers, CorryAmong Others Chosen. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/steel-activity-index-rises-for-week-to-374-automobile-orders-held.html | Steel Activity Index Rises for Week to 37.4; Automobile Orders Held Up for Lower Prices | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/stoner-gettysburg-captain.html | Stoner Gettysburg Captain. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/police-department.html | Police Department. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/college-girls-to-give-operetta.html | College Girls to Give Operetta. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/elsa-armour-weds-chicago-debutante-is-bride-of-w-irving-osborne-jr.html | ELSA ARMOUR WEDS.; Chicago Debutante Is Bride of W. Irving Osborne Jr. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/new-book-sums-up-russia-in-10-words-they-are-little-food-no-shoes.html | NEW BOOK SUMS UP RUSSIA IN 10 WORDS; They Are: 'Little Food, No Shoes, Terrible Inefficiency, Steady Progress, Great Hope.' HAS PHOTOGRAPHIC RECORD Miss Bourke-White Says Success of Plan Rests on People's Ability to Absorb Industrialism. | True | | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/hoover-asks-plan-for-easy-payments-by-home-builders-president-tells.html | HOOVER ASKS PLAN FOR EASY PAYMENTS BY HOME BUILDERS; President Tells Conferees 25 Per Cent Cash Should Be Enough to Start. HOLDS IT STEP TO RECOVERY Loan Discount Bank Was Proposed as More Than Mere Aid in Emergency, He Says. STRESSES VALUE TO NATION "Songs Are Never Written About Rent Receipts," He Reminds Delegates at Capital. No Songs About Rent Receipts." Plan Not Merely Emergency Measure Thirty Committees to Meet. HOUSING VACANCIES LOW. Government Survey of 37 Cities Is Given to the Home Conference. OPPOSE HOOVER MOVE. Architects Say Building Would Simply Defer Misery. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/jamaica-six-beats-boys-high-2-to-0-de-lorenzo-scores-twice-to-give.html | JAMAICA SIX BEATS BOYS HIGH, 2 TO 0; De Lorenzo Scores Twice to Give Team Decision and Lead in P.S.A.L. BROOKLYN TECH TRIUMPHS Pedersen Scores Both Goals in 2-to-1 Victory Over New Utrecht in Brooklyn. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/text-of-hoovers-speech-on-home-owning.html | Text of Hoover's Speech on Home Owning | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/support-for-tourney-is-urged-by-winant-new-hampshire-governor-makes.html | SUPPORT FOR TOURNEY IS URGED BY WINANT; New Hampshire Governor Makes Plea for Response to Charity Games in Yale Bowl. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/awards-title-golf-to-montclair-club-womens-new-jersey-association.html | AWARDS TITLE GOLF TO MONTCLAIR CLUB; Women's New Jersey Association Selects Course for 1932 Medal-Play Event.MRS. SILVERNAIL ELECTEDUpper Montclair Representative Named President--$100 Donated to Aid Unemployed. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/flying-dutchman-in-sixth-opera-week-will-be-added-to-metropolitans.html | 'FLYING DUTCHMAN' IN SIXTH OPERA WEEK; Will Be Added to Metropolitan's Season With 'L'Africana'-- Double Bill for Special Matinee. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/holy-cross-tests-defense-works-out-in-wintry-weather-against-yale.html | HOLY CROSS TESTS DEFENSE.; Works Out in Wintry Weather Against Yale Plays. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/agrees-to-neutral-zone-japan-conditions-it-on-chang-hsuehliang.html | AGREES TO NEUTRAL ZONE.; Japan Conditions It on Chang Hsueh-Liang Leaving Chinchow. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/tells-how-lion-killed-wh-herren-in-africa-gustave-peret-who-filmed.html | TELLS HOW LION KILLED W.H. HERREN IN AFRICA; Gustave Peret, Who Filmed Charging Beast, Returns on the Aquitania--Stage Folk Arrive. | True | | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/high-school-stars-will-test-skill-40-listed-for-passing-and-kicking.html | HIGH SCHOOL STARS WILL TEST SKILL; 40 Listed for Passing and Kicking Contests Before Erasmus-Roosevelt Game. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/smith-georgia-end-ill-with-influenza-allsouthern-player-however.html | SMITH, GEORGIA END, ILL WITH INFLUENZA; All-Southern Player, However, Expects to Accompany Team to Play on Coast. PHYSICIAN IS OPTIMISTIC Believes He Will Be Able to Break Up the Case in a Day or So. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/norwegian-scientist-isolates-vitamin-c-pupil-of-nobel-prize-winner.html | NORWEGIAN SCIENTIST ISOLATES VITAMIN C; Pupil of Nobel Prize Winner Crystalizes Substance After Year's Research. | True | Wireless to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/the-root-of-many-ills.html | THE ROOT OF MANY ILLS. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/brouillard-stops-lawless-in-third-new-welterweight-champion.html | BROUILLARD STOPS LAWLESS IN THIRD; New Welterweight Champion Triumphs in Non-Title Bout at Boston. FLOORS RIVAL THREE TIMES Syracuse Boxer Proves No Match for Victor in Garden Ring Before Crowd of 6,000. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/chicago-six-beats-canadiens-2-to-1-cook-scores-deciding-tally-while.html | CHICAGO SIX BEATS CANADIENS, 2 TO 1; Cook Scores Deciding Tally While Goalie Hainsworth Is in the Penalty Box. 11,000 SEE THE CONTEST Morenz Equalizes Count on Brilliant Dash After Ripley Registers in the Second Period. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/wc-shields-dead-retired-realty-man-pioneer-developer-of-the-bath.html | W.C. SHIELDS DEAD; RETIRED REALTY MAN; Pioneer Developer of the Bath Beach Section of Brooklyn-- Funeral at Red Bank, N.J. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/iron-production-falls-to-lowest-of-the-year-november-output-was-2.html | IRON PRODUCTION FALLS TO LOWEST OF THE YEAR; November Output Was 2 7/8% Below October, 41% Below Year Ago. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/one-meal-a-day-for-bootleggers-is-jail-fare-of-nebraska-county.html | One Meal a Day for Bootleggers Is Jail Fare of Nebraska County | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/the-tragedy-of-prohibition.html | The Tragedy of Prohibition. | True | D.A. BARNIE. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/maryland-tracks-set-racing-dates-eastern-campaign-to-get-under-way.html | MARYLAND TRACKS SET RACING DATES; Eastern Campaign to Get Under Way at Bowie April 1 or 2, Running 11 Days. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/george-wins-mat-bout-throws-vaktuross-in-2610-of-feature-match-at.html | GEORGE WINS MAT BOUT.; Throws Vaktuross in 26:10 of Feature Match at St. Nicholas Arena. | True | | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/prison-camp-here-ended.html | Prison Camp Here Ended. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/harvard-club-triumphs-wins-from-montclair-ac-at-squash-racquets-5.html | HARVARD CLUB TRIUMPHS.; Wins From Montclair A.C. at Squash Racquets, 5 to 0. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/predicts-tammany-rout-schieffelin-lays-last-victory-to-ability-to.html | PREDICTS TAMMANY ROUT.; Schieffelin Lays Last Victory to Ability to Manipulate Vote. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/1925961-in-7-days-is-final-relief-goal-gibson-announces-a-total-of.html | $1,925,961 IN 7 DAYS IS FINAL RELIEF GOAL; Gibson Announces a Total of $16,074,039 as the Drive Enters Its Last Week. 'WE WILL GET $18,000,000' Smith, at Luncheon, Praises His Canvassers, Who Have Raised $619,459 in 260,000 Gifts. MOVIE RETURNS COMING IN $30,000 in Food Tickets Distributed by Matthews on Finding Many Work Seekers Hungry. Finds Need Is Growing. Smith Praises Workers. Many Without Food. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/swiss-to-reelect-motta-president.html | Swiss to Re-Elect Motta President. | True | Wireless to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/drastic-curbs-stun-bengal-terrorists-ban-placed-on-use-use-of-wireless.html | DRASTIC CURBS STUN BENGAL TERRORISTS; Ban Placed on Use of Wireless and News of Police and Troop Moves—Wide Search Powers. MacDONALD SPEECH HAILED Calcutta Papers See Hope for Results From Parley, but Bombay Press Is Bitter. Terrorists Appear Stunned. Nehru Condemns Government. Bombay Press Is Bitter. | True | Wireless to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/irish-cardinal-pleads-for-catholic-minority-he-says-it-is-cruelly.html | IRISH CARDINAL PLEADS FOR CATHOLIC MINORITY; He Says It Is 'Cruelly Aggrieved and Wronged' in Appeal to Northern Government. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/lawrenceville-jv-conquered-at-polo-loses-to-112th-field-artillery.html | LAWRENCEVILLE J.V. CONQUERED AT POLO; Loses to 112th Field Artillery Reserves, 16 -10 , in Trenton Armory. ROSE SCORES EIGHT GOALS Leads Winning Trio's Attack That Overcomes Early 5-1 Lead Gained by Jayvees. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/injury-fee-dispute-won-by-hospitals-insurance-companies-claim-to.html | INJURY FEE DISPUTE WON BY HOSPITALS; Insurance Companies' Claim to Charity Rate for Patients Is Rejected by Court. | True | | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/sees-farm-recovery-first-exgov-mckelvie-of-nebraska-addresses.html | SEES FARM RECOVERY FIRST; Ex-Gov. McKelvie of Nebraska Addresses Advertising Men Here. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/tennessee-plays-tested-by-nyu-rival-linemen-in-nyutennessee.html | TENNESSEE PLAYS TESTED BY N.Y.U.; RIVAL LINEMEN IN N.Y.U.-TENNESSEE FOOTBALL GAME AT YANKEE STADIUM SATURDAY. | True | Photo by Freuay. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/failures-down-sharply-bradstreets-report-shows-declines-for-all.html | FAILURES DOWN SHARPLY.; Bradstreet's Report Shows Declines for All Trade Groups. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/hempstead-honors-new-justices.html | Hempstead Honors New Justices. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/smaller-loss-of-gold-at-the-reichsbank-weeks-reduction-is-3623000.html | SMALLER LOSS OF GOLD AT THE REICHSBANK; Week's Reduction Is 3,623,000 Marks—Foreign Exchange Reserve Increased. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/cotton-seat-sells-for-17000.html | Cotton Seat Sells for $17,000. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/democrats-elated-at-stewart-victory-capture-of-house-seat-from-new.html | DEMOCRATS ELATED AT STEWART VICTORY; Capture of House Seat From New Jersey Seen as Added National Support. REPUBLICANS DISPUTE VIEW But Shouse in Statement Counters Wood's Discrediting of Vote, Compared to That for Moore. Democratic Statement. URGED TO RUN FOR SENATE. Friends Start Campaigning for Stewart After Victory. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/cropping-no-bar-to-showing-here-spca-holds-croppedeared-dogs-may-be.html | CROPPING NO BAR TO SHOWING HERE; S.P.C.A. Holds Cropped-Eared Dogs May Be Exhibited Legally in New York. WARNING ISSUED BY A.K.C. Owners Instructed to Obtain Rulings of Other States and to Abide by Them. New York Interpretation. Laws of Other States. | True | By Vernon van Ness. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/sinclair-advances-gasoline.html | Sinclair Advances Gasoline. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/passing-stressed-in-columbia-drill-twohour-session-for-charity.html | PASSING STRESSED IN COLUMBIA DRILL; Two-Hour Session for Charity Tourney Devoted to Instruction in Aerial Tactics.GRENDA WITH FIRST TEAM Star Guard, Recently on Casualty List, Now Near Top Form--Back Field Unsettled. No Changes Planned. Rivero Certain to Start. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/duke-of-manchester-sails-to-get-divorce-briton-is-on-way-to-cuba.html | DUKE OF MANCHESTER SAILS TO GET DIVORCE; Briton Is on Way to Cuba Via New York--Denies. He Threatened Bigamy. | True | Special Cable to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/selling-nullifies-wheats-early-rise-brokers-for-cooperatives-are.html | SELLING NULLIFIES WHEAT'S EARLY RISE; Brokers for Cooperatives Are Active in the Liquidation--Sterling's Shifts Felt. FINAL LOSSES 1 TO 2c Corn Drops 1 5/8 to 2 3/8c as Buying Lacks Aggressiveness--Oats and Rye Off in Slow Trading. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/manila-greets-new-ship.html | Manila Greets New Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/treasury-deficit-totals-858743000-five-months-receipts-drop.html | TREASURY DEFICIT TOTALS $858,743,000; Five Months' Receipts Drop $270,000,000 and Expenditures Rise $288,000,000.CUSTOMS RECEIPTS DROPHeaviest Slump Is in Income TaxesWhich Are $253,000,000 Belowthe Same Period in 1930. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/more-alabamans-visit-roosevelt-randolph-county-delegation-favors.html | MORE ALABAMANS VISIT ROOSEVELT; Randolph County Delegation Favors Electing Delegates at Primaries. NEW HIGHWAY DISCUSSED Governor Agrees to Speak for Road Through Warm Springs From Savannah to West Point. Georgians Discuss New Highway. | True | From a Staff Correspondent. Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/retires-as-master-of-smithtown-hunt-mrs-john-vs-bloodgood-four.html | RETIRES AS MASTER OF SMITHTOWN HUNT; Mrs. John V.S. Bloodgood, Four Years in Post, Resigns at End of Successful Season. WILL DO LITERARY WORK Desire to Spend Her Winters Abroad Also Given as a Reason for Her Action. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/broker-gets-71245-in-commission-suit-new-york-trust-company-loses.html | BROKER GETS $71,245 IN COMMISSION SUIT; New York Trust Company Loses an Action Involving Leasehold at Fifth Av. and 57th St. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/london-banks-show-confidence-in-reich-will-accept-3month-renewal.html | LONDON BANKS SHOW CONFIDENCE IN REICH; Will Accept 3-Month Renewal Bills Maturing After Credit Agreement's Expiration. | True | Special Cable to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/art-workers-sale-today-debutantes-in-painters-smocks-will-serve-tea.html | ART WORKERS SALE TODAY.; Debutantes in Painters' Smocks Will Serve Tea at Bazaar. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/australia-moves-to-control-spaghetti-market-in-britain.html | Australia Moves to Control Spaghetti Market in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/form-candy-institute-leading-producers-plan-to-improve-quality-of.html | FORM CANDY INSTITUTE.; Leading Producers Plan to Improve Quality of Products. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/state-chamber-to-hear-mastick.html | State Chamber to Hear Mastick. | True | | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/expect-ann-arbor-to-follow-wabash-railroad-observers-look-for.html | EXPECT ANN ARBOR TO FOLLOW WABASH; Railroad Observers Look for Receivership for Subsidiary as for Parent Line. MERGER PLANS INVOLVED $616,000 Maturity Instalment and $136,000 Interest Held Up on Wabash Equipments. RECEIVERS AT CHICAGO. Franklin and Nicodemus Chosen Again for Wabash Railway. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/dartmouth-to-use-mcall-saturday-captain-of-quintet-to-forego.html | DARTMOUTH TO USE M'CALL SATURDAY; Captain of Quintet to Forego Basketball Opening in Order to Play in Bowl. HOLD DRILL DESPITE GOLD Passing Stressed in a Short Workout Staged in a Sub-Freezing Atmosphere. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/westchester-building-permits-show-an-increase-over-1930.html | Westchester Building Permits Show an Increase Over 1930 | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/act-to-protect-bonds-of-union-gas-utilities-holders-form-committee.html | ACT TO PROTECT BONDS OF UNION GAS UTILITIES; Holders Form Committee and Ask for Deposits--Drop in Earnings Described. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/londos-throws-freeman-successfully-defends-title-before-4500-at.html | LONDOS THROWS FREEMAN.; Successfully Defends Title Before 4,500 at Ridgewood Grove. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/cold-grips-rumania-snow-blocks-trains-early-winter-also-brings.html | COLD GRIPS RUMANIA; SNOW BLOCKS TRAINS; Early Winter Also Brings Hardship to Bulgaria and Yugoslavia--Three Children Freeze. | True | Wireless to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/curry-at-capital-plans-for-caucus-he-sends-hurry-calls-to-tammany.html | CURRY AT CAPITAL, PLANS FOR CAUCUS; He Sends Hurry Calls to Tammany Men to Go to Washington to Prepare Program.O'CONNOR IS OUT OF RACEHe Leaves Floor Leader Post to Rainey--Ayres Proposes Formationof a Steering Committee. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/fordham-star-dies-of-football-injury-dies-of-football-injury.html | FORDHAM STAR DIES OF FOOTBALL INJURY; DIES OF FOOTBALL INJURY. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/crowley-boastful-as-witness-here-brought-from-death-house-he-swears.html | CROWLEY BOASTFUL AS WITNESS HERE; Brought From Death House, He Swears He Committed Hold-Up Laid to Patrick O'Brien. REFUSES TO NAME AIDES Victims Appearing at Retrial Again Identify Defendant as the Leader of Robbers. | True | | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/commons-friendly-to-policy-on-india-macdonalds-only-opposition-is.html | COMMONS FRIENDLY TO POLICY ON INDIA; MacDonald's Only Opposition Is From Extreme Tories--Vote Will Be Taken Tonight. CHURCHILL FOR LIMITATION Asks That No Pledge Be Made of Dominion Status Under Statute of Westminster. GANDHI CONSIDERING 'WAR' He Will Decide Tonight on Offer of Prime Minister--Peace Urged by His Followers. 'Moderates' Try to Win Gandhi. Had Brush With Churchill. | True | Special Cable to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/miss-waring-and-mrs-clemson-reach-final-round-of-pinehurst-golf.html | Miss Waring and Mrs. Clemson Reach Final Round of Pinehurst Golf Tourney; MRS. CLEMSON GAINS FINAL AT PINEHURST Defeats Mrs. Rood by 1 Up in Close Match in Women's Carolina Golf Play. MISS WAKING ALSO VICTOR Medalist Triumphs Over Mrs. Chapman by 3 and 2--Title Test Set for Today. Takes Lead on Third. Miss Waring Loses First. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/4-admit-alien-smuggling-thirteen-others-indicted-friday-plead-not.html | 4 ADMIT ALIEN SMUGGLING.; Thirteen Others, Indicted Friday, Plead Not Guilty to Charge. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/new-products-suggested-to-end-slump-by-stimulating-buying.html | New Products Suggested to End Slump by Stimulating Buying | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/managua-adds-to-guard-300-more-men-enlisted-to-combat-new.html | MANAGUA ADDS TO GUARD.; 300 More Men Enlisted to Combat New Nicaraguan Rebel Activity. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/auburn-prison-labor-produced-681588-department-of-correction-shows.html | AUBURN PRISON LABOR PRODUCED $681,588; Department of Correction Shows Gain for Year, While Woodworking Plant Was Idle. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/big-game-preserve-mapped-in-jersey-20000acre-tract-in-ramapo.html | BIG GAME PRESERVE MAPPED IN JERSEY; 20-000-Acre Tract in Ramapo Mountain Section to Be Stocked and Opened to Sportsmen. COOPER HEIRS IN PROJECT Conservation of Fish and Game and Eradication of Natural Destroyers Is Aim of Its Creators. Bought Before Civil War. Acreage to Be Posted. | True | | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/canadian-mills-cut-price-of-newsprint-reduction-of-4-to-53-a-ton.html | CANADIAN MILLS CUT PRICE OF NEWSPRINT; Reduction of $4 to $53 a Ton for Deliveries Here Expected to Be Announced in Few Days. MORE DECREASES FORESEEN Action Is Expected to Speed Negotiations for a Merger by Dominion Producers. Other Cuts Likely. Cuts Laid to Overproduction. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/allscottish-team-is-held-to-00-tie-plays-on-even-terms-with-us-in.html | ALL-SCOTTISH TEAM IS HELD TO 0-0 TIE; Plays on Even Terms With U.S. in Last Field Hockey Game in This Country. SPIRITED ACTION IN TEST All-America Girls Lose Scores Near End at Philadelphia Because of Penalties. Action Is Fast Throughout. Off-Side Costly to U.S. | True | Special to The New York Times.Times Wide World Photo. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/golf-course-lures-hot-springs-guests-capt-and-mrs-aubrey-j-janior.html | GOLF COURSE LURES HOT SPRINGS GUESTS; Capt. and Mrs. Aubrey J. Janior, In From Switzerland, Join Game on Homestead Links. SEVERAL GIVE TEA PARTIES Mrs. P.A. Rockefeller, Mr. and Mrs. Ely Culbertson and Mrs. Struthers Burt Among the Hosts. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/canadian-report-urges-rail-pay-cut-conciliatian-board-favors-a-10.html | CANADIAN REPORT URGES RAIL PAY CUT; Conciliation Board Favors a 10 Per Cent Reduction, Citing Roads' 'Serious Condition.' MINORITY MEMBER OPPOSES He Calls It 'Most Inopportune Time' for Action--Union Leaders Confer on the Proposal. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/some-of-the-kings-horses-are-to-be-sold-for-economy.html | Some of the King's Horses Are to Be Sold for Economy | True | Wireless to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/develops-new-light-to-spot-airplanes-britain-has-3000000000.html | DEVELOPS NEW LIGHT TO SPOT AIRPLANES; Britain Has 3,000,000,000 Candle-Power Device That Draws Criss-Cross Patterns on Sky. | True | Special Cable to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/jones-on-injured-list-guard-out-of-columbias-opening-basketball.html | JONES ON INJURED LIST.; Guard Out Of Columbia's Opening Basketball Game Next Week. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/new-portrait-for-empire-theatre.html | New Portrait for Empire Theatre. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/columbia-club-gains-at-squash-class-a-team-keeps-place-at-top-of.html | COLUMBIA CLUB GAINS AT SQUASH; Class A Team Keeps Place at Top of League by Setting Back Fraternity Club, 5-0. PRINCETON CLUB SCORES Upsets Harvard Club Players, 4 to 1, While Crescent-Hamilton Wins From Yale Club, 5 to 0. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/chase-tires-hotel-intruder-seized-in-nap-in-guests-room.html | Chase Tires Hotel Intruder; Seized in Nap in Guest's Room | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/boston-to-get-dell-play-mitchell-coauthor-will-open-cloudy-with.html | BOSTON TO GET DELL PLAY.; Mitchell, Co-Author, Will Open "Cloudy With Showers" on Dec. 28. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/naval-air-goal-achieved-in-year-admiral-moffett-reports-1000-planes.html | NAVAL AIR GOAL ACHIEVED IN YEAR; Admiral Moffett Reports 1,000 Planes Built at Saving of $23,307,150. URGES FUND FOR RESEARCH With the Akron in Service, Nation Must Rely on Germany for Best Engine for Dirigibles. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/boston-longshoremen-end-strike.html | Boston Longshoremen End Strike | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/colombia-redeems-bonds.html | Colombia Redeems Bonds. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/hoover-approves-7-tariff-changes-duty-up-on-mckaysewed-shoes-and.html | HOOVER APPROVES 7 TARIFF CHANGES; Duty Up on McKay-Sewed Shoes and Green Peas--Five Reductions Endorsed. RATES ON GLASS LOWERED Cylinder, Crown and Window Type Duties Off 25%--Cut Is Made on Crude Feldspar. EXCHANGE A NEW FACTOR Sterling Depreciation Is Considered in the Decision to Let Some Import Schedules Stand. Currency Situation a Factor. Page Differs on Glass and Cement. Some Shoe Costs Lower Here. Rates Acted Upon by Board. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/princeton-womem-win-at-squash-racquets-beat-llewellyn-park-by-50-in.html | PRINCETON WOMEM WIN AT SQUASH RACQUETS; Beat Llewellyn Park by 5-0 in Jersey League--Short Hills Conquers Plainfield, 3-2. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/open-contract-play-at-bridge-tourney-fifthtwo-couples-in-pair.html | OPEN CONTRACT PLAY AT BRIDGE TOURNEY; Fifth-two Couples in Pair Championship--Team of FourContest Also Starts.WIN AUCTION PAIR TITLE P. Hai Sims and Baron von Zedwitz of New York Won in Auction Competition at Philadelphia. | True | By Walter Malowan. Special To The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/calls-in-jack-london-life-california-schoolmate-says-she-will-await.html | CALLS IN JACK LONDON LIFE.; California Schoolmate Says She Will Await Widow's Permission. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/assessors-awards-held-up-by-berry-all-damage-claims-certified-for.html | ASSESSORS' AWARDS HELD UP BY BERRY; All Damage Claims Certified for Payment by the Board to Be Investigated. IRREGULARITIES ARE FOUND Grants Made on Houses Built After Grade Changes Had Been Completed. OFFICIALS ARE SILENT Controller Is Believed to Have Acted Because of Brooklyn and Queens Cases. Controller's Office Silent. Amount Involved Not Revealed. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/award-143-prizes-in-childrens-fair-judges-review-400-exhibits-which.html | AWARD 143 PRIZES IN CHILDREN'S FAIR; Judges Review 400 Exhibits Which Go on View Today at Natural History Museum. 100 SCHOOLS REPRESENTED Cash Rewards Supplied by State for Scientific Endeavor in Various Fields. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/shouse-says-party-waits-on-president-he-tells-new-hampshire.html | SHOUSE SAYS PARTY WAITS ON PRESIDENT; He Tells New Hampshire Democrats Republican Deficit Callsfor a Republican Program.ASSAILS FARM BOARD COST Manchester Convention NominatesEx-Representative Rogers forVacant Seat in the House. Will Wait for President's Message. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/bond-flotations-kansas-city-power-and-light-central-maine-power.html | BOND FLOTATIONS.; Kansas City Power and Light. Central Maine Power. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/break-in-rail-bonds-weakens-market-utilities-and-industrials-are.html | BREAK IN RAIL BONDS WEAKENS MARKET; Utilities and Industrials Are Affected, but Federal Issues Are Slightly Firmer. FOREIGN LOANS DECLINE German and Other European Obligations Show Losses, but Argentine Group Rallies. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. State of Maine. Missouri Highway Commission. State of Arkansas. Fort Wayne, Ind. Hawaii County, Hawaii. Hoboken, N.J. Westmoreland County, Pa. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/study-easier-import-curb-turks-weigh-protests-of-unfairness-in.html | STUDY EASIER IMPORT CURB.; Turks Weigh Protests of Unfairness in Quota System. | True | Wireless to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/sued-for-2276605-in-liquor-case.html | Sued for $2,276,605 in Liquor Case | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/hinkler-arrives-at-madrid.html | Hinkler Arrives at Madrid. | True | | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/party-for-mary-plunkett-debutante-reception-given-by-her-parents-at.html | PARTY FOR MARY PLUNKETT; Debutante Reception Given by Her Parents at Their Home. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/new-securities-on-curb-whenissued-shares-of-tobacco-products-of.html | NEW SECURITIES ON CURB.; When-Issued Shares of Tobacco Products of Delaware Admitted. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/skirmishes-flare-up-again-in-manchuria-japanese-report-repelling-an.html | SKIRMISHES FLARE UP AGAIN IN MANCHURIA; Japanese Report Repelling an Attack in Railway Zone--Chinese Troops Clash. HOSTILE MOVES CHARGED Tokyo Military at Mukden Say Large Force Is Gathered North of Chinchow. AMITY STEP IN THE NORTH Ma Said to Be Aligning Himself With Chang Ching-hui, Whom the Japanese Approve. Report Chinese Concentrations. Asked to Head Government. Hears Ma Is Attacking. See No Disodrer on Troop Moves. | True | By Hallett Abend. Wireless To the New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/junedale-allie-wins-field-trial-stake-takes-first-place-among-20.html | JUNEDALE ALLIE WINS FIELD TRIAL STAKE; Takes First Place Among 20 Dogs in All-Age Test in Annual Meet at Pinehurst, N.C. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/bennett-to-return-home-prime-minister-of-canada-gives-up-trip-to.html | BENNETT TO RETURN HOME.; Prime Minister of Canada Gives Up Trip to France. | True | Wireless to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/loughlin-five-tops-holy-trinity-269-gains-2d-chsaa-victory-in-a.html | LOUGHLIN FIVE TOPS HOLY TRINITY, 26-9; Gains 2d C.H.S.A.A. Victory in a Row--Results of Other School Games. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/matsuyama-beats-chamaco-triumphs-by-5048-in-state-3cushion.html | MATSUYAMA BEATS CHAMACO; Triumphs by 50-48 in State 3-Cushion Tournament Match. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/nankingcanton-amity-is-again-in-prospect-southern-factions-close.html | NANKING-CANTON AMITY IS AGAIN IN PROSPECT; Southern Factions Close Rift-- Chiang and Other Christian Leaders Pray for Country. | True | Wireless to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/transfers-jensen-to-baltimore-liner-imm-gives-new-command-to-master.html | TRANSFERS JENSEN TO BALTIMORE LINER; I.M.M. Gives New Command to Master of the Minnekahda After 10 Years' Service. SHIP'S FUTURE UNCERTAIN Report Says All-Tourist Vessel, Launched During War and Used as Transport, Will Be Scrapped. | True | | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/66116860-drop-in-brokers-loans-borrowings-off-in-november-to.html | $66,116,860 DROP IN BROKERS' LOANS; Borrowings Off in November to $730,151,908, the Stock Exchange Reports. TOTAL LOWEST ON RECORD Reduction Is $53,000,000 Smaller Than Shown by Reserve Board for 4 Weeks Ended Nov. 25. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/bells-of-st-peters-to-go-on-air.html | Bells of St. Peters to Go on Air. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/fischer-billiard-victor-tops-wilczek-15055-in-balkline-tournament.html | FISCHER BILLIARD VICTOR.; Tops Wilczek, 150-55, in Balkline Tournament Match. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/increase-in-stake-entries-is-indicated-at-new-york-race-tracks-for.html | Increase in Stake Entries Is Indicated At New York Race Tracks for Next Year | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/doctors-quit-newark-hospital.html | Doctors Quit Newark Hospital. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/book-notes.html | BOOK NOTES | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/egerton-warburton-weds-exactress-philadelphian-and-marie-louise.html | EGERTON WARBURTON WEDS EX-ACTRESS; Philadelphian and Marie Louise Hatch Are Married Quietly in Detroit. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/united-light-at-1275-seasons-lowest-price-recorded-in-auction-of.html | UNITED LIGHT AT $12.75.; Season's Lowest Price Recorded In Auction of 322 Shares. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/curb-list-moves-slightly-lower-prices-of-leading-issues-fluctuate.html | CURB LIST MOVES SLIGHTLY LOWER; Prices of Leading Issues Fluctuate Most of the Dayin Dull Trading.TRUSTS ARE FAIRLY FIRMLosses Outnumber Gains in Boththe Domestic and ForeignBond Divisions. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/confer-on-chaco-dispute-bolivian-and-paraguayan-officials-in-parley.html | CONFER ON CHACO DISPUTE.; Bolivian and Paraguayan Officials in Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/williams-alters-practice-plans.html | Williams Alters Practice Plans. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/to-debate-on-capitalism-at-hunter.html | To Debate on Capitalism at Hunter | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/general-cable-plans-reduction-of-capital-to-vote-on-cut-in-stated.html | GENERAL CABLE PLANS REDUCTION OF CAPITAL; To Vote on Cut in Stated Value of Common Stock From $17,280,881 to $10,280,881. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/mrs-jc-gauntlett-dies-at-ithaca-at-83-civic-leader-whose-family-had.html | MRS. J.C. GAUNTLETT DIES AT ITHACA AT 83; Civic Leader, Whose Family Had Helped to Found Cornell, Noted for Philanthropies. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/seek-direct-cuban-trade-chinese-hope-to-eliminate-united-states.html | SEEK DIRECT CUBAN TRADE; Chinese Hope to Eliminate United States Middle Men. | True | Wireless to THE NEW YORK TIMES. | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/cities-charge-state-fails-to-share-taxes-conference-of-mayors.html | CITIES CHARGE STATE FAILS TO SHARE TAXES; Conference of Mayors Demands Part of All the Levies Denied to the Municipalities. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/ask-stock-deposits-by-queens-electric-minority-holders-extend-to.html | ASK STOCK DEPOSITS BY QUEENS ELECTRIC; Minority Holders Extend to Dec. 15 Time to Clinch Consolidated Gas Deal. DERELICT LIST IS SMALL Rights Offered Recently by Company to Be Merged Are Said to Make Exchange More Attractive. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/princeton-band-names-leaders.html | Princeton Band Names Leaders. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/frisco-securities-fall-but-traders-prove-wrong-in-guess-on-action.html | FRISCO SECURITIES FALL.; But Traders Prove Wrong in Guess on Action of Road's Board. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/shoemaker-scores-over-fagin-again-takes-second-block-of-pocket.html | SHOEMAKER SCORES OVER FAGIN AGAIN; Takes Second Block of Pocket Billiard Challenge Test by 126 to 60. NOW LEADS BY 254 TO 162 New York A.G. Star Reels High Run of 28--Match Goes 33 Innings at Elks Club. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/hitler-bids-nazis-shun-violent-steps-orders-avoidance-of-heedless.html | HITLER BIDS 'NAZIS' SHUN VIOLENT STEPS; Orders Avoidance of "Heedless Actions" Despite Provocation-- Claims 700,000 for Party. TO CLOSE LIST AT 1,000,000 'Nazi' Lawyers' Organ Says Regime Will Deprive Jews of Citizenship, With 'Severe' Measures Later. 'Nazis' Attack Jews. Hugenberg Again Heads Nationalists | True | Special Cable to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/finds-hall-charges-are-not-sustained-committee-decides-figures-on.html | FINDS HALL CHARGES ARE NOT SUSTAINED; Committee Decides Figures on International Payments Were Not Falsified. NO SUPPRESSION FOUND Report Notes Disposition of Commerce Department to AvoidFull Tariff Publicity. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/liquor-boat-is-sunk-in-machine-gun-chase-coast-guard-shots-cause.html | LIQUOR BOAT IS SUNK IN MACHINE GUN CHASE; Coast Guard Shots Cause Explosion Off Westport, Mass.--ShoreRaid Nets 1,200 Cases. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/robs-mg-gould-home-prowler-eats-meal-in-villa-on-lake-geneva.html | ROBS M.G. GOULD HOME.; Prowler Eats Meal in Villa on Lake Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/doeg-ranked-first-in-eastern-tennis-top-eastern-lawn-tennis.html | DOEG RANKED FIRST IN EASTERN TENNIS; TOP EASTERN LAWN TENNIS ASSOCIATION PLAYERS | True | Wide World Photos.Wide World Photos. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/jefferson-park-feature-is-captured-by-king-cherokee-with-overboard.html | Jefferson Park Feature Is Captured by King Cherokee With Overboard Next; KING CHEROKEE WINS BY 5-LENGTH MARGIN Comes From Behind to Defeat Overboard and Lanier at Jefferson Park. DEEMSTER ALSO VICTOR Leads Home Eleanora M. and Loop --Oh Yeah Scores and Pays $71 for $2. Overboard Fails to Hold Lead. Oh Yeah Comes From Behind. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/mme-montemezzis-party-composers-wife-entertains-after-production-of.html | MME. MONTEMEZZI'S PARTY.; Composer's Wife Entertains After Production of His New Opera. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/5-seized-at-colony-club-employes-accused-of-violating-the.html | 5 SEIZED AT COLONY CLUB.; Employes Accused of Violating the Immigration Laws. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/gain-in-municipal-loans-november-awards-51350777-october-total.html | GAIN IN MUNICIPAL LOANS.; November Awards $51,350,777-- October Total $18,342,743. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/federal-job-relief-in-crisis-demanded-government-that-can-pay-off.html | FEDERAL JOB RELIEF IN CRISIS DEMANDED; Government That Can Pay Off Billions in Few Years Should Back Local Aid, Says Donham. SWOPE PLAN IS WEIGHED Three Harvard Economists Speak For and Against It at Legislative Unemployment Hearing. Other Economists Heard. Professor Taussig Disagrees. Ripley Favors State Insurance. Does Not Know the Remedy. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/fewer-argentine-failures-november-bankruptcies-drop-3000000-below.html | FEWER ARGENTINE FAILURES; November Bankruptcies Drop $3,000,000 Below Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/hears-complaint-against-broker.html | Hears Complaint Against Broker. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/pacific-lines-cut-olympic-team-rate-american-british-and-japanese.html | PACIFIC LINES CUT OLYMPIC TEAM RATE; American, British and Japanese Companies Get Shipping Board Approval of Reductions. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/westchester-aides-face-salary-cuts-budget-committee-to-ask-board.html | WESTCHESTER AIDES FACE SALARY CUTS; Budget Committee to Ask Board for 10% Decrease for All Who Earn More Than $960 a Year. 2,500 EMPLOYES AFFECTED Ward Leads Economy Move-- Lower Living Costs and Added Relief Demands Held Responsible. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/a-good-word-for-ulster.html | A GOOD WORD FOR ULSTER. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/naval-stores.html | NAVAL STORES. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/price-index-changed-little-in-november-dun-reports-decline-in.html | PRICE INDEX CHANGED LITTLE IN NOVEMBER; Dun Reports Decline in Breadstuffs Offset by Advancein Other Groups. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/shubert-finances-to-be-investigated-court-directs-inquiry-to-hunt.html | SHUBERT FINANCES TO BE INVESTIGATED; Court Directs Inquiry to Hunt "Commingling" of Personal and Corporation Funds. RECEIVERSHIP IS EXTENDED Continued Until June 2--Counsel Clash Over Alleged "Suspicion in Theatrical Circles." Urged by Bondholders' Counsel. Case of Leases Cited. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/princeton-wrestlers-hold-first-practice-squad-of-26-headed-by.html | PRINCETON WRESTLERS HOLD FIRST PRACTICE; Squad of 26, Headed by Captain Hooker, Reports-- Eight Meets Are on Tiger Schedule. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/mr-rogers-thinks-of-a-job-just-a-chore-for-congress.html | Mr. Rogers Thinks of a Job, Just a Chore, for Congress | True | WILL ROGERS. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/citys-truck-order-goes-to-cleveland-2500000-contract-will-put-3000.html | CITY'S TRUCK ORDER GOES TO CLEVELAND; $2,500,000 Contract Will Put 3,000 White Company Employes on Full-Time Basis. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/wide-shakeup-due-in-minor-leagues-retirement-of-sexton-farrell.html | WIDE SHAKE-UP DUE IN MINOR LEAGUES; Retirement of Sexton, Farrell, President and SecretaryTreasurer, Likely Today.CARDS SELL HIGH TO REDS Owners Vote Unanimously to CutSalaries in Minors--Move IsFinding Favor in Majors. Adoption Virtually Certain. Played Well in Pinch. Refuse to Estimate Cuts. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/capt-ah-cockburn-gun-expert-is-dead-taught-mechanical-engineering.html | CAPT. A.H. COCKBURN, GUN EXPERT, IS DEAD; Taught Mechanical Engineering in Rensselaer Polytechnic for Many Years. FOUGHT OVERSEAS IN WAR Since Armistice Had Been Stationed at Proving Grounds In Maryland Until Retirement. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/brother-questioned-in-walker-inquiry-secret-examination-believed-to.html | BROTHER QUESTIONED IN WALKER INQUIRY; Secret Examination Believed to Have Been on Deals of the Mayor and Sherwood. POLICE GRAFT IS REPORTED Seabury Aides Will Disclose "Sensational" Evidence on Queens Bootlegging Tuesday. DOYLE IS EXAMINED AGAIN Veterinarian Will Face Court on Appeal Tomorrow-- Deposits of Bronx Official Sifted. Link Police to Bootleggers. Dolen Bank Accounts Sifted. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/boxer-gave-100-tips-wife-suing-testifies-walker-paid-like-amount.html | BOXER GAVE $100 TIPS, WIFE, SUING, TESTIFIES; Walker Paid Like Amount for His Dressing Gowns, Court Is Told in $25,160 Action. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/feast-of-lights-begins-tomorrow.html | Feast of Lights Begins Tomorrow. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/halts-freight-rate-rise-adding-37000000-icc-acts-suddenly-following.html | Halts Freight Rate Rise Adding $37,000,000; I.C.C. Acts Suddenly Following Protests; Trenton Potteries Win Lower Rate. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/the-last-two-millions.html | THE LAST TWO MILLIONS. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/dentists-of-nation-urged-to-aid-idle-leader-expects-new-york-plan.html | DENTISTS OF NATION URGED TO AID IDLE; Leader Expects New York Plan for Free or Low-Cost Service to Be Widely Followed. OPPOSES SOCIALIZED HELP Glad Profession Is Not Letting Control Get Into Lay Hands-- Wynne Praises Project. Sees Socialized Aid Averted. Wynne Hopeful About Diets. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/church-body-urges-world-court-entry-federal-council-recommends.html | CHURCH BODY URGES WORLD COURT ENTRY; Federal Council Recommends Action by Washington Before Arms Parley in Geneva. WOULD REDUCE WAR DEBTS Assurance Should Be Obtained That Sums Remitted Will Not Go for Armaments, Report Says. Commends Manchurian Action. Urges Jewish-Christian Good Will. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/lord-hindlip-dead-brewing-firms-head-late-junior-whip-of-house-of.html | LORD HINDLIP DEAD; BREWING FIRM'S HEAD; Late Junior Whip of House of Lords--Fought in Boer War-- Heir Works in Bank Here. | True | Wireless to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/smithsonian-to-work-with-french-college-study-of-prehistoric.html | SMITHSONIAN TO WORK WITH FRENCH COLLEGE; Study of Prehistoric Evidences in the Republic Is Planned for a Period of Ten Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/new-ship-will-replace-burned-liner-bermuda-1000000-vessel-ordered.html | NEW SHIP WILL REPLACE BURNED LINER BERMUDA; 1,000,000 Vessel Ordered by Furness Line-- 2,000,000 Increase in Share Capital Voted. | True | Wireless to THE NEW YORK TIMES. | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/ridicules-football-row-the-campus-says-city-college-had-one-of-best.html | RIDICULES FOOTBALL ROW.; The Campus Says City College Had One of Best "Amateur" Elevens. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/miss-fixels-story-barred-by-court-surrogate-refuses-to-let-her.html | MISS FIXEL'S STORY BARRED BY COURT; Surrogate Refuses to Let Her Testify in Suit to Prove Herself Erlanger Widow. KRESEL AND STEUER CLASH Plaintiff to Rest Case Today in Fight to Share Millions Left by Theatre Man. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/leaves-17000-to-charity.html | Leaves $17,000 to Charity. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/sukeforths-eye-improves-reds-catcher-out-of-hospital-may-play-next.html | SUKEFORTH'S EYE IMPROVES; Reds' Catcher, Out of Hospital, May Play Next Season. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/smith-canvasses-village-on-foot-for-idle-drive-in-final-week.html | Smith Canvasses 'Village' on Foot for Idle; Drive in Final Week, $1,925,961 From Goal; SMITH BRINGS IN $25 IN CANVASS FOR IDLE | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/financial-markets-decline-in-stocks-bonds-and-wheatsterling.html | FINANCIAL MARKETS; Decline in Stocks, Bonds and Wheat--Sterling Recovers Then Weakens. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/fire-department.html | Fire Department. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/katharine-rogers-to-wed-on-dec-11-her-marriage-to-de-forest-van.html | KATHARINE ROGERS TO WED ON DEC. 11; Her Marriage to De Forest Van Slyck to Take Place at Home of Her Parents. DR. COFFIN TO OFFICIATE Members of the Families Only to Attend the Ceremony--Bride to Be Unattended. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/new-outbreak-feared-in-philippine-province-constabulary-urged-to-in.html | NEW OUTBREAK FEARED IN PHILIPPINE PROVINCE; Constabulary Urged to Increase Forces in Bulacan, Scene of Last Colorum Uprising. | True | Wireless to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/strong-is-sold-to-detroit.html | Strong Is Sold to Detroit. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/halt-hunger-marchers-white-plains-police-balk-parade-to-new-york.html | HALT 'HUNGER MARCHERS'; White Plains Police Balk Parade to New York and Washington. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/smith-to-lay-cornerstone-today.html | Smith to Lay Cornerstone Today. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/secretary-lamonts-report.html | SECRETARY LAMONT'S REPORT. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/urges-convalescent-care-dr-lambert-says-use-of-special-homes-would.html | URGES CONVALESCENT CARE; Dr. Lambert Says Use of Special Homes Would Aid Hospitals. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/col-redlich-hurt-by-auto-chicagoans-leg-broken-in-accident-on-park.html | COL. REDLICH HURT BY AUTO; Chicagoan's Leg Broken in Accident on Park Avenue Here. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/commercialized-pianissimo.html | COMMERCIALIZED PIANISSIMO. | True | | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/music-persinger-in-violin-recital-saslawsky-in-song-recital.html | MUSIC; Persinger in Violin Recital. Saslawsky in Song Recital. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/japanese-reject-curb-on-military-tokyo-says-league-seeks-to-set.html | JAPANESE REJECT CURB ON MILITARY; Tokyo Says League Seeks to Set Withdrawal Date and Limit Activity. DRAFTING COUNTER OFFER Resubmission of Essentials of Original Proposal in Revised Form Is Now Expected. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/art-new-colors-in-stellas-palette-a-round-of-photograph-shows.html | ART; New Colors in Stella's Palette. A Round of Photograph Shows. Orchids and Cats. 29,319 Attend Matisse Show. Hungarian Art to Be Shown. | True | By Edward Alden Jewell. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/ely-adviser-to-wilbur-weds.html | Ely, Adviser to Wilbur, Weds. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/miss-mayo-engaged-to-ks-nickerson-her-betrothal-announced-by-mother.html | MISS MAYO ENGAGED TO K.S. NICKERSON; Her Betrothal Announced by Mother, Mrs. George H. Mayo of Scarsdale. WEDDING IS IN FEBRUARY Bride-Elect Made Her Debut in Boston in 1928--Mr. Nickerson Isa New York Banker. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/trading-picks-up-in-westchester-womans-club-at-mamaroneck-buys.html | TRADING PICKS UP IN WESTCHESTER; Woman's Club at Mamaroneck Buys Rushmore House for Remodeling as Headquarters.ESTATE IN SALEM SOLD Homes and Plots Disposed Of inWhite Plains, Scarsdale, MountKisco and Other Places. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/cl-hammond-dies-long-in-mail-service-former-postmaster-of-quincy.html | C.L. HAMMOND DIES; LONG IN MAIL SERVICE; Former Postmaster of Quincy, Mass., and Assistant Postmaster of Boston Was 71 Years Old. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/millikan-pictures-show-atom-smashed-photographs-taken-by-associate.html | MILLIKAN PICTURES SHOW ATOM SMASHED; Photographs Taken by Associate Reveal Release of Energy Under Cosmic Ray Impact. SEES HIS THEORY GAINING Back From Europe, He Reports Scientists Regard It 'Worthy of Study' but Not Proved. Talked With Einstein. ATOM IS SMASHED IN MILLIKAN PHOTOS Sees Agreement on Facts. Sees Overspecialization. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/atlas-meets-cuts-in-tire-prices.html | Atlas Meets Cuts in Tire Prices. | True | | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/steel-production-unchanged-in-week-rate-holds-at-29-per-cent-with.html | STEEL PRODUCTION UNCHANGED IN WEEK; Rate Holds at 29 Per Cent, With Large Automobile Orders in Prospect. SOME PRICE REDUCTIONS Iron Age Reports That Usual YearEnd Dullness Will Be LessPronounced. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/deaths-laid-to-smugglers-one-of-3-german-brothers-believed-buried.html | DEATHS LAID TO SMUGGLERS; One of 3 German Brothers Believed Buried While Still Alive. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/daughter-of-the-ag-thachers-to-wed.html | DAUGHTER OF THE A.G. THACHERS TO WED. | True | Photo by Pach Bros. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/sale-to-aid-hospital-articles-made-by-patients-to-be-offered-at.html | SALE TO AID HOSPITAL.; Articles Made by Patients to Be Offered at Christmas Bazaar. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/schwabs-memory-vague-corrects-testimony-and-explains-maybe-im.html | SCHWAB'S MEMORY VAGUE.; Corrects Testimony and Explains "Maybe I'm Superannuated." | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/inquire-into-charge-of-cuban-plot.html | Inquire Into Charge of Cuban Plot. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/watson-and-borah-for-dry-law-vote-senate-leaders-join-those-of.html | WATSON AND BORAH FOR DRY LAW VOTE; Senate Leaders Join Those of House in Favoring a RollCall Record.SENATE DRY, SAYS WATSON Borah States Opposition to AnyProposal Looking Toward aNational Referendum. DEBATE CHANGE IN RULES House Republicans Fail to Agree,but Acceptance of Snell MeasureSeems Assured. Plan to Unite on One Measure. House Republicans Caucus. Asks Enforcement Cost. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/lead-to-rudolph-in-cue-tourney-wins-second-match-of-worlds-title.html | LEAD TO RUDOLPH IN CUE TOURNEY; Wins Second Match of World's Title Play, Beating Livsey by 125 to 77. TWO UPSETS REGISTERED Miller Halts Layton, 125-110, Kelly Routs Laurl, 125-79--Allen Bows to Camp. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/police-will-greet-jobless-in-capital-escort-to-meet-hunger-caravans.html | POLICE WILL GREET JOBLESS IN CAPITAL; Escort to Meet 'Hunger' Caravans Before They Reach District of Columbia Line.TO AVERT DEMONSTRATIONParade Will Be Allowed if PermitIs Obtained--Curtis and Glassford Hold Conference. Farewell Rally Given Here. Woll Says Soviet Ordered March. | True | | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/charge-ring-faked-insurance-claims-police-say-agents-bought.html | CHARGE RING FAKED INSURANCE CLAIMS; Police Say Agents Bought Policies From Aliens and Forged Death Proofs--One Man Arrested. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/letters-to-the-editor-veterans-relief-need-of-correcting-as-well-as.html | Letters to the Editor; VETERANS' RELIEF. Need of Correcting as Well as Discovering Defects in the System. A Dangerous Subway Station. VALUABLE SERVICES LOST. "Scrapping" Retired Army and Navy Officers a Wasteful Practice. EMBARRASSMENT RELIEVED. Remark by the Late Patrick Francis Murphy Saved a Situation. Deep-Sea Tube Used in the '90s. | True | HORTENSE DANAHER.BENSON M. LEVY.DAVID M. OLTARSH.ELIZABETH GANNON.C.R. WALLER. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/burned-fighting-25000-fire.html | Burned Fighting $25,000 Fire. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/filipino-mission-busy-on-plans.html | Filipino Mission Busy on Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/roosevelt-to-map-his-policy-on-boom-decision-on-national-campaign.html | ROOSEVELT TO MAP HIS POLICY ON BOOM; Decision on National Campaign for Nomination Expected at Conferences Next Week. SOME URGE ORGANIZATION But Others Advise Continuation of Aloof Attitude Until Primaries-- Farley Goes South Sunday. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/toy-cat-expires-in-blaze-felix-the-macy-balloon-floats-into.html | TOY CAT EXPIRES IN BLAZE.; Felix, the Macy Balloon, Floats Into High-Tension Wire. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/discusses-trusts-field-langmuir-predicts-improved-methods-of.html | DISCUSSES TRUSTS' FIELD.; Langmuir Predicts Improved Methods of Security Distributions. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/bank-board-plan-wins-wide-support-macy-relieved-likely-to-back-move.html | BANK BOARD PLAN WINS WIDE SUPPORT; Macy Relieved Likely to Back Move to End Authority of the State Superintendent. BANKERS STUDYING MOVE Lehman Withholds Comment-- Tremaine Opposes Change in Timeof Uncertainty. Plan Weighed In Albany. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/lenox-hill-home-sold-to-operator-poor-residence-in-sixtysixth-st.html | LENOX HILL HOME SOLD TO OPERATOR; Poor Residence in Sixty-sixth St. Bought by Frederick Brown in All Cash Deal. MARKET OUTLOOK BRIGHTER Sites in Chrystie St. and Harlem Are Acquired by Owners of Adjoining Property. City Buys on East 125th Street. Van Beuren Estate Plans. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/lists-1932-gridiron-dates-williams-adds-middlebury-to-its-schedule.html | LISTS 1932 GRIDIRON DATES; Williams Adds Middlebury to Its Schedule for Next Year. | True | Special to The New York Times. | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/40-greet-the-milnes-english-author-and-wife-are-guests-at-tea.html | 40 GREET THE MILNES.; English Author and Wife Are Guests at Tea Before Sailing. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/says-leaders-seek-peace-dr-jackh-asserts-hoover-agrees-public.html | SAYS LEADERS SEEK PEACE.; Dr. Jackh Asserts Hoover Agrees Public Education Only Is Needed. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/moncure-to-direct-navy-in-penn-game-definitely-picked-for-quarter.html | MONCURE TO DIRECT NAVY IN PENN GAME; Definitely Picked for Quarter back as Team Goes Through Dummy Scrimmage. VARSITY SQUAD UNCHANGED Length and Severity of Practice Are Curtailed to Guard Against Danger of Injuries. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/prince-of-wales-has-an-attach-of-malaria-gandhi-also-ill-feels.html | Prince of Wales Has an Attach of Malaria; Gandhi, Also Ill, Feels Better After Prayer | True | Special Cable to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/bandits-kill-mexican-kidnap-two.html | Bandits Kill Mexican, Kidnap Two. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/asks-jersey-income-tax-head-of-state-grange-says-realty-bears.html | ASKS JERSEY INCOME TAX.; Head of State Grange Says Realty Bears Unfair Burden of Costs. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/to-split-capone-gang-in-federal-prisons-government-orders-ralph.html | TO SPLIT CAPONE GANG IN FEDERAL PRISONS; Government Orders Ralph Sent From Leavenworth fo Bar Chance of Contacts. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/japan-halts-plans-of-league-for-peace-by-wider-demands-council-is.html | JAPAN HALTS PLANS OF LEAGUE FOR PEACE BY WIDER DEMANDS; Council Is Upset by Call for Chang Hsueh-liang Regime to Quit Chinchow. NEUTRAL ZONE STILL ISSUE Tokyo Rejects Two Clauses in Peace Plan as Too Strict Curbs on Her Army. INQUIRY BODY IS ENLARGED New Skirmishes Occur in Manchuria --Japanese Charge Hostile Moves North of Chinchow. Ban on Chang Is Seen. Inquiry Brings Complication. JAPAN HALTS PLANS OF LEAGUE FOR PEACE New Demand Alarms League. | True | Special Cable to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/mulrooney-denies-sunday-show-ban-says-police-will-not-prevent.html | MULROONEY DENIES SUNDAY SHOW BAN; Says Police Will Not Prevent Performances if Proceeds All Go to Charity. SABBATH GROUP PROTESTS Its Counsel Suggests Best Way to Remove Legal Restriction Is to Enfore It Strictly. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/city-to-hear-voice-of-the-sky-today-in-jobless-appeal.html | City to Hear 'Voice of the Sky' Today in Jobless Appeal | True | Special to The New York Times. | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/ac-mgowin-dies-authority-on-shoes-was-an-organiser-and-first-head.html | A.C. M'GOWIN DIES; AUTHORITY ON SHOES; Was an Organiser and First Head of National Shoe Retailers' Association. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/cornell-and-columbia-students-are-granted-holidays-to-attend.html | Cornell and Columbia Students Are Granted Holidays to Attend Football Tourney Dec. 9 | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/soviet-steel-lags-behind-1930-output-quota-was-twice-last-years-in.html | SOVIET STEEL LAGS BEHIND 1930 OUTPUT; Quota Was Twice Last Year's in Five-Year Plan, but Now Faces Revision. RAILWAY ILLS CHIEF CAUSE Floating Labor, Equality of Pay and Repression of Technicians Blamed. MAIN DEFECTS REMEDIED Russians Are Optimistic for Coming Year, Especially With Two New Plants Now Ready. Trouble in Wage Equality. Two Plants Not Working. | True | By Walter Duranty. Wireless To the New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/additional-contributions-for-unemployed-reported-by-emergency.html | Additional Contributions for Unemployed Reported by Emergency Relief Committee | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/machado-to-offer-general-amnesty-bill-cuban-president-announces.html | MACHADO TO OFFER GENERAL AMNESTY BILL; Cuban President Announces Plan to Free Political Prisoners While Returning From Island Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/select-allstar-eleven-experts-pick-missouri-valley-team-for.html | SELECT ALL-STAR ELEVEN.; Experts Pick Missouri Valley Team for Associated Press. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/junior-leagues-in-session-regional-meeting-at-bridgeport-discusses.html | JUNIOR LEAGUES IN SESSION; Regional Meeting at Bridgeport Discusses Unemployment. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/flies-to-duel-with-perus-president.html | Flies to Duel With Peru's President. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/dinner-parties-given-at-welfare-benefit-mrs-solley-miss-wendell-the.html | DINNER PARTIES GIVEN AT WELFARE BENEFIT; Mrs. Solley, Miss Wendell, the C.W. Carpenters and E.H. Millers Hosts at the St. Regis. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/bay-lad-triumphs-at-agua-caliente-holds-on-to-beat-golden-oriole-by.html | BAY LAD TRIUMPHS AT AGUA CALIENTE; Holds On to Beat Golden Oriole by a Neck in All-Age Purse and Pays $29.20. LENNY WINS STRETCH DUEL Gains Decision In Sixth Race by a Head Over Graydale, With The Whip Third. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/1800-raised-for-relief-by-play.html | $1,800 Raised for Relief by Play. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/widow-in-green-resumes-jw-elliott-posts-additional-security-with.html | 'WIDOW IN GREEN' RESUMES; J.W. Elliott Posts Additional Security With Actors' Equity. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/utility-to-retire-some-bonds.html | Utility to Retire Some Bonds. | True | | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/mooney-was-guilty-fickert-still-holds-prosecutor-says-his-letter-to.html | MOONEY WAS GUILTY, FICKERT STILL HOLDS; Prosecutor Says His Letter to Walker Was Misconstrued at Hearing Before Rolph. MAYOR LEAVES FOR SOUTH On Physician's Order, He Takes Train for Santa Barbara to Rest Before His Return. Says He Had Only a Copy. MOONEY WAS GUILTY, FICKERT STILL HOLDS WALKER LEAVES FOR SOUTH. Goes to Santa Barbara on Doctor's Order-- Rolph to Act by March 1. Counsel Consult Mooney. Hanna Denies Instigating Trip. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/weiland-to-coach-at-harvard.html | Weiland to Coach at Harvard. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/dr-hibben-praises-thomas-welcoming-socialist-to-princeton-he-calls.html | DR. HIBBEN PRAISES THOMAS; Welcoming Socialist to Princeton, He Calls Him a "Free Man." | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/bar-gets-judicial-report-committee-gives-association-data-on-levy.html | BAR GETS JUDICIAL REPORT; Committee Gives Association Data on Levy and Sherman Inquiries. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/brooklyn-apartment-house-sold.html | Brooklyn Apartment House Sold. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/three-join-rubber-exchange.html | Three Join Rubber Exchange. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/northwestern-president-says-football-men-are-good-students-and-are.html | Northwestern President Says Football Men Are Good Students and Are Not Subsidized | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/200000000-seen-in-canadian-loan.html | $200,000,000 Seen In Canadian Loan | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/talk-of-butler-for-nobel-prize.html | Talk of Butler for Nobel Prize. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/auto-chamber-heads-view-salon-models-predict-new-public-interest.html | AUTO CHAMBER HEADS VIEW SALON MODELS; Predict New Public Interest and Upturn for the Industry at National Shows. Producers Are Silent. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/pool-will-compete-for-gold-racquet-squash-racquets-champion-to-play.html | POOL WILL COMPETE FOR GOLD RACQUET; Squash Racquets Champion to Play Saturday and Sunday-- Rawlins Also in Field. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/tennysons-first-poems-works-written-between-ages-of-14-and-20-to-be.html | TENNYSON'S FIRST POEMS; Works Written Between Ages of 14 and 20 to Be Published. | True | Special Cable to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/xray-photography-of-artery-attained-dr-heuser-of-argentina-tells-of.html | X-RAY PHOTOGRAPHY OF ARTERY ATTAINED; Dr. Heuser of Argentina Tells of a New Means of Detecting Ills in Blood Channels. METHOD CAN 'SPOT' CANCER Dr. F.C. Wood of Columbia, Before Radiologists, Describes Study of Living Malignant Cells. Use in Cancer Described. | True | | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/detroit-railway-in-crisis-city-has-only-3200000-to-meet-7580000-due.html | DETROIT RAILWAY IN CRISIS.; City Has Only $3,200,000 to Meet $7,580,000 Due on Dec. 31. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/rally-halts-break-in-sterling-here-pound-gains-13-cents-to-345-and.html | RALLY HALTS BREAK IN STERLING HERE; Pound Gains 13 Cents to $3.45 and Makes Net Advance of 3 Cents in London. SHARP GAIN MADE IN PARIS British Currency Up to 85.25 Francs--At 25% Premium in the Australian Market. STERLING RALLIES IN PARIS. Situation Remains Uncertain, With Bourse Greatly Depressed. AUSTRALIAN CURRENCY DOWN. Sales at 25 % Discount in Terms of Pound Sterling. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/woman-judge-gets-club-post.html | Woman Judge Gets Club Post. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/check-shows-bayles-failed-to-set-record-planes-mark-cut-3-miles-an.html | Check Shows Bayles Failed to Set Record; Plane's Mark Cut 3 Miles an Hour to 281.9 | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/fannie-hurst-finds-puritanism-waning-novelist-declares-our-fiction.html | FANNIE HURST FINDS PURITANISM WANING; Novelist Declares Our Fiction Is Moving Toward Truth in Change of Public Taste. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/viscount-downe-noted-soldier-dies-descendant-of-norman-who-went-to.html | VISCOUNT DOWNE, NOTED SOLDIER, DIES; Descendant of Norman Who Went to England With William the Conqueror.HEIR WORKED IN PASSAIC New Viscountess Is Former MargaretBahnsen, Daughter of New Jersey Textile Manufacturer. | True | Wireless to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/schacht-badly-hurt-when-auto-overturns-former-reichsbank-head.html | Schacht Badly Hurt When Auto Overturns; Former Reichsbank Head Breaks Two Ribs | True | Special Cable to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/workers-theatre-plays-dole-brothers-by-duschinsky-to-be-the-first.html | WORKERS' THEATRE PLAYS.; "Dole Brothers" by Duschinsky to Be the First Production. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/sports-today.html | Sports Today | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/mrs-woodnewman-win-defeat-miss-gminskimcmanus-in-pocket-billiard.html | MRS. WOOD-NEWMAN WIN.; Defeat Miss Gminski-McManus in Pocket Billiard Tourney. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/investing-company-seeks-trusts-shares-morris-plan-corporation.html | INVESTING COMPANY SEEKS TRUST'S SHARES; Morris Plan Corporation Offers to Exchange With Atlantic & Pacific International. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/harvard-poloists-drill-candidates-begin-preparations-for-coming.html | HARVARD POLOISTS DRILL.; Candidates Begin Preparations for Coming Indoor Season. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/power-over-power.html | POWER OVER POWER. | True | | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/dunnigan-charge-brings-no-action-suffolk-grand-jury-after-new.html | DUNNIGAN CHARGE BRINGS NO ACTION; Suffolk Grand Jury, After New Inquiry, Adjourns Until Dec. 14 Without Reporting. Statement by Dunnigan. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/yugoslav-minister-is-warsaw-visitor-dr-voyislav-marinkovichs.html | YUGOSLAV MINISTER IS WARSAW VISITOR; Dr. Voyislav Marinkovich's Courtesy Call Hailed as Aid in Keeping Territorial Status Quo. | True | Special Cable to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/2806458-added-to-estate-of-ward-6271148-left-by-advertising-man-is.html | $2,806,458 ADDED TO ESTATE OF WARD; $6,271,148 Left by Advertising Man Is Now $9,077,606, Final Accounting Shows. HARVARD GETS $5,370,669 Stocks and Bonds Increased in Value by $1,866,407 Since 1925, Trust Company Reports. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/electric-train-using-batteries-is-successful-in-demonstration-run.html | Electric Train Using Batteries Is Successful In Demonstration Run of 25 Miles in Ireland | True | Wireless to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/south-bend-paper-sold-newstimes-is-acquired-by-fred-millis-of.html | SOUTH BEND PAPER SOLD.; News-Times Is Acquired by Fred Millis of Indianapolis. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/beckman-and-winter-withdraw-from-sixday-race-reducing-field-to-14.html | Beckman and Winter Withdraw From Six-Day Race, Reducing Field to 14 Teams; FIELD IN 6-DAY RACE IS CUT TO 14 TEAMS Beckman and Winter Withdraw When They Fall 11 Laps Behind the Leaders. THEIR PROTEST UNAVAILING Two Dangerous Spills Mark Evening Grind--Six Riders Are Hurt-- 10,000 See the Race. Furious Pedaling Proceeds. Four Riders in Spill. In Thick of the Riding. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/hungarian-chamrer-in-uproar-over-plot-socialist-says-interior.html | HUNGARIAN CHAMRER IN UPROAR OVER PLOT; Socialist Says Interior Minister Can't Act Since He Also Is Member of Terrorist Band. | True | Wireless to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/firm-here-buys-jersey-city-plant-electric-clock-co-acquires-factory.html | FIRM HERE BUYS JERSEY CITY PLANT; Electric Clock Co. Acquires Factory of the Standard Watch Service. SEVERAL FLATS CONVEYED Homes and Taxpayers in Various Communities Also Find a Ready Market. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/clipper-plane-reaches-florida.html | Clipper Plane Reaches Florida. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/stop-fire-at-auburn-prison.html | Stop Fire at Auburn Prison. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/a-new-republican-low.html | A NEW REPUBLICAN LOW. | True | | C1B 135908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/head-of-heaven-indicted-divine-negro-revivalist-accused-of-keeping.html | HEAD OF 'HEAVEN' INDICTED; Divine, Negro Revivalist, Accused of Keeping Public Nuisance. | True | Special to The New York Times. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/coalition-defeats-new-zealand-labor-regime-is-returned-with-two-to.html | COALITION DEFEATS NEW ZEALAND LABOR; Regime Is Returned With Two to One Majority, Although It Loses Nine Seats. ONE OF CABINET REJECTED Conservative Policy in Prospect-- Retrenchment Was Issue in the Campaign. | True | Special Cable to THE NEW YORK TIMES. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/sports-of-the-times-glancing-over-the-field-on-a-different-basis.html | Sports of the Times; Glancing Over the Field. On a Different Basis. Blanketing the Field. | True | By John Kieran. | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/patriotic-bodies-hear-plea-for-navy-admiral-belknap-warns-against.html | PATRIOTIC BODIES HEAR PLEA FOR NAVY; Admiral Belknap Warns Against Drastic Cuts, Backing League Against Administration. CRUISERS CALLED BIG NEED Societies Support the Fish Report on Communists-- Will Seek Further Restriction of Immigration. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/heard-in-opera-excerpts-queena-mario-and-rafaelo-diaz-sing-in.html | HEARD IN OPERA EXCERPTS.; Queena Mario and Rafaelo Diaz Sing in Waldorf Matinee Program. | True | | C1B 135908 |
| 1931-12-03 | 1931-12-03 | https://www.nytimes.com/1931/12/03/archives/all-german-bond-interest-met.html | All German Bond Interest Met. | True | | C1B 135908 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/presidents-dinner-opens-fall-season-mr-and-mrs-hoover-entertain.html | PRESIDENT'S DINNER OPENS FALL SEASON; Mr. and Mrs. Hoover Entertain Members of Cabinet Circle and Other Noted Guests. OTHERS ASKED TO MUSICALE Edward Johnson, Operatic Tenor, and Mischa Levitzki, Pianist, Are Presented in a Concert. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/new-york-doctors-elect-academy-of-medicinee-names-officers-for-next.html | NEW YORK DOCTORS ELECT.; Academy of Medicinee Names Officers for Next Year. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/11000-in-garden-thilled-by-furious-riding-of-sixday-cyclists-fast.html | 11,000 in Garden Thilled by Furious Riding of Six-Day Cyclists; FAST PACE THRILLS 11,000 IN GARDEN Foreign Riders Show Way in Furious Jamming Which Marks Six-Day Grind. CHANGES COME FREQUENTLY Speed Slackens Only When Cyclists Fall in Spills--Saetta and Hill Among Those to Crash. Hard to Keep Track. Saetta Takes Spill. Georgetti In Crash. | True | | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/gold-up-12872000-for-reserve-banks-10000000-gain-in-monetary-stocks.html | GOLD UP $12,872,000 FOR RESERVE BANKS; $10,000,000 Gain in Monetary Stocks of Country Reported for Week. CREDIT TOTAL DECLINED $36,000,000 Drap for System Shown -- Money in Circulation Rises $32,000,000. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/letters-to-the-editor-beautifying-playgrounds-plans-of-borough.html | Letters to the Editor; BEAUTIFYING PLAYGROUNDS. Plans of Borough President Levy Provide for Landscaping President Levy's Plans. PROMOTION TOO SLOW. Reserve Officers Discouraged by Lack of Opportunity to Advance. OFF-STREET PARKING. Mr. Fassler's Conclusions Held to Be Open to Question. THE DEER-HUNTING LAW. It Should Be Changed to Permit Shooting of Does. Two Misused Words. An Appeal for Christmas Gifts. ROBERT KING. | True | CHARLES J. STOREY.SAMUEL LEVY,RESERVE OFFICER.ROBERT C. WEINBERG.WARD A. JONES.LIONEL MARSHBANKS.ROBERT R. MOTON.Dining to Help the Jobless. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/france-skeptical-on-arms-meeting-prospects-for-limitation-are.html | FRANCE SKEPTICAL ON ARMS MEETING; Prospects for Limitation Are Believed Almost Doomed Before Geneva Session. POSTPONEMENT IS DOUBTED League Officials Think No Nation Will Take Responsibility of Calling for Delay. MacDonald Urged as President. Bruening to Attend. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/worlds-champion-steer-brings-127-a-pound-lowest-since-23.html | World's Champion Steer Brings $1.27 a Pound, Lowest Since '23 | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/french-pilots-book-wins-award.html | French Pilot's Book Wins Award. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/sixteen-new-senators-arrive-in-washington-long-stays-in-louisiana.html | SIXTEEN NEW SENATORS ARRIVE IN WASHINGTON; Long Stays in Louisiana Governor's Chair Temporarily--14of the Group Are Lawyers. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/utility-plans-capital-increase.html | Utility Plans Capital Increase. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/old-film-with-sounds.html | Old Film With Sounds. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/5day-storm-pounds-liner-st-louis.html | 5-Day Storm Pounds Liner St. Louis | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/canada-to-take-215000000-subscribed-for-domestic-loan.html | Canada to Take $215,000,000 Subscribed for Domestic Loan | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/change-in-liner-journals-wireless-prress-of-london-to-take-over.html | CHANGE IN LINER JOURNALS.; Wireless Press of London to Take Over Publication of Ship Dailies. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/duchess-of-croy-hostess-gives-a-luncheon-at-the-tuscany-for-the.html | DUCHESS OF CROY HOSTESS; Gives a Luncheon at the Tuscany for the Maharajah of Burdwan. | True | | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/allyear-toy-trade-urged-on-industry-producers-hear-survey-results.html | ALL-YEAR TOY TRADE URGED ON INDUSTRY; Producers Hear Survey Results From Retail Consultant at Meeting TWO 1932 FAIRS APPRDVED Mr. Bloomfield Explains That Toys Must Meet Day-to-Day Needs of Growing Children. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.german.com/1931/12/04/archives/german-press-warns-reich-on-manchuria-advises-against-taking-a-hand.html | GERMAN PRESS WARNS REICH ON MANCHURIA; Advises Against Taking a Hand in Dispute by Seeking Place on Inquiry Commission. | True | Special Cable to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/good-news-is-held-no-plaglarism.html | 'Good News' Is Held No Plaglarism. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/new-engines-on-swiss-line.html | New Engines on Swiss Line. | True | Wireless to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/feeeral-reserve-bank-statements.html | FEEERAL RESERVE BANK STATEMENTS | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/plain-dealer-urges-bakers-nomination-cleveland-paper-names-former.html | PLAIN DEALER URGES BAKER'S NOMINATION; Cleveland Paper Names Former War Secretary as Ohio's Candidate for President.HE WITHHOLDS COMMENTOther Democratic Papers in the State, Including Cox Group,Have Endorsed Him. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/backs-jersey-income-tax-state-grange-endorses-proposal.html | BACKS JERSEY INCOME TAX.; State Grange Endorses Proposal-- Horticulturists Oppose It. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/organize-to-protect-elk-horn-coal-bonds-holders-form-committee-in.html | ORGANIZE TO PROTECT ELK HORN COAL BONDS; Holders Form Committee in Baltimore and Ask for Prompt Deposits. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/paris-arms-parley-pleased-houghton-declares-informal-conference.html | PARIS ARMS PARLEY PLEASED HOUGHTON; Declares Informal Conference Revealed Movement in All Nations for Reduction. 30 COUNTRIES TOOK PART Reports Wide Spirit of Good-Will-- Returns on Bremen, Which is Delayed by Storm. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/wreaths-of-rivals-cover-murphy-bier-floral-tributes-for-fordham.html | WREATHS OF RIVALS COVER MURPHY BIER; Floral Tributes for Fordham Football Star Include Those of Teams He Faced This Year. STUDENTS IN SILENT MARCH Faculty and Undergraduates Join in Cortege to Rail Station After Service in Campus Chapel. | True | | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/sees-200000-seabury-fee-cuvillier-expects-big-inquiry-chargefalse.html | SEES $200,000 SEABURY FEE.; Cuvillier "Expects" Big Inquiry Charge--False, Counsel Says. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/poison-drunk-in-error-kills-upstate-doctor-dr-wb-kelly-of-port.html | POISON DRUNK IN ERROR KILLS UP-STATE DOCTOR; Dr. W.B. Kelly of Port Jervis Puts Water in a Glass Containing Some Carbolic Acid. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/hinkler-fought-storm-6-hours-over-atlantic-tried-to-fly-over-it.html | Hinkler Fought Storm 6 Hours Over Atlantic; Tried to Fly Over It After Brushing Waves | True | Wireless to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/booth-urges-support-appeals-for-large-attendance-at-round-robin.html | BOOTH URGES SUPPORT.; Appeals for Large Attendance at Round Robin Tomorrow. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/mortgage-recordings-increase.html | Mortgage Recordings Increase. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/pants-bandits-escape-with-2000.html | 'Pants Bandits' Escape With $2,000 | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/unite-to-conserve-wabash-rail-bonds-stedman-bovenizer-brewster-and.html | UNITE TO CONSERVE WABASH RAIL BONDS; Stedman, Bovenizer, Brewster and George Are Made Heads of Holders' Committee. $60,800,000 REPRESENTED Deposits Have Not Been Asked for Yet, but Owners and Amounts Held Are Requested. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/world-coffee-supply-up-amount-in-united-states-is-almost-double.html | WORLD COFFEE SUPPLY UP.; Amount in United States Is Almost Double Total of a Year Ago. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/manhattan-releases-4-winter-schedules-announces-dates-for-varsity.html | MANHATTAN RELEASES 4 WINTER SCHEDULES; Announces Dates for Varsity and Cub Basketball, Indoor Track and Swimming Teams. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/outlook-conferences-held.html | Outlook Conferences Held. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/republican-women-unite-form-educational-league-open-to-clubs-and.html | REPUBLICAN WOMEN UNITE.; Form Educational League Open to Clubs and Individuals. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/washington-hopeful-of-far-east-accord-japanese-objections-to.html | WASHINGTON HOPEFUL OF FAR EAST ACCORD; Japanese Objections to League's Resolution Are Not Regarded as Dangerous Obstacles. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/truck-contract-is-let-3029000-order-placed-by-city-suit-up-today.html | TRUCK CONTRACT IS LET.; $3,029,000 Order Placed by City-- Suit Up Today. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/win-higgins-estate-suit-two-granddaughters-of-former-governor-will.html | WIN HIGGINS ESTATE SUIT.; Two Granddaughters of Former Governor Will Get $250,000. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/gains-by-rentner-totaled-1554-yards-northwestern-ace-galloped.html | GAINS BY RENTNER TOTALED 1,554 YARDS; Northwestern Ace Galloped Nearly a Mile--Handled Ball 181Times in Seven Games. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/9306351-bonds-voted-small-total-of-municipal-financing-approved-in.html | $9,306,351 BONDS VOTED.; Small Total of Municipal Financing Approved in November. | True | | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/new-legal-status-of-rail-bonds-asked-banking-group-would-make-them.html | NEW LEGAL STATUS OF RAIL BONDS ASKED; Banking Group Would Make Them Available as Investments to Savings Institutions. CHENEY GETS BILL TODAY Committee to Hear McLaughlin-- Perskin Wants the State to Guarantee Deposits. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/pay-cut-proposed-for-cook-county-finance-subcommittee-urges-that.html | PAY CUT PROPOSED FOR COOK COUNTY; Finance Subcommittee Urges That Employes Get Salaries for Only 10 Months in 1932. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/goldhurst-data-ready-mitchell-will-report-to-glass-after-studying.html | GOLDHURST DATA READY.; Mitchell Will Report to Glass After Studying Parole Findings. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/officials-to-seek-change-in-kickoff-play-to-eliminate-serious.html | Officials to Seek Change in Kick-Off Play To Eliminate Serious Football Accidents | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/tulane-first-choice-southern-california-to-scout-team-for-rose-bowl.html | TULANE FIRST CHOICE.; Southern California to Scout Team for Rose Bowl Game. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/wider-ruling-given-on-stock-loss-tax-js-seidman-interprets-opinion.html | WIDER RULING GIVEN ON STOCK LOSS TAX; J.S. Seidman Interprets Opinion of General Counsel of Bureau of Internal Revenue. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/electric-power-index-makes-slight-advance-declines-smaller-in-all.html | Electric Power Index Makes Slight Advance; Declines Smaller in All Regions but the Coast | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/ewald-rrosecution-rests-exmagistrate-signed-secretarys-name-to.html | EWALD RROSECUTION RESTS; Ex-Magistrate Signed Secretary's Name to Check, Expert Says. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/peace-move-upset-by-tokyo-demands-for-pacts-revision-japanese-army.html | PEACE MOVE UPSET BY TOKYO DEMANDS FOR PACT'S REVISION; Japanese Army Is Believed to Have Caused New Check to League's Efforts. BRIAND'S TONE OFFENDS More Amendments to Council's Resolution and Preamble Are Sent to Paris Envoy. OBSERVERS CLEAR CHINESE Foreign Attaches Deny Reports of Northward Movement of Chinchow Troops of Chang Hsueh-liang. Briand's Tone Offends. Other Objections Are Listed. PEACE MOVE UPSET BY TOKYO DEMANDS League to Get Reply Today. Chinese Stand Is Unchanged. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/boxer-to-be-extradited-kid-chocolate-also-fails-in-plea-for-bail-to.html | BOXER TO BE EXTRADITED.; "Kid Chocolate' Also Fails in Plea for Bail to Permit Match. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/hockey-games-are-listed-yaledartmouth-meeting-dec-19-among-holiday.html | HOCKEY GAMES ARE LISTED; Yale-Dartmouth Meeting Dec. 19 Among Holiday Features Here. | True | | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/bookmakers-quit-track-agua-callente-course-forced-to-suspend-open.html | BOOKMAKERS QUIT TRACK.; Agua Callente Course Forced to Suspend Open Ring Betting. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/reds-here-say-hoover-fears-hunger-march-tell-union-square-crowd.html | REDS HERE SAY HOOVER FEARS HUNGER MARCH; Tell Union Square Crowd That President Is "Shivering" as the Paraders Advance on Capital. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/bmt-service-cut-reported-to-board-transit-commission-is-told.html | B.M.T. SERVICE CUT REPORTED TO BOARD; Transit Commission Is Told Passengers Are Standing in Non-Rush Hours. SETS HEARING WEDNESDAY Company's Request to Postpone $3,000,000 in Improvements Is Denied. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/form-protective-group-bondholders-of-the-dry-dock-railroad-company.html | FORM PROTECTIVE GROUP.; Bondholders of the Dry Dock Railroad Company Organize. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/indoor-track-meets-are-listed-by-aau-season-will-open-jan-2-with.html | INDOOR TRACK MEETS ARE LISTED BY A.A.U.; Season Will Open Jan. 2 With Columbus K. of C. Games--Title Card on Feb. 22. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/naval-stores.html | NAVAL STORES. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/miss-peggy-miller-to-be-wed-on-dec-10-will-be-married-to-da-lindley.html | MISS PEGGY MILLER TO BE WED ON DEC. 10; Will Be Married to D.A. Lindley in Fifth Avenue Presbyterian Church. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/denies-holdup-on-stand-crowley-double-aided-in-alibl-by.html | DENIES HOLD-UP ON STAND; Crowley 'Double' Aided In Alibl by Relatives--Case to Jury Today. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/jersey-budgets-rise-despite-moores-edict-three-departments-ask.html | JERSEY BUDGETS RISE DESPITE MOORE'S EDICT; Three Departments Ask Increases for Next Year in Face of Threat to Force Economy. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/sports-today.html | Sports Today | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/cotton-contracts-pulled-up-by-spots-resistance-met-when-prices-for.html | COTTON CONTRACTS PULLED UP BY SPOTS; Resistance Met When Prices for January Contracts Reach 6-Cent Basis. GAINS ARE 8 TO 14 POINTS Quotations Close at Top--Demand From Consumers Continues to Exceed Offerings in South. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/depew-paintings-bring-13610.html | Depew Paintings Bring $13,610. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/gideon-f-hendrie-weds-stamford-man-74-married-miss-beatrice-wood-25.html | GIDEON F. HENDRIE WEDS.; Stamford Man, 74, Married Miss Beatrice Wood, 25, on Nov. 25. | True | | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/mrs-hl-hoppin-entertains.html | Mrs. H.L. Hoppin Entertains. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/quit-national-equipment-ch-and-e-manufacturing-and-insley-withdraw.html | QUIT NATIONAL EQUIPMENT; C.H. and E. Manufacturing and Insley Withdraw From Holding Concern | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/cuba-honors-dr-finlay-pays-tribute-to-memory-of-noted-yellow-fever.html | CUBA HONORS DR. FINLAY.; Pays Tribute to Memory of Noted Yellow Fever Worker. | True | Wireless to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/clash-at-bribery-trial-posner-criticizes-attorney-at-school-board.html | CLASH AT BRIBERY TRIAL.; Posner Criticizes Attorney at School Board Hearing. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/passing-stressed-in-navy-practice-team-drills-on-aerials-in-dummy.html | PASSING STRESSED IN NAVY PRACTICE; Team Drills on Aerials in Dummy Offensive Session Against the B Squad. JAMES IS BACK AT TACKLE Balance of Line-Up to Stand for Game Against Penn--Mascot to Miss Game. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/army-buying-done-at-favorable-prices-payne-in-supply-report-says-in.html | ARMY BUYING DONE AT FAVORABLE PRICES; Payne, in Supply Report, Says Industries Have Refrained From Profiteering on Law. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/dry-law-assailed-by-finnish-cabinet-government-asking-diet-for-a.html | DRY LAW ASSAILED BY FINNISH CABINET; Government, Asking Diet for a Referendum, Says Change in Habits Has Not Resulted. HOLDS EVILS EXCEED GAINS Sees Violations Common, Increased Crime and Budget Jeopardized After 12 Years of Prohibition. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/fencers-begin-practice-princeton-team-has-three-veterans-schedule.html | FENCERS BEGIN PRACTICE.; Princeton Team Has Three Veterans --Schedule Is Announced. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/woodmere-dwelling-sold.html | Woodmere Dwelling Sold. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/laval-meets-first-check-french-chamber-defeats-flandin-motion-on.html | LAVAL MEETS FIRST CHECK.; French Chamber Defeats Flandin Motion on School Appropriation. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/hagenlacher-winner-at-balkline.html | Hagenlacher Winner at Balkline. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/richard-billings-railroad-man-dead-president-of-woodstock-vt.html | RICHARD BILLINGS, RAILROAD MAN, DEAD; President of Woodstock (Vt.) Railway Company and Former Head of Connecticut River Line ACTIVE UNITARIAN LAYMAN Began Career With Northern Pacific Road--Had Held Many Insurance Company Posts. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/luncheon-for-miss-sally-kilbourn.html | Luncheon for Miss Sally Kilbourn. | True | | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/church-gets-madison-avenue-corner.html | Church Gets Madison Avenue Corner | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/cut-in-finnish-state-pay-urged.html | Cut in Finnish State Pay Urged | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/smith-still-in-hospital-georgia-end-is-expected-to-leave-for-coast.html | SMITH STILL IN HOSPITAL; Georgia End Is Expected to Leave for Coast Tomorrow. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/tax-rises-are-laid-to-public-demands-mastick-tells-state-chamber.html | TAX RISES ARE LAID TO PUBLIC DEMANDS; Mastick Tells State Chamber Any One Who Expects Cuts Is a Transcendental Optimist. SEES POLITICIANS TIED They Are Compelled to Heed Clamor for Huge Expenditures on Welfare Projects, He Says. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/finds-miners-held-for-quoting-bible.html | Finds Miners Held for Quoting Bible | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/diphtheria-rise-reported-288-new-cases-in-month-cause-wynne-to-warn.html | DIPHTHERIA RISE REPORTED.; 288 New Cases in Month Cause Wynne to Warn Parents. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/city-enrolling-shovelers-in-anticipation-of-snow.html | City Enrolling Shovelers In Anticipation of Snow | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/unbeaten-tennessee-eleven-gets-rousing-welcome-on-arrival-for-nyu.html | Unbeaten Tennessee Eleven Gets Rousing Welcome on Arrival for N.Y.U. Game; TENNESSEE'S LINE AS IT LOOKED DURING DRILL AT YANKEE STADIUM YESTERDAY, AND THE TEAM'S COACH | True | By Allison Danzig.times Wide World Photo.times Wide World Photo | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/will-shorten-carnival-dartmouth-to-cut-day-from-program-to-reduce.html | WILL SHORTEN CARNIVAL.; Dartmouth to Cut Day From Program to Reduce Expenses. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/yale-soccer-team-elects-bannon.html | Yale Soccer Team Elects Bannon. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/emanu-to-elect-officers-monday.html | Emanu-El to Elect Officers Monday. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/miss-babcock-dies-landscape-expert-stricken-at-boston-where-she-had.html | MISS BABCOCK DIES; LANDSCAPE EXPERT; Stricken at Boston, Where She Had Practised as Architect for Many Years. WORK MUCH IN EVIDENCE College Grounds and Private Estates Beautified by Her--Was Descendant of William Bradford. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/the-paul-flatos-have-a-daughter.html | The Paul Flatos Have a Daughter. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/penn-on-ohio-state-list-replaess-navy-on-football-schedule-for-next.html | PENN ON OHIO STATE LIST.; Replaess Navy on Football Schedule for Next Season. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/named-panamanian-envoy-dr-horacio-f-alfaro-is-appointed-minister-to.html | NAMED PANAMANIAN ENVOY.; Dr. Horacio F. Alfaro Is Appointed Minister to Washington. | True | Special to The New York Times. | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/ancient-and-modern-homes.html | ANCIENT AND MODERN HOMES. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/found-dead-in-england-jd-gilliam-tobacco-man-discovered-with-throat.html | FOUND DEAD IN ENGLAND.; J.D. Gilliam, Tobacco Man, Discovered With Throat Wounds. | True | Special Cable to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/ny-central-plans-100000000-issue-applies-to-icc-for-permission-to.html | N.Y. CENTRAL PLANS $100,000,000 ISSUE; Applies to I.C.C. for Permission to Put Out Improvement and Refunding 5% Bonds. TO BE PLEDGED, NOT SOLD Would Be Used as Collateral for Short-Term Notes Offered From Time to Time. Bank Loans Mature Jan. 1. N.Y. CENTRAL PLANS $100,000,000 ISSUE | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/financial-markets-recovery-in-stocksbond-prices-move-irregularly.html | FINANCIAL MARKETS; Recovery in Stocks--Bond Prices Move Irregularly-- Wheat Closes Higher. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/miss-mary-r-jay-to-entertain.html | Miss Mary R. Jay to Entertain. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/elisabeth-ohms-ill.html | Elisabeth Ohms Ill. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/note-flotation-san-diego-consolidated-gas-and-electric.html | NOTE FLOTATION.; San Diego Consolidated Gas and Electric. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/killed-in-auto-plunge-lakewood-man-dies-when-car-rolls-down.html | KILLED IN AUTO PLUNGE.; Lakewood Man Dies When Car Rolls Down Embankment--3 Hurt. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/childrens-own-fair-of-science-is-opened-hundreds-of-exhibits.html | CHILDREN'S OWN FAIR OF SCIENCE IS OPENED; Hundreds of Exhibits Depicting Variety of Natural Phenomena Put on View at Museum. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/to-reopen-woodbridge-bank.html | To Reopen Woodbridge Bank. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/250000-in-notes-is-issued-by-mexico-new-bills-backed-by-50-silver.html | $250,000 IN NOTES IS ISSUED BY MEXICO; New Bills Backed by 50% Silver, Also Commercial Paper-- Public Acceptance Voluntary. | True | Special Cable to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/clapton-orient-wins-20-blanks-coventry-city-in-english-football-cup.html | CLAPTON ORIENT WINS, 2-0.; Blanks Coventry City in English Football Cup Replay. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/house-republicans-agree-to-a-dry-test-caucus-supports-rule-change.html | HOUSE REPUBLICANS AGREE TO A DRY TEST; Caucus Supports Rule Change --Wets First Chance for Record Vote Since Prohibition. IN SENATE FESS GIVES IN At No Time Will He Oppose a Roll-Call on the Issue, He Declares. Drys Oppose Change. Labor Group Hails Move. Democrats Support a Change. Norris Will Not Oppose Vote. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/acknowledgment.html | ACKNOWLEDGMENT. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/jonn-mccormack-sings-opens-endowment-series-of-concerts-at-the-town.html | JONN McCORMACK SINGS.; Opens Endowment Series of Concerts at the Town Hall. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/first-autogiro-equipped-with-a-cabin-and-seat-for-passenger-flown.html | First Autogiro Equipped With a Cabin And Seat for Passenger Flown in England | True | Times Wide World Photo. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/oakland-to-add-1700-to-payroll.html | Oakland to Add 1,700 to Payroll. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/autographs-bring-24960-lincoln-signature-on-copy-of-amendment-sold.html | AUTOGRAPHS BRING $24,960; Lincoln Signature on Copy of Amendment Sold for $8,000. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/holy-cross-squad-ready-all-regulars-except-baiorunos-see-action-in.html | HOLY CROSS SQUAD READY.; All Regulars Except Baiorunos See Action in Practice. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/defense-keynote-of-yale-practice-elis-point-for-holy-cross-in-last.html | DEFENSE KEYNOTE OF YALE PRACTICE; Elis Point for Holy Cross in Last Hard Workout Before Tourney Tomorrow. NO CHANGES IN LINE-UP Brown, Dartmouth, Holy Cross and Yale Captains to Toss for Right to Open Play at New Haven. No Changes at Yale. Sale of Tickets Increases. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/christie-beats-tisch-outpoints-rival-in-six-rounds-at-102d-medical.html | CHRISTIE BEATS TISCH.; Outpoints Rival in Six Rounds at 102d Medical Armory. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/three-teams-score-in-squash-racquets-princeton-club-beats-heigts.html | THREE TEAMS SCORE IN SQUASH RACQUETS; Princeton Club Beats Heigts Casino by 3-2 in New York Group at Class B Play. UNION LEAGUE VICTOR, 4-1 Triumphs Over Racquet and TenniClub--University Turns BackRockaway by 3-to-2 Tally. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/what-mayor-walker-did.html | WHAT MAYOR WALKER DID. | True | | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/punishments-held-to-fail-in-teaching-dr-thorndike-tells-mechanical.html | PUNISHMENTS HELD TO FAIL IN TEACHING; Dr. Thorndike Tells Mechanical Engineers Experiments Show Rewards Always Efficacious. DEVICE 'SEES THROUGH FOG Meeting Hears Photo-Electric Cell In Plane May Catch Signals Invisible to the Eye. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/15000000-gold-from-japan.html | $15,000,000 Gold From Japan. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/democrats-loath-to-slash-tariff-party-leaders-in-the-house-view-the.html | DEMOCRATS LOATH TO SLASH TARIFF; Party Leaders in the House View the Time as Unfavorable-- Smoot Charges 'Deceits.' | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/exchange-seat-brings-148000-5year-low-gi-ellsworth-is-second-meehan.html | EXCHANGE SEAT BRINGS $148,000, 5-YEAR LOW; G.I. Ellsworth Is Second Meehan Partner to Make Transfer in Month--Sale Also of $157,000. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/victoria-cabinet-upheld-speakers-casting-vote-barely-defeats-attack.html | VICTORIA CABINET UPHELD.; Speaker's Casting Vote Barely Defeats Attack by Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/explosions-mark-jacksonville-fire-chemical-warehouse-at-waterfront.html | EXPLOSIONS MARK JACKSONVILLE FIRE; Chemical Warehouse at Waterfront Razed at $600,000 Loss --Six Firemen Hurt. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/students-to-see-games-princeton-pennsylvania-grant-leave-to-attend.html | STUDENTS TO SEE GAMES.; Princeton, Pennsylvania Grant Leave to Attend Benefit Tourney. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/policies-of-hoover-debated-at-princeton-fox-calls-president-master.html | POLICIES OF HOOVER DEBATED AT PRINCETON; Fox Calls President 'Master of Emergencies'--Whittlesey Attacks Relief Plan. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/birth-control-report-stirs-church-group-responsibility-for-stand-of.html | BIRTH CONTROL REPORT STIRS CHURCH GROUP; Responsibility for Stand of Federal Council Committee IsDebated in Philadelphia. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/catholic-students-greeted-by-cardinal-hayes-also-thanks-promoters.html | CATHOLIC STUDENTS GREETED BY CARDINAL; Hayes Also Thanks Promoters of League for Raising $27,500 During the Year for Mission Work. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/swiss-abbe-lost-ten-days-searchers-hunt-through-snow-of-val.html | SWISS ABBE LOST TEN DAYS.; Searchers Hunt Through Snow of Val d'Anniviers Area. | True | Wireless to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/bank-for-improving-coal-mining-urged-at-shurick-suggests-credit-for.html | BANK FOR IMPROVING COAL MINING URGED; A.T. Shurick Suggests Credit for Equipment to Better the Product and Aid Sales. TAX RATE IS ATTACKED B.P. Disque Tells the Coal Congress in Washington It OftenTakes Up All Profits. Excessive Taxation Is Charged. | True | Special to The New York Times. | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/dog-saves-master-from-bull-by-diverting-attack-to-itself.html | Dog Saves Master From Bull By Diverting Attack to Itself | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/receivers-named-for-intercontinents-corporation-serving-112-cities.html | RECEIVERS NAMED FOR INTERCONTINENTS; Corporation, Serving 112 Cities in South America, Is Adjudged Insolvent in Delaware Court. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/outstanding-bank-credit-shows-a-decrease-holdings-of-discounted.html | Outstanding Bank Credit Shows a Decrease, Holdings of Discounted Bills Gain in Week | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/machado-prepares-a-retirement-plan-washington-hears-scheme-cuban.html | MACHADO PREPARES A RETIREMENT PLAN; Washington Hears Scheme Cuban President and Foes Are Working On Is Nearly Ready. SUCCESSOR TO BE ELECTED General Expects to Retain Office for at Least Nine Months, Then Step Out Voluntarily. Won't Admit Pressure. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/art-a-witty-and-amusing-display-sheila-burlingames-sculpture.html | ART; A Witty and Amusing Display. Sheila Burlingame's Sculpture. Exhibition by Rosella Hartman. A Two-Man Show. Prizes Won at Christmas Show. Cezanne Work Goes to a Museum. | True | By Edward Alden Jewell. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/offers-150000-porto-rican-bonds.html | Offers $150,000 Porto Rican Bonds. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/bert-lown-to-pay-75-alimony.html | Bert Lown to Pay $75 Alimony. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/pinehurst-golf-postponed.html | Pinehurst Golf Postponed. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/army-team-points-for-navy-contest-squad-begins-earnest-work-with.html | ARMY TEAM POINTS FOR NAVY CONTEST; Squad Begins Earnest Work With Long Drill and Watches Opposition Plays. KILDAY, CARVER ARE IDLE King and Suarez Also on List of Injured, but All Are Expected Back for Game. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/receiver-asked-in-jersey-proceedings-started-against-two-city.html | RECEIVER ASKED IN JERSEY.; Proceedings Started Against Two City Stores Company Units. Delaware Action Put Off. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/clark-saxe-jennison-chairman-of-brewing-corporation-of-canada-dies.html | CLARK SAXE JENNISON.; Chairman of Brewing Corporation of Canada Dies Suddenly. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/milk-cut-termed-a-farm-calamity-dairymens-league-head-says.html | MILK CUT TERMED A FARM 'CALAMITY'; Dairymen's League Head Says Producers Face Loss of $2,000,000 a Month. SEES SLUMP ACCENTUATED But Official of Distributing Concern Asserts Farmers Had Unusual Prosperity in Last Half Year. | True | | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/snell-urges-hoover-to-attend-the-olympics-at-lake-placid.html | Snell Urges Hoover to Attend The Olympics at Lake Placid | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/wilczek-ralkline-victor-defeats-fried-150141-in-glass-c-billiard.html | WILCZEK RALKLINE VICTOR.; Defeats Fried, 150-141, in Glass C Billiard Tourney. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/trust-offers-new-shares-for-old.html | Trust Offers New Shares for Old. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/reichers-delays-return-recordbreaking-flier-plans-to-leave-havana.html | REICHERS DELAYS RETURN.; Record-Breaking Flier Plans to Leave Havana Today. | True | Wireless to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/appeals-for-laborite-aid-coates-asks-union-of-parties-to-solve-new.html | APPEALS FOR LABORITE AID.; Coates Asks Union of Parties to Solve New Zealand's Problems. | True | Wireless to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/buys-candlewood-knolls-plot.html | Buys Candlewood Knolls Plot. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/red-trade-body-sues-in-argentina.html | Red Trade Body Sues in Argentina. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/flow-of-migration-out-for-first-time-departures-topped-arrivals-in.html | FLOW OF MIGRATION OUT FOR FIRST TIME; Departures Topped Arrivals in Country by 22,769 in First 9 Months, Bulletin Shows. TIDE TURNED ABOUT JAN. 1 In Last Half of Year Ended June 30 Excess Was 9,348, Industial Conference Board Finds. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/pantages-settles-suit-eunice-pringle-accepts-3000-from-theatre-man.html | PANTAGES SETTLES SUIT.; Eunice Pringle Accepts $3,000 From Theatre Man in Los Angeles. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/gets-year-as-bank-embezzler.html | Gets Year as Bank Embezzler. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/grand-jurors-seek-new-curbs-on-crime-to-ask-legislative-action-on.html | GRAND JURORS SEEK NEW CURBS ON CRIME; To Ask Legislative Action on Alibi Defense, Slot-Machine and Seven Other Measures. PLAN RALLY FOR BACKING Association Also instructs Directors to Urge That City improve its Treatment of Narcotic Addicts. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/republicans-plan-fight-on-bankhead-senator-hastings-reports-to-his.html | REPUBLICANS PLAN FIGHT ON BANKHEAD; Senator Hastings Reports to His Committee Many Illegalities in Alabama Election.BAILEY WILL GET HIS SEATNorth Carolina Contest Will Be theSubject of Later Inquiry After New Senate Orgnizes. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/rail-holiday-fares-cut-13-leading-eastern-trunk-lines-cover-wide.html | RAIL HOLIDAY FARES CUT 1-3; Leading Eastern Trunk Lines Cover Wide Area in Excursion Rates. | True | | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/acts-to-zone-strip-on-east-side-drive-planning-commissioner-after-a.html | ACTS TO ZONE STRIP ON EAST SIDE DRIVE; Planning Commissioner After a Hearing Says He Will Urge Home Area 100 Feet Wide. WILL KEEP OUT GARAGES Civic Associations' Plan to Make Rezoning of Residence Districts More Difficult is Argued. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/captain-olsen-suspended-will-appeal-on-charge-of-striking-city-of.html | CAPTAIN OLSEN SUSPENDED; Will Appeal on Charge of Striking City of Hamburg First Officer. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/additional-contributions-to-fund-for-unemployed.html | Additional Contributions to Fund for Unemployed | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/radio-city-to-build-tunnels-for-public-miniature-subways-to-traffic.html | RADIO CITY TO BUILD TUNNELS FOR PUBLIC; Miniature Subways to Traffic Centres Projected to Bring Patrons to Its Shows. 'ROXY' DESCRIBES THE PLAN Small Open Electric Cars Run by Motormen and Moving Sidewalks Included. ENGINEERS NON-COMMITTAL Fail to Confirm Under-City Boring Scheme Divulged at Testimonial to Movie Theatre Man. Tunnel Plans Now Under Way. Television "Not Here Yet." | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/dickinson-gains-sectional-honors-asbury-park-and-collingswood-also.html | DICKINSON GAINS SECTIONAL HONORS; Asbury Park and Collingswood Also Win Class A Titles in New Jersey Football. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/senate-group-plans-to-ask-copper-tariff-cheap-african-labor.html | SENATE GROUP PLANS TO ASK COPPER TARIFF; Cheap African Labor Threatens Extinction of American Production, Vandenberg Says. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/penn-back-field-intact-for-navy-coaches-decide-to-start-kellett-for.html | PENN BACK FIELD INTACT FOR NAVY; Coaches Decide to Start Kellett, Ford, Lewis and Perina in Game Tomorrow. ONLY ONE CHANGE IN LINE Yablonski to Replace Willson at Guard--60,000 Are Expected to Witness Contest. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/no-dollars-in-montevideo-city-is-trying-to-buy-exchange-to-meet.html | NO DOLLARS IN MONTEVIDEO; City is Trying to Buy Exchange to Meet Dillon, Read Dec. 1 Coupons. | True | Special Cable to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/george-m-cohan-returns-play-he-went-to-england-to-see-was.html | GEORGE M. COHAN RETURNS; Play He Went to England to See Was Deferred-- Lauds "Cavalcade." | True | | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/british-delay-note-to-paris-on-tariff-hope-franco-will-voluntarily.html | BRITISH DELAY NOTE TO PARIS ON TARIFF; Hope Franco Will Voluntarily Withdraw Request for Talks on Anti-Dumping Measure. TRADE BALANCE FAVORS US Runciman Reports $430,000,000 Margin for United States-- New Duties Light on Us. French Increase Recalled. Trade Balance Favors Us. Little Effect on Us in New List. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/drive-corner-transferred.html | Drive Corner Transferred. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/mrs-fujimura-begins-trip-back-to-japan-missing-importers-wife.html | MRS. FUJIMURA BEGINS TRIP BACK TO JAPAN; Missing Importer's Wife Leaves West Norwalk to Sail From San Francisco. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/gas-kills-cuban-pianist-suicide-note-found-but-kin-deny-adolf.html | GAS KILLS CUBAN PIANIST.; Suicide Note Found, but Kin Deny Adolf Utrera Ended Own Life. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/to-vote-on-capital-reduction.html | To Vote on Capital Reduction. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/machado-to-attempt-to-appease-opposition-cuban-president-and-dr-de.html | MACHADO TO ATTEMPT TO APPEASE OPPOSITION; Cuban President and Dr. de la Torriente Ready to Open Series of Conferences. | True | Wireless to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/new-york-couple-die-in-auto-crash-mr-and-mrs-hugh-a-murray-and.html | NEW YORK COUPLE DIE IN AUTO CRASH; Mr. and Mrs. Hugh A. Murray and Chauffeur Killed as Car Upsets in South. PROMINENT SOCIALLY HERE Their Daughter Recently Wed to Frederic R. Coudert Jr.--Mrs. Murray's Mother a Princess. Mrs. Murray a Princess's Daughter. Couple Were Due Here Today. NEW YORK COUPLE DIE IN AUTO CRASH | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/power-light-rights-will-expire-today-trading-in-them-ends-on.html | POWER & LIGHT RIGHTS WILL EXPIRE TODAY; Trading in Them Ends on Exchange--Issue Underwrittenby Bond and Share. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/stalin-calls-parley-on-new-5year-plan-revision-of-present-program.html | Stalin Calls Parley on New 5-Year Plan; Revision of Present Program Held Possible; STALIN MAY REVISE NEW 5-YEAR PLAN Stalin Scores Critics of Lenin. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/fifth-av-bank-to-pay-interest.html | Fifth Av. Bank to Pay Interest. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/brazilian-jungle-a-great-white-way-characterized-by-brightness-and.html | BRAZILIAN JUNGLE A 'GREAT WHITE WAY'; Characterized by Brightness and Flashes of Light From Glossy Leaves, New Book Says. A SYMPHONY OF BEAUTY Dr. Guenther, Who Went to Tropical Forest to Fight Plague of insects, Tells of Gigantic Trees. | True | | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/mcgovern-police-handball-victor.html | McGovern Police Handball Victor. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/drops-dead-as-tour-ends-wh-stiner-greeted-by-friends-on-pier.html | DROPS DEAD AS TOUR ENDS.; W.H. Stiner, Greeted by Friends on Pier, Collapses on Bremen's Deck. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/columbus-a-catalan-vagaries-of-pronunciation.html | Columbus a Catalan.; Vagaries of Pronunciation. | True | SEBASTIAN CRUSET.MAX J. HERZBERG. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/feature-at-jefferson-park-is-won-by-stimulator-with-simple-singer.html | Feature at Jefferson Park Is Won by Stimulator With Simple Singer Second; STIMULATOR FIRST BY THREE LENGTHS Leads All the Way to Defeat Simple Singer, Favorite, at Jefferson Park. ADALOR T. SCORES EASILY Leads Transgression, 4-5 Shot, by Six Lengths--Crazy Coot Is the Winner in Opener. Stimulator Carries 115 Pounds. Crazy Coot Takes Opener. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/battalino-to-box-singer-will-substitute-for-chocolate-for-new-york.html | BATTALINO TO BOX SINGER.; Will Substitute for Chocolate for New York American Fund. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/moves-to-dismiss-miss-fixels-suit-kresel-tells-court-testimony.html | MOVES TO DISMISS MISS FIXEL'S SUIT; Kresel Tells Court Testimony Fails to Show Erlanger Acknowledged 'Marriage.'STEUER CHARGES A PLOT Says Brother of Theatrical ManMaliciously Blocked Weddingto Share in Fortune. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/win-100-debating-prize-three-hunter-students-share-the-ottinger.html | WIN $100 DEBATING PRIZE.; Three Hunter Students Share the Ottinger Award, Given Annually. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/municipal-loans-offerings-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Investment Bankers Announced. Kearny, N.J. Mercer County, N.J. Troy, N.Y. Rensselaer County, N.Y. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/twohour-session-is-held-by-nyu-eleven-virtually-completes-its-work.html | TWO-HOUR SESSION IS HELD BY N.Y.U.; Eleven Virtually Completes Its Work for the Game With Tennessee Tomorrow. ALL PLAYERS IN TOP FORM McNamara in Line-Up, Apparently Fit After His Injury--Southerners' Plays Are Tested. Tests Offense and Defense. Cubs Excused for the Year. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/ruth-in-south-to-hunt-ducks.html | Ruth in South to Hunt Ducks. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/asks-turks-to-ban-coffee-bill-in-parliament-would-prohibit-its.html | ASKS TURKS TO BAN COFFEE; Bill in Parliament Would Prohibit Its Importation. | True | | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/ncaa-will-meet-here-dec-30-and-31-roundtable-discussions-again.html | N.C.A.A. WILL MEET HERE DEC. 30 AND 31; Round-Table Discussions Again Scheduled for 26th Annual Conference of Group. NEW PRESIDENT IS LIKELY Dr. Kennedy, Incumbent, Not a Candidate for Re-election-- Coaches Will Gather Dec. 29. Dr. Kennedy to Speak. Officers Will Be Chosen. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/northwestern-list-out-missouri-stanford-and-notre-dame-on-1932.html | NORTHWESTERN LIST OUT.; Missouri, Stanford and Notre Dame on 1932 Football Card. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/investor-gets-flat-in-brooklyn.html | Investor Gets Flat in Brooklyn. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/albright-elects-hatton-captain.html | Albright Elects Hatton Captain. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/young-fascists-show-big-increase-in-italy-membership-since-november.html | YOUNG FASCISTS SHOW BIG INCREASE IN ITALY; Membership Since November of 1930 Jumps From 443,000 to 760,000. | True | Wireless to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/annalist-weekly-index-wholesale-commodity-figure-down-from-1012-to.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Figure Down From 101.2 to 100. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/kills-daughter-ends-life-new-jersey-woman-60-was-to-have-been-sent.html | KILLS DAUGHTER, ENDS LIFE; New Jersey Woman, 60, Was to Have Been Sent to Hospital. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/form-new-diamond-syndicate.html | Form New Diamond Syndicate. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/1918-bank-robber-gets-term-of-2-to-10-years-wing-fugitive-nearly-13.html | 1918 BANK ROBBER GETS TERM OF 2 TO 10 YEARS; Wing, Fugitive Nearly 13 Years, Sentenced for Manslaughter in Brooklyn Hold-Up. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/opera-to-benefit-mission-sir-wilfred-and-lady-grenfell-to-see.html | OPERA TO BENEFIT MISSION.; Sir Wilfred and Lady Grenfell to See 'Mignon' Performance Today. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/lorillard-bonus-stay-upheld-by-high-court-stockholders-restrained.html | LORILLARD BONUS STAY UPHELD BY HIGH COURT; Stockholders Restrained From Voting on Proposal for Extra Dividend for Employes. | True | Special to The New York Times. | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/urge-5500000000-for-mass-housing-presidents-conference-experts-call.html | URGE $5,500,000,000 FOR MASS HOUSING; President's Conference Experts Call for Limited Dividend Companies and Government Help. FOR LARGE SCALE ECONOMY Present Individual Methods ofBuilding Operations Indictedas Too Costly.TAX CONCESSIONS ASKED Community Planning Advised for 'Blighted' Districts, ArrestedAreas and suburbs. For Welding a National Group. Call for a Definite Plan. Present Methods Denounced. Safety of Investment Seen. Warns of Government Housing. Urges Enabling Legislation. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/radio-corporation-omits-one-dividend-passes-b-preferred-but-votes.html | RADIO CORPORATION OMITS ONE DIVIDEND; Passes B Preferred, but Votes Regular Distribution on the A Shares. CITES DROP IN EARNINGS Usual Annual Payment of 35 Cents Declared on Original Preferred Stock. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/decides-on-a-quota-on-dominion-wheat-british-government-accepts.html | DECIDES ON A QUOTA ON DOMINION WHEAT; British Government Accepts Step in Principle--Likely to Announce It Monday. 55% IS PROBABLE FIGURE Way Is Cleared for Negotiations Prior to Imperial Conference-- Bennett Sails Home Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/money.html | MONEY | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/five-liners-off-to-europe-four-are-bringing-passengers-today-from.html | FIVE LINERS OFF TO EUROPE.; Four Are Bringing Passengers Today From Transatlantic Ports. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/rail-bonds-advance-under-good-demand-most-of-previous-days-losses.html | RAIL BONDS ADVANCE UNDER GOOD DEMAND; Most of Previous Day's Losses in Group Regained, With Trading Active. REST OF HOME LIST WEAK German Loans Lead Downturn in Foreign Obligations on the Stock Exchange. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/fewer-banks-suspend-number-in-november-shows-a-sharp-decline-from.html | FEWER BANKS SUSPEND.; Number in November Shows a Sharp Decline From October. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/german-to-lecture-at-princeton.html | German to Lecture at Princeton | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/mr-rogers-sends-first-story-on-the-war-from-shipboard.html | Mr. Rogers Sends First Story On the War From Shipboard | True | WILL ROGERS. | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/sees-million-ready-to-war-on-tammany-schieffelin-offers-a-reform.html | SEES MILLION READY TO WAR ON TAMMANY; Schieffelin Offers a Reform Platform for Fusion Fight in 1933 Campaign. FAVORS A CITY MANAGER Abolition of County Governments Here and Removal of Police From Politics Also Urged, | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/shoemaker-takes-title-cue-match-conquers-fagin-400318-despite.html | SHOEMAKER TAKES TITLE CUE MATCH; Conquers Fagin, 400-318, Despite Setback in Final Block,155-146, at Elks Club.ONLOOKERS CHEER VICTORConcluding Block Cautiously Played,the Winner Clicking In DecidingBall in 44th Inning. Both Players Are Cautious. 25 Is Shoempker's High Run. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/appropriations-committee-is-to-be-folksey-come-on-in-to-see-me-to.html | Appropriations Committee Is to Be 'Folksey'; 'Come On In to See Me' to Be Byrns's Policy | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/tolentine-20-wright-oral-13.html | Tolentine, 20; Wright Oral, 13. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/cas-walser-wins-at-agua-caliente-speelmans-entry-beats-tetra-glass.html | CAS WALSER WINS AT AGUA CALIENTE; Speelman's Entry Beats Tetra Glass and Memorial Day in Feature Dash. VICTOR RETURNS $148.60 Reno Gales Triple, Scoring With One Long Hop, Too Much Talk and Cas Walser. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/lords-pass-westminster-statute.html | Lords Pass Westminster Statute. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/mdonald-is-victor-by-big-vote-on-india-house-of-commons-approves.html | M'DONALD IS VICTOR BY BIG VOTE ON INDIA; House of Commons Approves His Policy, 369 to 43, Rejecting Churchill Amendment. GANDHI DECIDES FOR PEACE Drops Idea of Civil Disobedience on Wide Scale, but Local Groups May Act Without His Sanction. Decisive Victory for Cabinet. Decries Discard of Simon Plan. Moderates Satisfied. Local Disobedience Possible. | True | Special Cable to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/reserve-ratio-off-in-bank-of-england-falls-to-2844-from-3382-a-week.html | RESERVE RATIO OFF IN BANK OF ENGLAND; Falls to 28.44% From 33.82% a Week Ago--Circulation of Notes Increases. LOANS AND DISCOUNTS RISE Holdings of Gold Decline to the Lowest Mark of Year-- Rate of Discount Holds at 6%. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/leindorf-in-receivership-failed-to-pay-636-judgment-says-he.html | LEINDORF IN RECEIVERSHIP.; Failed to Pay $636 Judgment-- Says He Assigned $5,000,000 Suit. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/group-booms-dawes-to-run-against-hoover-backers-say-president.html | Group Booms Dawes to Run Against Hoover; Backers Say President Cannot Win Election | True | Special to The New York Times | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/junior-theatre-due-dec-21-washington-players-will-open-here-for.html | JUNIOR THEATRE DUE DEC. 21; Washington Players Will Open Here for Season of Three Weeks. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/services-of-autogiro-free.html | Services of Autogiro Free. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/air-passengers-increase-ten-months-total-of-428465-exceeds-all-of.html | AIR PASSENGERS INCREASE.; Ten Months' Total of 428,465 Exceeds All of Last Year's. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/betsy-wins-field-trial-rumson-farm-entry-takes-derby-event-at.html | BETSY WINS FIELD TRIAL.; Rumson Farm Entry Takes Derby Event at Pinehurst. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/marie-mattern-engaged-to-wed-new-york-girls-betrothal-to-francis-h.html | MARIE MATTERN ENGAGED TO WED; New York Girl's Betrothal to Francis H. Van Ells Announced by Her Parents. TROTH TOLD AT LUNCHEON Bride-Elect Is a Graduate of Mount St. Vincent--Mr. Van Ells Is a Member of Harvard Club. | True | Photo by Emery Sherrill Studio. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/realty-sale-approved-court-permits-morris-white-deal-involving.html | REALTY SALE APPROVED.; Court Permits Morris White Deal Involving $295,000. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/dewing-criticizes-our-loans-abroad-harvard-professor-says-banks.html | DEWING CRITICIZES OUR LOANS ABROAD; Harvard Professor Says Banks Bought Bonds Without Knowledge of Conditions.GREENE SCORES STATE SPAPublic Works Head Tells Joint Legislative Hearing Roosevelt's Pet Project Is 'Phony Boloney.' Opposes Stock Sales by Banks. Calls State Spa "Phony Boloney." | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/asks-union-to-force-reich-to-pay-debts-franklinbouillon-urges.html | ASKS UNION TO FORCE REICH TO PAY DEBTS; Franklin-Bouillon Urges France, Britain and United States to Tax German Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/st-james-five-tops-brooklyn-prep-3518-chsaa-champion-wins-opener-in.html | ST. JAMES FIVE TOPS BROOKLYN PREP, 35-18; C.H.S.A.A. Champion Wins Opener in Title Defense--Wright Oral School Loses. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/brokers-loans-off-31000000-in-week-720000000-total-reported-by.html | BROKERS' LOANS OFF $31,000,000 IN WEEK; $720,000,000 Total Reported by Federal Reserve, Following 13th Consecutive Drop. BANKS HERE LEAD DECLINE $24,000,000 Shrinkage Shown, With $9,000,000 for Those in Interior, $2,000,000 Gain for "Others." | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/2-michigan-banks-close-both-are-at-bay-cityplane-takes-1000000-to.html | 2 MICHIGAN BANKS CLOSE.; Both Are at Bay City--Plane Takes $1,000,000 to Another. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/william-c-warner-maltbie-official-dies-vice-president-of-chemical-c.html | WILLIAM C. WARNER, MALTBIE OFFICIAL, DIES; Vice President of Chemical Company of Newark Is Victim of Cardiac Asthma. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/frisco-to-meet-interest-has-funds-for-jan-1kurn-advises-men-to-take.html | FRISCO TO MEET INTEREST.; Has Funds for Jan. 1--Kurn Advises Men to Take 10% Cut. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/supporters-defer-roosevelt-dinner-promoters-deny-it-was-called-off.html | SUPPORTERS 'DEFER' ROOSEVELT DINNER; Promoters Deny It Was Called Off to Avoid Embarrassing Prominent Democrats. PARTY LEADERS DISLIKED IT But Women Declare Affair Will Be Given Next Month, Even Though Governor's Friends Remonstrate. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/bronx-tigers-win-in-providence-32-bronx-tigers-goal-in-overtime.html | BRONX TIGERS WIN IN PROVIDENCE, 3-2; Bronx Tiger's Goal in Overtime Gives New York Sextet Its First Triumph. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/dartmouth-ends-practice-squad-leaves-today-for-round-robin-with.html | DARTMOUTH ENDS PRACTICE; Squad Leaves Today for Round Robin With Full Strength. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/portray-league-sessions-association-officials-here-in-roles-of.html | PORTRAY LEAGUE SESSIONS; Association Officials Here in Roles of Statesmen Discuss Manchuria. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/calls-us-guide-to-peace-prof-jaeckh-of-berlin-said-united-states.html | CALLS US GUIDE TO PEACE.; Prof. Jaeckh of Berlin Said United States Determines World's Fate. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/penn-soccer-team-names-reilly.html | Penn Soccer Team Names Reilly | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/sinking-fund-operations-bonds-of-northwestern-utillties-ltd-and.html | SINKING FUND OPERATIONS.; Bonds of Northwestern Utillties Ltd., and Wilson & Co. Called. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/proposes-new-rko-plan-stock-owner-suggests-use-of-75-of-holdings-as.html | PROPOSES NEW R-K-O PLAN.; Stock Owner Suggests Use of 75% of Holdings as Loan Collateral. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/bankers-confer-in-lima-peru-chile-colombia-ecuador-and-bolivia.html | BANKERS CONFER IN LIMA.; Peru, Chile, Colombia, Ecuador and Bolivia Represented. | True | Special Cable to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/first-jinks-dance-held-many-of-those-in-the-party-give-suppers-at.html | FIRST JINKS DANCE HELD.; Many of Those in the Party Give Suppers at the Pierre. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/mount-kisco-to-push-building.html | Mount Kisco to Push Building. | True | Special to The New York Times. | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/canadian-roads-cut-wages-10-per-cent-reduction-retroactive-to-nov.html | CANADIAN ROADS CUT WAGES 10 PER CENT; Reduction Retroactive to Nov. 15 Is Ordered, Affecting 26,000 Employes. MEN PROTEST TO OTTAWA Leaders of "Running Trades," Say, After Conference, Move Violates Spirit of Law. STRIKE TALK IS DECRIED Union Chief Declares Time Has Passed When Officials or Workers Think in Such a Term. Unions Take Fight to Ottawa. Scouts Strike Talk. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/sets-hawthorne-inquiry-court-orders-audit-of-jersey-towns-records.html | SETS HAWTHORNE INQUIRY.; Court Orders Audit of Jersey Town's Records on Plea of Taxpayers. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/kresel-trial-postponed-perjury-hearing-deferred-to-jan-18-because.html | KRESEL TRIAL POSTPONED.; Perjury Hearing Deferred to Jan. 18 Because of Erlanger Will Case. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/radio-patent-case-may-be-settled-mitchell-indicates-chance-of.html | RADIO PATENT CASE MAY BE SETTLED; Mitchell Indicates Chance of Agreement on Open Pool Plan of Government. STEEL SUIT IS CONSIDERED Attorney General Awaits Report From Investigators of Alleged Rail Price-Fixing. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/jeans-awaits-atom-print-british-savant-welcomes-millikan-cosmic.html | JEANS AWAITS ATOM PRINT.; British Savant Welcomes Millikan Cosmic Rays Photographs. | True | Special Cable to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/washington-state-drills-at-tulane-coast-eleven-works-on-wet-field.html | WASHINGTON STATE DRILLS AT TULANE; Coast Eleven Works on Wet Field for Clash With Green Wave Tomorrow. 36 PLAYERS IN THE SQUAD Coach Hollingbery Concerned Over Change From High Elevation to New Orleans Sea Level. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/columbia-names-clapp-utility-appoints-light-group-officer-vice.html | COLUMBIA NAMES CLAPP.; Utility Appoints Light Group Officer Vice President. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/tax-exemptions-up-50000000-in-jersey-rise-to-total-of-1011856015-in.html | TAX EXEMPTIONS UP $50,000,000 IN JERSEY; Rise to Total of $1,011,856,015 in One Year--Ratables Drop to $6,374,823,241. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/green-asks-time-cut-to-absorb-workless-labor-leader-before-la.html | GREEN ASKS TIME CUT TO ABSORB WORKLESS; Labor Leader Before La Follette Committee Calls for 7-Hour Day, 5-Day Week in Industry. FUTURE STABILITY HIS AIM We Can't Increase Wealth for the Few and Reduce Wages for the Many, He Declares. TRUST LAW CHANGE URGED Wooley Declares Act the Result of Agricultural Fear of Rising Industrial Tide. Woolley Opposes La Follette Plan. Prepare for Work, Not Idleness. Would Modify Sherman Law. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/23-more-indictments-in-horvatt-bank-case-two-officers-in-binghamton.html | 23 MORE INDICTMENTS IN HORVATT BANK CASE; Two Officers in Binghamton Charged by Roosevelt Jury With Accepting Illegal Deposits. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/book-notes.html | BOOK NOTES | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/fatal-blast-in-berkeley-cal.html | Fatal Blast in Berkeley, Cal. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/dutch-plan-java-flight-military-pilots-seek-to-go-from-amsterdam-to.html | DUTCH PLAN JAVA FLIGHT.; Military Pilots Seek to Go From Amsterdam to Batavia in 45 Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/to-conserve-realty-issue-bondholders-of-lincoln-fortysecond-st.html | TO CONSERVE REALTY ISSUE.; Bondholders of Lincoln Forty-second St. Corporation Organize. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/news-of-markets-in-london-and-paris-prices-drop-in-dull-trading-on.html | NEWS OF MARKETS IN LONDON AND PARIS; Prices Drop in Dull Trading on English Exchange--Sterling Rallies After Weakness. FRENCH LIST OFF SHARPLY Pessimistic Reports From Wall Street Start Wild Rumors on the Bourse. Closing Prices on London Exchange. Quotations Slump in Paris. Paris Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/sifts-mayors-part-in-equitable-award-seabury-orders-public-hearing.html | SIFTS MAYOR'S PART IN EQUITABLE AWARD; Seabury Orders Public Hearing on Evidence Uncovered in Bus Franchise Inquiry. DELANEY AND RYAN QUERIED Counsel Hears Investigation Has Held Up Other Grants and Subway Contract. DOYLE CASE IS UP TODAY Committee Starts Own Inquiry Into Awards by Assessors--Berry Expected to Aid. Walker Linked to Franchise. Damage Awards Under Fire. | True | | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/kills-her-mother-to-end-suffering-daughter-of-danish-baroness.html | KILLS HER MOTHER TO END SUFFERING; Daughter of Danish Baroness Admits Administering an Overdose of Medicine. SURPENDERS TO THE POLICE Says That She Gave "Eternal Life" to Woman Long Ill, Fearing Second Suicide Attempt. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/vatican-approves-oath-holds-pledge-demanded-of-professors-is-not.html | VATICAN APPROVES OATH.; Holds Pledge Demanded of Professors Is Not for Fascist Party. | True | Wireless to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/detroit-club-wet-for-roosevelt.html | Detroit Club Wet, for Roosevelt. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/water-grant-change-asked-for-manhattan-twentythird-street.html | WATER GRANT CHANGE ASKED FOR MANHATTAN; Twenty-third Street Association Seeks New Legislation on the Restriction. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/8-governors-urge-st-lawrence-pact-at-chicago-meeting.html | 8 GOVERNORS URGE ST. LAWRENCE PACT; At Chicago Meeting Representatives of 23 States Call on Congress to Speed Treaty. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/serafin-not-to-leave-rome-denies-report-he-will-return-to-conduct.html | SERAFIN NOT TO LEAVE.; Rome Denies Report He Will Return to Conduct Opera There. | True | Wireless to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/550000000-merger-for-chatham-phenix-and-manufacturers-presidents-of.html | $550,000,000 MERGER FOR CHATHAM PHENIX AND MANUFACTURERS; PRESIDENTS OF BANKS WHICH ARE MERGED. | True | Blank-Stoller Photo. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/still-a-rich-country.html | STILL A RICH COUNTRY. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/world-cruise-starts-empress-of-britain-sails-or-voyage-to-last.html | WORLD CRUISE STARTS.; Empress of Britain Sails or Voyage to Last Until April 8. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/de-oro-beats-matsuyama-forces-japanese-player-into-triple-tie-in.html | DE ORO BEATS MATSUYAMA.; Forces Japanese Player Into Triple Tie in 3-Cushion Tourney. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/two-coll-aides-doomed-giordano-and-odierno-sentenced-to-die-for.html | TWO COLL AIDES DOOMED.; Giordano and Odierno Sentenced to Die for Murdering Mullen. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/carters-hat-sold-at-rummage-sale.html | Carter's Hat Sold at Rummage Sale | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/rent-terms-shown-in-recorded-leases-longterm-contracts-filed-on.html | RENT TERMS SHOWN IN RECORDED LEASES; Long-Term Contracts Filed on Properties in Various Sections of Manhattan.ROSE STREET SITE TAKENStandard Oil Pays $8,400 a Yearfor Eighth Av. Corner--CuttingsQuitclaim West Side Strip. Uptown Tenement Leased. Lease in East Eighty-sixth Street. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/annual-luncheon-of-church-women.html | Annual Luncheon of Church Women | True | | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/false-affidavits-made-to-assessors-improperly-dated-construction-of.html | FALSE AFFIDAVITS MADE TO ASSESSORS; Improperly Dated Construction of Six Houses in a Block in Queens. OFFICIALS ASK VINDICATION Declare Investigation Will Show No Irregularities on Part of Finance Department. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/thursday-club-meets-ah-rices-are-hosts-for-address-by-maharajah-of.html | THURSDAY CLUB MEETS.; A.H. Rices Are Hosts for Address by Maharajah of Burdwan. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/benefit-planned-for-idle-musicians-bohemians-foundation-to-hold.html | BENEFIT PLANNED FOR IDLE MUSICIANS; Bohemians' Foundation to Hold Public Dinner and Musicale Dec. 20 at Waldorf. CELEBRITIES ON PROGRAM Event Will Mark 25th Anniversary of Foundation--H.H. Flagler Heads Relief Committee. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/dindy-dies-at-80-famous-composer-death-a-severe-blow-to-french.html | D'INDY DIES AT 80; FAMOUS COMPOSER; Death a Severe Blow to French Music, as His Creative Talents Were Still Active.NOTED ALSO AS A TEACHER Chief Factor In Making Schola Cantorum a Great Music School--Work Took a Wide Range. Of Old French Nobility. Some of His Famous Works. His Field of Great Range. | True | Special Cable to THE NEW YORK TIMES.Photo by Bonney. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/will-attend-contest-mrs-hoover-to-present-cup-at-service-game.html | WILL ATTEND CONTEST.; Mrs. Hoover to Present Cup at Service Game Tomorrow. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/financial-note.html | FINANCIAL NOTE. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/warburton-and-bride-sail-stay-behind-locked-door-to-avoid-camera.html | WARBURTON AND BRIDE SAIL; Stay Behind Locked Door to Avoid Camera Men Until Ship Casts Off. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/financing-reforms-urged-in-hospitals-cr-rorem-tells-taylor-society.html | FINANCING REFORMS URGED IN HOSPITALS; C.R. Rorem Tells Taylor Society Funds Should Be Raisedfor Charity, Not for Deficits.SOURCE OF SLUMP TRACEDProf. Hastings Holds Misuse of Profits to Blame--H.P. Kendall Favors La Follette Trade Regulation Plan. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/madame-broville-author-dies-at-56-in-private-life-she-was-lady.html | MADAME BROVILLE, AUTHOR, DIES AT 56; In Private Life She Was Lady Richardson-Jones--Prominent in Hempstead. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/sterling-gains-1-cent-with-tone-steadier-mark-drops-9-points-while.html | STERLING GAINS 1 CENT, WITH TONE STEADIER; Mark Drops 9 Points, While Franc Rises 3/8 fo 3.91 5/8 Cents, Best Recent Price. | True | | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/127-here-win-place-in-jewish-whos-who-dr-coffin-jd-rockefeller-jr.html | 127 HERE WIN PLACE IN JEWISH 'WHO'S WHO'; Dr. Coffin, J.D. Rockefeller Jr. and Prof. Hayes Among New Yorkers to Be Honored. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/dr-schacht-comfortable-former-head-of-reichsbank-hurt-in-auto-upset.html | DR. SCHACHT COMFORTABLE; Former Head of Reichsbank, Hurt in Auto Upset, Has a Good Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/34666-veterans-aided-in-federal-hospitals-patients-increased-4100.html | 34,666 VETERANS AIDED IN FEDERAL HOSPITALS; Patients Increased 4,100 in Year --$17,457,660 Building Projjects Under Way. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/csmcain-heads-acceptance-council-succeeds-goodhue-who-has-served.html | C.S.M'CAIN HEADS ACCEPTANCE COUNCIL; Succeeds Goodhue, Who Has Served Two Years--Other Officers Elected. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/canal-traffic-again-low-vessels-and-tolls-declined-last-month-under.html | CANAL TRAFFIC AGAIN LOW; Vessels and Tolls Declined Last Month Under October. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/says-schools-glorify-the-sprit-of-war-dr-kilpatrick-asserts-biased.html | SAYS SCHOOLS GLORIFY THE SPRIT OF WAR; Dr. Kilpatrick Asserts Biased History Books Are Used--Attacks Military Training. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/szabo-pins-marshall-throws-rival-in-1615-in-feature-match-at.html | SZABO PINS MARSHALL.; Throws Rival in 16:15 in Feature Match at Yonkers. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/mrs-w-eugene-parsons-hostess.html | Mrs. W. Eugene Parsons Hostess. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/shooting-the-pianist.html | SHOOTING THE PIANIST. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/asks-receiver-here-for-city-stores-new-orleans-concern-charges.html | ASKS RECEIVER HERE FOR CITY STORES; New Orleans Concern Charges Mishandling of Company by Goerke, President. SAYS HE RULED THE BOARD Speedy Action Is Urged on a Similar Plea by Stockholders inDelaware Court. Defaults on Notes. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/nuns-to-benefit-by-card-party.html | Nuns to Benefit by Card Party. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/australia-victor-in-cricket-match-conquers-south-africa-by-an.html | AUSTRALIA VICTOR IN CRICKET MATCH; Conquers South Africa by an Innings and 163 Runs in Test at Brisbane. IRONMONGER BOWLING STAR Gives Splendid Exhibition for the Victors in Allowing Only 86 Runs for Nine Wickets. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/vince-team-victor-in-womens-fencing-conquers-fencers-club-by-50-in.html | VINCE TEAM VICTOR IN WOMEN'S FENCING; Conquers Fencers Club by 5-0 in Final Round of Interclub Junior Tourney. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/gets-control-of-phone-company.html | Gets Control of Phone Company. | True | | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/bank-robbers-get-10000-in-jersey-cashier-alone-in-barrington-office.html | BANK ROBBERS GET $10,000 IN JERSEY; Cashier, Alone in Barrington Office, Ordered to Lie on Floor by 2 Gunmen. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/music-in-review-toscaninis-interpretation-of-mendelssohns-early.html | MUSIC IN REVIEW; Toscanini's Interpretation of Mendelssohn's Early Symphony "Reformation" Rewarded With Cheers. | True | By Olin Downes. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/sports-of-the-times-the-man-with-the-meerschaum-pipe-anything-for.html | Sports of the Times; The Man With the Meerschaum Pipe. Anything for Peace. Switching to Football. A Suggestion for the Purists. Putting It on Ice. | True | By John Kieran. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/julius-reiter-heads-farmlaborites.html | Julius Reiter Heads Farm-Laborites. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/will-fly-over-salvador-plane-will-drop-mail-in-guatemala-if-it.html | WILL FLY OVER SALVADOR.; Plane Will Drop Mail in Guatemala if it Cannot Stop. | True | Special Cable to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/trace-tooth-decay-to-soil-deficiency-foods-grown-in-earth-lacking-c.html | TRACE TOOTH DECAY TO SOIL DEFICIENCY; Foods Grown in Earth Lacking Certain Salts Cause Defects, Scientists Tell Dentists. MILK IMPORTANT FACTOR Cows Need Green Food to Give Man Proper Diet--Lack of Vitamin C Affects Teeth in 24 Hours. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/sues-over-old-site-of-the-vanderbilts-mortgagee-seeks-to-foreclose.html | SUES OVER OLD SITE OF THE VANDERBILTS; Mortgagee Seeks to Foreclose on $6,075,000 Plot in 5th Av. Bought by Brown. INTEREST REPORTED UNPAID Bergdorf Goodman a Leaseholder in Property Where Family Mansion Was Built in 1891. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/norris-will-demand-farm-board-inquiry-senator-drafts-resolution-for.html | NORRIS WILL DEMAND FARM BOARD INQUIRY; Senator Drafts Resolution for Investigating Stabilization and Loan Activities. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/jw-prisco-pleads-guilty-son-of-bank-founder-admits-theft-of-7000.html | J.W. PRISCO PLEADS GUILTY; Son of Bank Founder Admits Theft of $7,000 From Institution. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/big-brothers-save-93-of-boy-wards-that-percentage-of-the-14143.html | BIG BROTHERS SAVE 93% OF BOY WARDS; That Percentage of the 14,143 Aided Here in 27 Years Are Reported Making Good. 95% SUCCEEDED LAST YEAR At Annual Dinner, Coulter, Founder of Movement, Pleads for More Men to Help Keep Youth From Crime. | True | | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/minister-accuses-3-in-edison-union-row-the-rev-eliot-white-obtains.html | MINISTER ACCUSES 3 IN EDISON UNION ROW; The Rev. Eliot White Obtains Warrants for Brooklyn Plant Workers as His Assailants. SLOAN'S ATTITUDE SCORED Company Head Failed to Haft Thugs, Says Civil Liberties Union, Likening Violence to Harlan Labor War. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/cosmic-and-tellurian.html | COSMIC AND TELLURIAN. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/backfield-work-occupies-columbia-hewitt-linehan-rivero-hodupp.html | BACK-FIELD WORK OCCUPIES COLUMBIA; Hewitt, Linehan, Rivero, Hodupp, Schwartz and Montgomery See Action.MOSSER IN THE INFIRMARYStar Pass Receiver Has Infected Arm--Squad Shows Speed inTwo-Hour Practice. Hewitt Displays Fine Form. Montgomery in First Back Field. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/rates-intelligence-by-test-of-laughter-rutgers-professor-says.html | RATES INTELLIGENCE BY TEST OF LAUGHTER; Rutgers Professor Says Person Who Can See Joke on Himself Is Highest Mental Type. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/exchange-in-astoria-and-long-beach.html | Exchange in Astoria and Long Beach. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/housing-properties-sold-in-new-jersey-multifamily-structures-are.html | HOUSING PROPERTIES SOLD IN NEW JERSEY; Multi-Family Structures Are Transferred in Jersey City, East Newark and Bayonne. TAXPAYERS ALSO BOUGHT Two Parcels Among Conveyances Listed Go to Building and Loan Associations. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/coal-chiefs-adopt-stabilization-plan-bituminous-men-agree-on.html | COAL CHIEFS ADOPT STABILIZATION PLAN; Bituminous Men Agree on Uniform Regional Prices to End"Cut-Throat" Rivalry.AIM IS PHYSICAL MERGERSBut Committee of 50 Decides to ActImmediately to Cure Industry's Ills by Cooperative Distribution. No Legal Obstacles Seen. Would Merge Coal Properties. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/paraguay-and-bolivia-clash-anew-in-chaco-la-paz-forces-rout-sixman.html | PARAGUAY AND BOLIVIA CLASH ANEW IN CHACO; La Paz Forces Rout Six-Man Patrol, but the Incident Will Be Denounced as Aggression. | True | Special Cable to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/morton-selects-eleven-dartmouth-back-puts-six-stanford-men-and.html | MORTON SELECTS ELEVEN.; Dartmouth Back Puts Six Stanford Men and Booth on His List. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/new-bermuda-ship-may-omit-funnels-engineers-studying-feasibility-of.html | NEW BERMUDA SHIP MAY OMIT FUNNELS; Engineers Studying Feasibility of Discharge From Stern, as in Speedboats. WOULD GIVE CLEAR DECK Sister Vessel, Monarch of Bermuda, Returns From Maiden Voyage After Setting Speed Mark. | True | | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/makes-plea-for-church-music.html | Makes Plea for Church Music. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/follows-rise-in-gasoline-prices.html | Follows Rise In Gasoline Prices. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/sloan-sees-big-gain-for-nation-in-crisis-general-motors-head.html | SLOAN SEES BIG GAIN FOR NATION IN CRISIS; General Motors Head Forecasts More Stable Prosperity as Inefficiency Ends. PREDICTS AUTO SALE RISE Company's Current Assets at $393,898,676, Liabilities $75,372,119. Strong Position of Industry. Current Assets $393,898,676. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/greenleaf-equals-world-cue-record-beats-livsey-12514-in-2-innings.html | GREENLEAF EQUALS WORLD CUE RECORD; Beats Livsey, 125-14, in 2 Innings to Tie Own Mark in thePhiladelphia Pocket Tourney.RUNS 85 ON FIRST TURNThen Has Unfinished String of 40 to Deadlock Rudolph and Tabereki for Lead. Greenleaf in Fine Form. Lauri Ruled Favorite. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/1000-to-resume-work-for-katy.html | 1,000 to Resume Work for "Katy." | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/policy-department.html | Policy Department. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/no-move-by-roosevelt-he-is-not-ready-for-concerted-drive-for.html | NO MOVE BY ROOSEVELT.; He Is Not Ready for Concerted Drive for Delegates. | True | From a Staff Correspondent Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/auto-salon-sales-gain-reported-at-500000more-visitorn-than-at-last.html | AUTO SALON SALES GAIN.; Reported at $500,000-More Visitorn Than at Last Year's Show. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/railroad-earnings-pullman-company.html | RAILROAD EARNINGS.; Pullman Company. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/hart-urges-longer-hours-writes-gifford-that-8hour-day-and.html | HART URGES LONGER HOURS; Writes Gifford That 8-Hour Day and Prevailing Wage Law Should Go. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/a-daughter-to-mrs-gh-moody.html | A Daughter to Mrs. G.H. Moody. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/columbia-alumni-news-lauds-little-and-eleven-says-hopes-for-next.html | Columbia Alumni News Lauds Little and Eleven; Says Hopes for Next Season's Team Are High | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/women-map-plans-to-pick-golf-team-eight-to-represent-us-against.html | WOMEN MAP PLANS TO PICK GOLF TEAM; Eight to Represent U.S. Against British Will Be Chosen From List of 135. MRS. RYAN NEW PRESIDENT Miss Windle, Miss Ballin, Mrs. Young Are Other Officers Elected by Metropolitan Association. Mrs. Corson Chairman. New Officers Are Chosen. Treasurer Makes Report. | True | | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/business-world-shoe-reorders-show-spurt-importers-hit-by-sterling.html | BUSINESS WORLD; Shoe Reorders Show Spurt. Importers Hit by Sterling Drop. Silk Imports Continue High. Jobbers Check Inventories. Lamp Trade to Limit New Lines. Offices Advise on January Sales. Seek Low Price Upholstery Goods. Anklet Trade Sees Difficulties. Printcloth Prices Easier. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/condemns-rumors-of-paris-gold-plot-citraen-auto-man-tells-the.html | CONDEMNS RUMORS OF PARIS GOLD PLOT; Citraen, Auto Man, Tells the American Club That Germans Spread Such Tales. France Gets More Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/color-organ-to-play-in-radio-city-shows-first-to-be-used-regularly.html | COLOR ORGAN TO PLAY IN RADIO CITY SHOWS; First to Be Used Regularly in a Playhouse Here Will Enhance Artistic Moods by Light. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/tugs-save-steamer-adrift-in-channel-french-craft-with-88-aboard.html | TUGS SAVE STEAMER ADRIFT IN CHANNEL; French Craft, With 88, Aboard, Tosses Helplessly in Gale as Rudder Breaks. TOW LINE SHOT TO VESSEL All Attempts Fall Until Master, by Skillful Use of Engines, Manoeuvres Ship to Shelter. | True | Special Cable to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/schumacher-to-lead-soccer-team.html | Schumacher to Lead Soccer Team | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/new-listings-sought-pending-applications-announced-by-the-stock.html | NEW LISTINGS SOUGHT.; Pending Applications Announced by the Stock Exchange. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/1500000-is-spent-at-hialeah-to-improve-race-course-at-miami-for.html | $1,500,000 Is Spent at Hialeah to Improve Race Course at Miami for Winter Meeting | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/3-idle-for-each-job-work-listing-to-end-relief-committee-already.html | 3 IDLE FOR EACH JOB, WORK LISTING TO END; Relief Committee Already Has 107,115 on Rolls, With Money to Employ Only 30,000. STATE ALLOTS $3,250,000 Sum Is Reimbursement in Part for $15,000,000 Work Fund City Is to Vote Today. GIFTS REACH $16,282,236 Mayor's Group to Pay Hundreds of Rent Bills--Big Dairy Concerns Give 200,000 Quarts of Milk. Receives State Allotment. Taylor to Ask $5,000,000. Emergency Committee Fund Rises. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/will-rogers-arrives-in-japan-with-jests-he-amuses-reporters-by.html | WILL ROGERS ARRIVES IN JAPAN WITH JESTS; He Amuses Reporters by Explanation of Why He TravelsWithout His Wife. | True | Wireless to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/seize-rumrunners-posing-as-dry-agents-federal-men-surprise-a-gang.html | SEIZE RUM-RUNNERS POSING AS DRY AGENTS; Federal Men Surprise a Gang Landing Cargo in Newark--Customs Man Injured. | True | Special to The New York Times. | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/chinese-troop-move-denied-by-observers-foreign-attaches-amazed-at.html | CHINESE TROOP MOVE DENIED BY OBSERVERS; Foreign Attaches Amazed at the Japanese Reports of Mobilization Near Chinchow.MUKDEN ADDS NEW DETAILSTokyo Military Say an EntireBrigade Occupies ZoneAround Kaopangtze.CHANG AGAINST PARIS PLANHolds Chinese Shouldn't Be Askedto Quit Their Own Territory, but Will Do as Nanking Bids Him. Chang Opposes Neutral Zone. Devotional Services End. | True | By Hallett Abend. Wireless To the New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/wildcat-is-shot-at-lenox-mass.html | Wildcat Is Shot at Lenox, Mass. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/miss-roome-bride-of-warren-f-lutz-daughter-of-mrs-howard-le-c-roome.html | MISS ROOME BRIDE OF WARREN F. LUTZ; Daughter of Mrs. Howard Le C. Roome Married at Morewood, Westbury, L.I. REV. DR. WYLIE OFFICIATES Simple Ceremony, Without Attendants, is Attended by Membersof the Families Only. Hitchcock--Murchie. | True | Special to The New York Times.Photo by Emery Sherrill Studio. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/debutantes-await-junior-assembly-many-expected-at-opening-dance-in.html | DEBUTANTES AWAIT JUNIOR ASSEMBLY; Many Expected at Opening Dance in Series Tonight--Dinners to Precede Event. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/hoover-will-ask-for-finance-board-to-assist-business-1000000000.html | HOOVER WILL ASK FOR FINANCE BOARD TO ASSIST BUSINESS; $1,000,000,000 Emergency Corporation, Like War Body, WillBe Sought of Congress.IN VIEW AT OCT. 6 PARLEYCredit Needs DevelopingSinceThen Lead to Advancing ThisPart of the Program.BUSY DAY AT WHITE HOUSEPresident Promises Swanson That He Will Address Congress Feb. 22, Opening Washington Bicentennial. Hoover in Touch With Situation. Hoover to Open Bicentennial. HOOVER WILL ASK FOR FINANCE BOARD Other Callers at White House. | True | Special to The New York Times | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/new-plan-offered-for-bridge-league-reorganization-scheme-laid.html | NEW PLAN OFFERED FOR BRIDGE LEAGUE; Reorganization Scheme Laid Before Business Meeting at Philadelphia. VON ZEDTWITZ IS NEW HEAD Sims-Karn Team Leads After Second Night's Playing for Contract Pair Championship. Contract Pair Winners. A Disappointing Hand. | True | By Walter Malowan. Special To The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/deals-in-manhattan.html | DEALS IN MANHATTAN. | True | | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Federal Reserve Statement. Steel Preferred Drops. Explaining the Liquidation. New York Central Financing. A Ray of Hope. Changing the Legal Bond List. New Trusts for Old. Labor Law Confusion. Utilities Rally. Market Action. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/the-marine-corps.html | THE MARINE CORPS. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/cuba-bares-narcotic-plot-smuggling-to-united-states-indicated-and.html | CUBA BARES NARCOTIC PLOT.; Smuggling to United States Indicated and American is Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/lord-decies-honored-dinner-given-for-him-and-daughter-by-the.html | LORD DECIES HONORED.; Dinner Given for Him and Daughter by the Griswold Thompsons. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/to-broadcast-launching-nbc-will-describe-ceremonies-for-new-liner.html | TO BROADCAST LAUNCHING.; N.B.C. Will Describe Ceremonies for New Liner Manhattan. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/schmeling-ordered-to-delay-sailing-here-until-plans-for-title-bout.html | Schmeling Ordered to Delay Sailing Here Until Plans for Title Bout Are Settled | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/dance-centre-scores-with-el-amor-brujo-glucksandor-resorts-to-some.html | DANCE CENTRE SCORES WITH 'EL AMOR BRUJO'; Gluck-Sandor Resorts to Some Bold Innovations in the de Falla Ballet. | True | By John Martin. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/hb-nelmes-reelected.html | H.B. Nelmes Re-elected. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/wheats-rise-aided-by-russian-reports-soviet-buying-in-australia-and.html | WHEAT'S RISE AIDED BY RUSSIAN REPORTS; Soviet Buying in Australia and Canceling of Sales Buoy Chicago Market. UPTURNS ARE 5/8 TO 1 CENT Corn Partly Overcomes Early Sales, Ending c Off to 1/8c Up-- Oats Gain--Rye Irregular. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/gets-tarrytown-pulpit-the-rev-eg-lier-accepts-call-to-christ-church.html | GETS TARRYTOWN PULPIT.; The Rev. E.G. Lier Accepts Call to Christ Church There. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/british-heir-gains-temperature-down-prince-of-wales-stays-abed.html | BRITISH HEIR GAINS; TEMPERATURE DOWN; Prince of Wales Stays Abed While His Slight Chill Runs a Normal Course. DOES NOT HAVE MALARIA Symptoms of Disease Show Because of Previous Illness--His Brother Substitutes at a Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/westchester-sales-and-lease.html | Westchester Sales and Lease. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/thirtysecond-football-death-of-fall.html | Thirty-second Football Death of Fall | True | | C1B 136369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/mooney-opponents-will-have-hearing-gov-rolph-gives-prosecutor-who.html | MOONEY OPPONENTS WILL HAVE HEARING; Gov. Rolph Gives Prosecutor, Who Insists on Guilt, Chance to Rebut Walker. MAYOR CITES LETTER TO HIM In Santa Barbara to Rest, He Requotes Fickert's Statement It Were Best to Free Prisoner. Governor's Aide Expects Action. MOONEY OPPONENTS WILL HAVE HEARING WALKER IN SANTA BARBARA. He Says Fickert's Letter to Him on Mooney "Speaks for Itself." Stands on Fickert's Letter. To Get Indian Honors on Way Back. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/board-canvasses-election-figures-lack-of-quorum-almost-prevents.html | BOARD CANVASSES ELECTION FIGURES; Lack of Quorum Almost Prevents Certification of Delaney for Congress.OFFICIAL JUDICIAL TOTALSShow Steinbrink and McCooey Were Lowest of 14 Candidatesin Second District. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/perjury-is-rampant-bennett-declares-attorney-general-tells.html | PERJURY IS RAMPANT, BENNETT DECLARES; Attorney General Tells Rotarians Criminal Code Is "Archaic" and Urges Reforms. | True | | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 136369 |
| 1931-12-04 | 1931-12-04 | https://www.nytimes.com/1931/12/04/archives/planned-production.html | PLANNED PRODUCTION. | True | | C1B 136369 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/miami-eleven-triumphs-scores-two-touchdowns-to-overcome-farris.html | MIAMI ELEVEN TRIUMPHS; Scores Two Touchdowns to Overcome Farris Island Marines, 12-6. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/favors-loans-now-instead-of-tax-rise-re-flanders-urges-big-levies.html | FAVORS LOANS NOW, INSTEAD OF TAX RISE; R.E. Flanders Urges Big Levies in Good Times, Government Borrowing in Bad Ones. SUGGESTS PRICE CONTROL People Would Rush to Buy if They Knew Levels Were About to Rise, He Tells Job Hearing. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/toronto-home-loan-urged-canadian-city-is-encouraged-by-dominions.html | TORONTO HOME LOAN URGED; Canadian City Is Encouraged by Dominion's Internal Flotation. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/sons-of-revolution-here-elect-brown-lawyer-succeeds-major-bouvier.html | SONS OF REVOLUTION HERE ELECT BROWN; Lawyer Succeeds Major Bouvier, Who Will Assume New Duties as General President. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/two-jailed-in-jersey-kidnap-plot.html | Two Jailed In Jersey Kidnap Plot. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/standard-of-indiana-reduces-tires.html | Standard of Indiana Reduces Tires. | True | Special to The New York Times. | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/rko-agreement-indicated-companys-officers-tell-protective-committee.html | RKO AGREEMENT INDICATED.; Company's Officers Tell Protective Committee of Debenture Plan. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/swiss-rail-fares-reduced-ten-ped-cent-cut-made-for-2-months-to-draw.html | SWISS RAIL FARES REDUCED.; Ten Ped Cent Cut Made for 2 Months to Draw Winter Visitors. | True | Wireless to THE NEW YORK TIMES. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/moslems-to-shun-affairs-of-egypt-congress-in-jerusalem-will-discuss.html | MOSLEMS TO SHUN AFFAIRS OF EGYPT; Congress in Jerusalem Will Discuss Zionism and Plan for University. WAILING WALL AN ISSUE Session Beginning Sunday Also Will Take Up Proposal to Acquire the Hedjaz Railway. Admitted Foe of Zionism. Hedjaz Railway an Issue. Congress Disturbs Angora | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/home-near-5th-av-sold-fosburgh-estate-disposes-of-residence-in-80th.html | HOME NEAR 5TH AV. SOLD.; Fosburgh Estate Disposes of Residence In 80th Street. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/gandhi-is-gloomy-starts-home-today-will-stop-in-paris-and-visit.html | GANDHI IS GLOOMY; STARTS HOME TODAY; Will Stop in Paris and Visit Rolland in Switzerland--Due in Bombay Dec. 28. BURMA PARLEY AGENDA OUT Earl Peel, Chairman, Lists Set-Up of Legislature for Discussion Ahead of Constitution. | True | Wireless to THE NEW YORK TIMES. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/wet-grounds-fail-to-halt-columbia-lions-drill-briskly-for-hour-and.html | WET GROUNDS FAIL TO HALT COLUMBIA; Lions Drill Briskly for Hour and a Half in Mire of South Field. OPPOSE FRESHMAN ELEVEN Yearlings Fire Princeton, Penn and Cornell Plays at Varsity in Dummy Scrimmage. CORNELL SQUAD REDUCED. Four Regulars Out of Line-Up as Practice Is Resumed. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/canada-sets-jute-duty-values.html | Canada Sets Jute Duty Values. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/hoover-busy-on-his-message-again-cancels-press-conference.html | Hoover, Busy on His Message, Again Cancels Press Conference | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/offer-of-westvaco-by-united-chemicals-holding-company-by-exchange.html | OFFER OF WESTVACO BY UNITED CHEMICALS; Holding Company by Exchange of Shares to Lessen Interest in Chlorine Concern. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/tarrytown-and-rye-sales.html | Tarrytown and Rye Sales. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/cubans-repudiate-torrientes-move-members-of-opposition-say-he-does.html | CUBANS REPUDIATE TORRIENTE'S MOVE; Members of Opposition Say He Does Not Represent Them in Talks With Machado. | True | Wireless to THE NEW YORK TIMES. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/lou-reichers-flies-1000-miles-in-5-hours-american-hops-from-havana.html | LOU REICHERS FLIES 1,000 MILES IN 5 HOURS; American Hops From Havana to Santiago de Cuba and Back --To Start Home Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/business-world-commercial-paper-weather-again-affects-trade-mens.html | BUSINESS WORLD; COMMERCIAL PAPER. Weather Again Affects Trade. Men's Wear More Active. Dowst Heads Toy Manufacturers. Novelty Furniture Trade Spurts Better Grade Pewter in Demand. Spring Underwear Starts to Move. Low-End Rugs Wanted for Spring. Slow Gain for Spring Silks. Views Vary on Cloth Meeting 72-76 Printcloths Easier. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/wild-jams-thrill-14000-in-garden-sixday-riders-keep-up-grim-pace-as.html | WILD JAMS THRILL 14,000 IN GARDEN; Six-Day Riders Keep Up Grim Pace as the Contest Enters Its Final Swing. FIELD CUT TO 12 TEAMS Martinetti-Horan and Horder-De Lille, Far Back of Leaders, Ordered to Quit. McNamara Starts the Commotion. Seatta and Buysse Collide. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/franciscan-mission-visited-by-walker-accompanied-by-mayor-nielson.html | FRANCISCAN MISSION VISITED BY WALKER; Accompanied by Mayor Nielson, He Sees Santa Barbara Church on 145th Anniversary. HIS HEALTH IS IMPROVING He Spends Evening at Talkie in Hotel-- 'Mother' Mooney Seriously Ill in San Francisco. Rolph to Confer on Mooney Case. 'Mother' Mooney Seriously Ill. | True | From a Staff Correspondent. Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/home-robbed-of-20250-mrs-nr-allen-of-greenwich-conn-loses-gems-and.html | HOME ROBBED OF $20,250.; Mrs. N.R. Allen of Greenwich, Conn., Loses Gems and Fur Coat. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/ambassador-edge-sails-for-paris-today-lord-decies-and-other-notable.html | AMBASSADOR EDGE SAILS FOR PARIS TODAY; Lord Decies and Other Notable Passengers Also Leaving on the Liner Bremen. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/jacobi-setting-heard-at-temple-emanuel-new-music-for-the-sabbath.html | JACOBI SETTING HEARD AT TEMPLE EMANU-EL; New Music for the Sabbath Evening Service Performed WithChorus and Solo Voice. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/cleared-in-shooting-of-dry-agent.html | Cleared in Shooting of Dry Agent. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/montero-is-inaugurated-new-chilean-president-sworn-in-as-crowds.html | MONTERO IS INAUGURATED.; New Chilean President Sworn In as Crowds Cheer. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/mrs-adams-gains-final-downs-mrs-hill-157-159-1511-in-state-squash.html | MRS. ADAMS GAINS FINAL.; Downs Mrs. Hill, 15-7, 15-9, 15-11, in State Squash Racquets. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/sees-new-era-in-schools-jc-morrison-tells-superintendents-at.html | SEES NEW ERA IN SCHOOLS.; J.C. Morrison Tells Superintendents at Syracuse Formalism Is Going. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/football-critics-chided-by-wood-says-answer-to-overemphasis-may-be.html | FOOTBALL CRITICS CHIDED BY WOOD; Says Answer to Overemphasis May Be Found in "Monday Morning Quarterbacks." KEEP IT A GAME, HIS PLEA Harvard Captain Defends Sport in Boston Speech--Dr. Day Hits Professional Spirit. Explains Growth of Interest. Cites Duty of Officials. Says Athletes Are Bought. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/art-of-cm-depew-jr-auctioned-for-37985-6500-paid-for-a-raeburn-work.html | ART OF C.M. DEPEW JR. AUCTIONED FOR $37,985; $6,500 Paid for a Raeburn Work and Six Other Pictures Bring More Than $1,000 Each. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/denies-soviet-plans-manchurian-move-unofficial-envoy-to-washington.html | DENIES SOVIET PLANS MANCHURIAN MOVE; Unofficial Envoy to Washington Says Russia Desires Peace to Develop Internally. FOUND PROGRESS AT HOME Skvirsky, After Four-Month Study, Reports Most Difficult Years for His Country Are Past. Describes Soviet's Position. Praises Progress in Russia. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/marquand-beaten-by-berkeley-irving-gross-and-gotthoffer-of-winning.html | MARQUAND BEATEN BY BERKELEY IRVING; Gross and Gotthoffer of Winning Five Lead Attack in64-31 Basketball Triumph.CLEVELAND WINS DEBUT School's First Team in Sport WinsOpening Game, Routing TownsendHarris by 36 to 6. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/hunt-association-grants-licenses-trainers-receive-15-and-jockeys.html | HUNT ASSOCIATION GRANTS LICENSES; Trainers Receive 15 and Jockeys 18--Certificates Awarded 10 Amateur Riders. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/ship-line-widens-service.html | Ship Line Widens Service. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/masters-of-the-senate.html | MASTERS OF THE SENATE. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/advance-price-of-gasoline.html | Advance Price of Gasoline. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/carol-ousts-adviser-as-governor-of-bank-manoilescu-claims-to-be.html | CAROL OUSTS ADVISER AS GOVERNOR OF BANK; Manoilescu Claims to Be Victim of Revenge of Rumanian Finance Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/leavitt-acquitted-of-liquor-charge-hoovers-brotherinlaw-pleads.html | LEAVITT ACQUITTED OF LIQUOR CHARGE; Hoover's Brother-in-Law Pleads Ignorance of Contents of Bag Handed Him by Grocer. TOLD TO THROW IT AWAY Crowd in Santa Monica (Cal.) Court Applauds Decision and Statement of Police Judge. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/new-hotel-in-foreclosure-suit.html | New Hotel in Foreclosure Suit. | True | | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/gilliam-listed-as-suicide-british-verdict-is-that-american.html | GILLIAM LISTED AS SUICIDE.; British Verdict Is That American Executive Was of Unsound Mind. | True | Wireless to THE NEW YORK TIMES. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/confesses-swindling-clergymen-by-checks-prisoner-21-trapped-by.html | CONFESSES SWINDLING CLERGYMEN BY CHECKS; Prisoner, 21, Trapped by Priest, Says He Got $700 by Passing 100 Worthless Drafts. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/naval-stores.html | NAVAL STORES. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/explorer-gatti-sails-to-film-congo-gorilla-he-will-take-sound.html | EXPLORER GATTI SAILS TO FILM CONGO GORILLA; He Will Take Sound Pictures of the Apes in the Jungle and Seek Unknown Variety. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/all-transit-files-on-city-bus-deals-sought-by-seabury-state.html | ALL TRANSIT FILES ON CITY BUS DEALS SOUGHT BY SEABURY; State Commission Begins Task of Compiling Data in Response to Sweeping Subpoena. PLEA TO JAIL DOYLE HEARD Veterinarian Perjured Himself on Fee Splits, Inquiry Counsel Says on Appeal.DR. WALKER QUERIED AGAIN"Took Me All Over Lot," Brother of the Mayor Declares--75 Deny Relief Payroll Padding. Appeal on Doyle Heard. Walker's Brother Questioned. SEABURY DEMANDS ALL BUS RECORDS | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/gas-company-wins-plea-alters-stock-planmaltbie-hits-at-holding.html | GAS COMPANY WINS PLEA; Alters Stock Plan--Maltbie Hits at Holding Concern Evils. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/ruppert-to-slash-ruths-80000-salary-declares-day-of-big-contracts.html | Ruppert to Slash Ruth's $80,000 Salary; Declares Day of Big Contracts Is Past | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/convicted-in-rubel-case-two-found-guilty-of-threat-to-coal-mans.html | CONVICTED IN RUBEL CASE.; Two Found Guilty of Threat to Coal Man's Wife to Extort Money. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/fh-bedford-dead-former-oil-expert-was-in-charge-of-lubricating.html | F.H. BEDFORD DEAD; FORMER OIL EXPERT; Was in Charge of Lubricating Division of the Standard of New Jersey for Years. VICE PRESIDENT UNTIL 1927 Family Long Prominent in Brooklyn--Succumbs at Doctors Hospital, of Heart Disease at 77. Began as Flour Salesman. An Ardent Sportsman. | True | | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/hal-riley-defeats-rocky-way-by-head-favorite-wins-jefferson-park.html | HAL RILEY DEFEATS ROCKY WAY BY HEAD; Favorite Wins Jefferson Park Feature After Stretch Duel -- Returns $4.60. TWO 7-10 CHOICES SCORE Downpour and High Pockets Annex First and Fourth Races—Water Fowl Is Victor in Upset. Rocky Way Off in Front. High Pockets 8-Length Victor. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/montclair-women-score-defeat-englewood-fc-3-to-2-in-squash-racquets.html | MONTCLAIR WOMEN SCORE.; Defeat Englewood F.C., 3 to 2, in Squash Racquets League. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/scrap-steel-cut-at-youngstown.html | Scrap Steel Cut at Youngstown. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/says-hoover-plan-would-end-slump-book-by-paul-m-mazur-banker-holds.html | SAYS HOOVER PLAN WOULD END SLUMP; Book by Paul M. Mazur, Banker, Holds Stimulus to Building Would Revive All Other Lines. SURVEYS THE DEPRESSION Finds Economic Life Rests on Gold and Credit, Faith and Trade, With Last-Named Most Important. Tripod Base of Economic Life. Building Is Largest Industry. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/jobless-boy-camps-2-days-in-theatre-lack-of-gold-braid-betrays.html | JOBLESS BOY 'CAMPS' 2 DAYS IN THEATRE; Lack of Gold Braid Betrays Permanent Patron Who Sought a Haven in Roxy's. EVEN DINED ON 'THE HOUSE' Used Employes' Cafeteria, but He Tired of the Same Show-- Ejected With $5 and a New Suit. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/see-japanese-aid-to-foes-soviet-papers-cite-peiping-report-of-arms.html | SEE JAPANESE AID TO FOES.; Soviet Papers Cite Peiping Report of Arms Shipment to Harbin. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/police-department.html | Police Department. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/girls-ask-court-to-be-santa-claus-clerk-and-probation-officer-open.html | GIRLS ASK COURT TO BE SANTA CLAUS; Clerk and Probation Officer Open Letter From Pair Facing a Dreary Christmas.PARENTS' PLIGHT IS TOLD Both Are Struggling to Keep Families Together by Odd Jobs or Paper-Selling, Notes Reveal. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/secretary-adams-now-cap-club-held-his-name-is-too-long.html | Secretary Adams Now 'Cap'; Club Held His Name Is Too Long | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/peru-plans-inauguration-sanchez-cerro-to-be-inducted-as-president.html | PERU PLANS INAUGURATION.; Sanchez Cerro to Be Inducted as President Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/louvre-to-lend-art-gems-will-send-46-famous-pictures-for-royal.html | LOUVRE TO LEND ART GEMS; Will Send 46 Famous Pictures for Royal Academy Exhibit in London. | True | Wireless to THE NEW YORK TIMES. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/cotton-cloth-output-only-slightly-lower-adjusted-index-at-new-high.html | Cotton Cloth Output Only Slightly Lower; Adjusted Index at New High Level for Year | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/squad-at-princeton-resumes-workouts-tiger-eleven-in-belated-start.html | SQUAD AT PRINCETON RESUMES WORKOUTS; Tiger Eleven, in Belated Start for Charity Tourney, Is Forced Indoors by Rain. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/seatrain-orders-2-ships-freighters-made-possible-by-mail-contract.html | SEATRAIN ORDERS 2 SHIPS.; Freighters Made Possible by Mail Contract and Ship Board Loan. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Weakness in Commodities. No Change of Policy. Stock Exchange Seats. Bond Averages at New Lows. Trade Conditions. Carlton on Telegraphs. Ann Arbor Receivership. Size of the Short Interest. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/november-clearings-smallest-since-1923-total-24138781817-also.html | NOVEMBER CLEARINGS SMALLEST SINCE 1923; Total $24,138,781,817, Also Reveals Sharp Curtailment From October Turnover. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/legislative-inquiry-sought-into-wisconsin-sport-costs.html | Legislative Inquiry Sought Into Wisconsin Sport Costs | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/opera-in-radio-city-promised-by-roxy-says-it-will-be-produced-to.html | OPERA IN RADIO CITY PROMISED BY ROXY; Says It Will Be Produced to Complete Centre Even if the Metropolitan Stays Out. DENIES PLAN IS A THREAT But Asserts Negotiations Will Go On to Get Institution Into the New Project. HE SEES BENEFIT TO BOTH Declares Radio City Would Gain by Tradition and the Metropolitan by Resources of Venture. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/miss-irene-lawler-engaged-to-marry-her-betrothal-to-james-kershaw.html | MISS IRENE LAWLER ENGAGED TO MARRY; Her Betrothal to James Kershaw Crimmins Is Announced by Her Parents. SHE IS A SMITH GRADUATE Her Fiance, the Son of Mr. and Mrs. John J. Crimmins, Is a New York Lawyer. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/world-bank-statement-for-november.html | World Bank Statement for November | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/to-debate-across-atlantic.html | To Debate Across Atlantic. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/5-held-in-extortion-plot-accused-of-posing-as-dry-agents-to-prey-on.html | 5 HELD IN EXTORTION PLOT.; Accused of Posing as Dry Agents to Prey on Long Island Resorts. | True | Special to The New York Times. | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/voting-on-amendments.html | VOTING ON AMENDMENTS. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/indian-prince-entertains-maharajah-of-burdwan-gives-tea-before.html | INDIAN PRINCE ENTERTAINS.; Maharajah of Burdwan Gives Tea Before Departure for England. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/pelham-has-lower-budget.html | Pelham Has Lower Budget. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/loyola-triumphs-227-los-angeles-eleven-turns-back-drake-team-in.html | LOYOLA TRIUMPHS, 22-7.; Los Angeles Eleven Turns Back Drake Team in Coast Game. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/change-time-of-job-benefit-game.html | Change Time of Job Benefit Game. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/donald-freeman-is-host-gives-a-dinnerfor-the-countess-bethlen-of.html | DONALD FREEMAN IS HOST.; Gives a Dinner for the Countess Bethlen of Hungary. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/death-of-witness-is-held-a-suicide-police-say-jp-wiley-accountant.html | DEATH OF WITNESS IS HELD A SUICIDE; Police Say J.P. Wiley, Accountant, Left Note Saying He Planned to Kill Himself. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/gain-in-new-insurance-new-york-life-reports-rise-of-8000000-in.html | GAIN IN NEW INSURANCE.; New York Life Reports Rise of $8,000,000 in November. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/rentals-in-new-park-av-house.html | Rentals in New Park Av. House. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/bullish-news-fails-to-hold-up-wheat-grain-follows-securities-down.html | BULLISH NEWS FAILS TO HOLD UP WHEAT; Grain Follows Securities Down, and Reports From Berlin Cause Uneasiness. VET DECLINES ARE TO C Corn Off to 1c Despite Covering by Shorts-- Oats Point Higher-- Rye Off 3/8 to 7/8 Cent. POOR SOVIET EXPORT VIEW. Russian Grain-Collection Campaign Said to Be Disappointment. EXPORTS BUOY WHEAT PRICE. Clearances, Mostly From Canada, Make Record, Says Ottawa. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/public-financing-drops-54-per-cent-total-for-11-months-of-year-is.html | PUBLIC FINANCING DROPS 54 PER CENT; Total for 11 Months of Year Is Only $2,204,678,000, Against $4,894,720,000 in 1930. STOCK ISSUES ARE SMALL Chase Harris Forbes Leads Investment Houses in Participations and in Syndicates Headed. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/battalino-bout-approved-featherweight-champion-permitted-to-meet.html | BATTALINO BOUT APPROVED.; Featherweight Champion Permitted to Meet Singer for Charity. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/smith-pays-tribute-to-louis-marshall-exgovernor-lays-cornerstone-of.html | SMITH PAYS TRIBUTE TO LOUIS MARSHALL; Ex-Governor Lays Cornerstone of State Forestry College Building at Syracuse. DEDICATES IT TO JURIST Dr. F.P. Graves and Dean Baker Recall Leader's Devotion to the Public Welfare. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/hoover-lags-in-poll-gets-22-votes-in-seattle-canvass-roosevelt.html | HOOVER LAGS IN POLL.; Gets 22 Votes in Seattle Canvass-- Roosevelt Leads With 834. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/booth-to-hold-captaincy-will-continue-as-yale-basketball-leader.html | BOOTH TO HOLD CAPTAINCY.; Will Continue as Yale Basketball Leader Although Inactive. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/queen-mary-suffers-from-cold-as-prince-of-wales-recovers.html | Queen Mary Suffers From Cold As Prince of Wales Recovers | True | Wireless to THE NEW YORK TIMES. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/new-cuban-strike-looms-havana-carmen-charge-company-seeks-to.html | NEW CUBAN STRIKE LOOMS.; Havana Carmen Charge Company Seeks to Provoke Walkout. | True | Wireless to THE NEW YORK TIMES. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/lights-for-night-flying.html | Lights for Night Flying | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/sohwanda-sung-for-third-time.html | Sohwanda" Sung for Third Time | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/stewart-at-caucus-today-jerseys-new-representative-will-join-party.html | STEWART AT CAUCUS TODAY; Jersey's New Representative Will Join Party Rally In Washington. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/bolivian-acquitted-of-bribery-charges-vice-president-tejada-wins.html | BOLIVIAN ACQUITTED OF BRIBERY CHARGES; Vice President Tejada Wins 54to-3 Vote of Innocence of Accepting Standard Oil Money. | True | Special Cable to THE NEW YORK TIMES. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/million-dry-signers-hailed-by-hoover-president-receiving-pledges-of.html | MILLION DRY SIGNERS HAILED BY HOOVER; President, Receiving Pledges of Young People, Lauds "Full Measure" of W.C.T.U. Work, COUNCIL HITS REFERENDA Mrs. Boole, at Capital Session, Asks Fight on Resubmission--Roosevelt, as Wet, Held Unacceptable. Appeal Against "Resubmission." Gov. Roosevelt Held "Too Wet." | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/australian-foreign-trade-drops.html | Australian Foreign Trade Drops. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/bombay-greets-lloyd-george-he-denies-urging-gandhi-to-fight.html | Bombay Greets Lloyd George; He Denies Urging Gandhi to Fight | True | Wireless to THE NEW YORK TIMES. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/jf-jelke-dies-at-78-won-wilsons-pardon-philanthropist-had-been.html | J.F. JELKE DIES AT 78; WON WILSON'S PARDON; Philanthropist Had Been Sentenced to 2 Years in Jail AfterCourt Fight Over Taxes. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/national-golf-body-to-meet-here-jan-9-action-expected-on-walker-cup.html | NATIONAL GOLF BODY TO MEET HERE JAN. 9; Action Expected on Walker Cup Matches--Metropolitan Group Changes Date of Session. | True | | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/76-at-nyu-receive-engineering-honor-tau-beta-pi-fraternity-inducts.html | 76 AT N.Y.U. RECEIVE ENGINEERING HONOR; Tau Beta Pi Fraternity Inducts Six of Faculty and 70 Students and Ex-Students. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/clearings-off-34-from-1930-figures-total-of-6327677000-for-whole.html | CLEARINGS OFF 34% FROM 1930 FIGURES; Total of $6,327,677,000 for Whole Country Is Above Preceding Short Week. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/cotton-prices-fall-as-stocks-weaken-steadiness-is-succeeded-by.html | COTTON PRICES FALL AS STOCKS WEAKEN; Steadiness Is Succeeded by Selling Pressure Laid to Dip in Securities. LOSSES ARE 6 TO 8 POINTS Average Estimate of Exchange's Members Is 17,214,000-Bale Crop for the Season. Movement Into Sight. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/protect-workers-lehman-orders-acting-governor-acts-on-reports-of.html | PROTECT WORKERS, LEHMAN ORDERS; Acting Governor Acts on Reports of Peonage in State Construction Jobs. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/third-little-show-not-to-return.html | Third Little Show" Not to Return. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/lord-harewood-sees-evil-in-sweepstakes-says-colossal-sums-changing.html | LORD HAREWOOD SEES EVIL IN SWEEPSTAKES; Says Colossal Sums Changing Hand Give Chance for Wholesale Bribery. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/as-hamersley-78-succumbs-in-sleep-retired-lawyer-a-descendant-of.html | A.S. HAMERSLEY, 78, SUCCUMBS IN SLEEP; Retired Lawyer a Descendant of William Livingston, Early Governor of New Jersey. OFFICIAL AT BUFFALO FAIR Founder of Iroquois Club and Third Oldest Member of the National Democratic Club. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/asks-delay-on-bridge-plan-city-opposes-federal-permit-for-57th-st.html | ASKS DELAY ON BRIDGE PLAN; City Opposes Federal Permit for 57th St. Span on Present Plea. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/depression-ends-harness-races-at-kalamazoo-after-24-years.html | Depression Ends Harness Races At Kalamazoo After 24 Years | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/radios-equal-facilities-number-of-receivers-in-each-state.html | RADIOS EQUAL FACILITIES; Number of Receivers in Each State Approximates Transmission. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/financial-markets-stocks-advance-then-fall-back-bonds-also-decline.html | FINANCIAL MARKETS; Stocks Advance, Then Fall Back --Bonds Also Decline Sharply-- Grains Irregular. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/court-names-receiver-bennett-ellison-will-act-in-vanderbilt-site.html | COURT NAMES RECEIVER.; Bennett Ellison Will Act in Vanderbilt Site Foreclosure. | True | | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/yeckley-answers-roper-criticism-princeton-captain-denies-team-used.html | YECKLEY ANSWERS ROPER CRITICISM; Princeton Captain Denies Team Used Seven-Man Line on Defense Against Yale. LAUDS WITTMER DECISION Says Tiger Coach Pricked Best Forward Wall Available, All Circumstances Considered. Text of Yeckley's Letter. Used Six-Man Defense. Line Was Best Available. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/mexican-consul-returning-here.html | Mexican Consul Returning Here. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/putnam-county-towns-get-refund.html | Putnam County Towns Get Refund. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/accuses-school-inspector-contractor-testifies-kerwin-raised-a.html | ACCUSES SCHOOL INSPECTOR; Contractor Testifies Kerwin Raised a Requisition $500. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/home-sales-and-lease-in-flushing.html | Home Sales and Lease in Flushing. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/admits-selling-heroin-faces-life.html | Admits Selling Heroin, Faces Life. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/the-play-maurice-schwartz-in-an-english-adaptation-of-an.html | THE PLAY; Maurice Schwartz in an English Adaptation of an Overwrought Play by Ernest Toller. | True | By J. Brooks Atkinson. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/marchers-assail-pinchot-in-rally-new-york-and-new-england-groups.html | 'MARCHERS' ASSAIL PINCHOT IN RALLY; New York and New England Groups Hold Meeting After Reaching Philadelphia. DEPARTURE HERE PEACEFUL Motorcade Carries 500 From Union Square Displaying Red Placards 2 Hurt in Accident. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/lone-eagle-ii-wins-chase.html | Lone Eagle II Wins Chase. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/opposition-to-wedge-play-grows-southwest-coaches-urge-revision.html | Opposition to Wedge Play Grows; Southwest Coaches Urge Revision; Mentors Unite to Propose Legislation Against Dangerous Kick-Off Formation--Use of Tee Gains Support--Deaths Increase 50 Per Cent Over Any Year in Last Quarter Century. Would Retain Kickoff. Leaders Meet This Month. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/liverpools-cotton-week-continued-rise-in-british-stocks-imports-are.html | LIVERPOOL'S COTTON WEEK.; Continued Rise in British Stocks-- Imports Are Lower. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/sims-and-karn-add-to-bridge-laurels-new-yorkers-win-contract-pair.html | SIMS AND KARN ADD TO BRIDGE LAURELS; New Yorkers Win Contract Pair Tournament and Cavendish Trophy at Philadelphia. FELLOW-CITIZENS SECOND Cleveland Group in Most Advantageous Position for Teamsof Four. | True | By Walter Malowan. Special To The New York Times. | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/rutgers-game-shifted-princeton-contest-march-4-now-listed-at-new.html | RUTGERS GAME SHIFTED.; Princeton Contest March 4 Now Listed at New Brunswick. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/fourteen-dog-heroes-get-rescue-medals-they-saved-humans-from-fire.html | FOURTEEN DOG HEROES GET RESCUE MEDALS; They Saved Humans From Fire and Attacks of Enraged Bulls and Snakes. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/government-drops-200-old-cases-here-court-acts-to-aid-medalie-clear.html | GOVERNMENT DROPS 200 OLD CASES HERE; Court Acts to Aid Medalie Clear Docket of Complaints From 1885 to 1904. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/american-cities-power-reports.html | American Cities Power Reports. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/leads-in-irish-election-government-party-wins-10-out-of-23.html | LEADS IN IRISH ELECTION.; Government Party Wins 10 Out of 23 Senatorial Vacancies. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/chamaco-annexes-state-cue-title-defeats-hueston-matsuyama-by-5030-a.html | CHAMACO ANNEXES STATE CUE TITLE; Defeats Hueston, Matsuyama by 50-30 and 50-36 in 3Cushion Play-Offs. WINS FIRST IN 50 INNINGSNew Champion Then Takes Measureof Japanese Opponent in a Match of 51 Innings. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/indicted-as-fences-for-rare-book-loot-five-charges-brought-against.html | INDICTED AS 'FENCES' FOR RARE BOOK LOOT; Five Charges Brought Against Ben Harris, Dealer, in Thefts From University Libraries. NEW COUNT AGAINST ROMM He Is Accused of Receiving Volume Stolen From Harvard and Sold to Historical Society Here. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/the-kansas-balkans.html | THE KANSAS BALKANS. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/hungary-will-try-22-on-sedition-charges-group-of-alleged-plotters.html | HUNGARY WILL TRY 22 ON SEDITION CHARGES; Group of Alleged Plotters Is Believed to Be Allied With German Fascists. | True | Wireless to THE NEW YORK TIMES. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/rain-quenches-ardor-as-filipinos-protest-independence-mission.html | RAIN QUENCHES ARDOR AS FILIPINOS PROTEST; Independence Mission Prepares to Sail Today, While the Elements Rout Anti-Quezon Parade. | True | Wireless to THE NEW YORK TIMES. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/fordham-puts-off-opening-basketball-game-as-a-tribute-to-murphy.html | Fordham Puts Off Opening Basketball Game As a Tribute to Murphy, Victim of Football | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/changes-unit-of-wheat-trading.html | Changes Unit of Wheat Trading. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/production-of-oil-up-11-per-cent-in-october-gain-from-september.html | PRODUCTION OF OIL UP 11 PER CENT IN OCTOBER; Gain From September Ascribed to Reopening of Oklahoma and East Texas Areas. | True | | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/lawrence-girls-seeking-3d-title-in-a-row-begin-school-basketball.html | Lawrence Girls, Seeking 3d Title in a Row, Begin School Basketball Campaign on Friday; STARS OF THE LAWRENCE HIGH SCHOOL GIRLS' BASKETBALL TEAM. | True | New York Times Photo.New York Times Photo. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/exchange-seats-bring-135000-and-136000-fiveyear-price-bottom-is.html | EXCHANGE SEATS BRING $135,000 AND $136,000; Five-Year Price Bottom Is Pushed Lower--Members of New Firms Detailed. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/theatre-owner-died-poor-nixonnirdlingers-philadelphia-estate-is.html | THEATRE OWNER DIED POOR.; Nixon-Nirdlinger's Philadelphia Estate Is Said to Be Insolvent. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/st-johns-repels-st-peters-3111-opens-season-in-brooklyn-by-scoring.html | ST. JOHN'S REPELS ST. PETER'S, 31-11; Opens Season in Brooklyn by Scoring Decisive Victory Over Jersey City Five. LEADS AT HALF TIME, 16-2 Victors Hold Rivals Scoreless From the Floor Until Midway in the Final Period. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/hoover-hails-plan-for-bible-sunday-sees-spiritual-value-in.html | HOOVER HAILS PLAN FOR BIBLE SUNDAY; Sees Spiritual Value in Observance Tomorrow--Roosevelt Urges Study of Scriptures. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/fox-film-building-burns-in-milan.html | Fox Film Building Burns in Milan. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/joint-responsibility.html | JOINT RESPONSIBILITY. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/mob-lynches-negro-seized-in-hospital-wounded-slayer-is-dragged-to.html | MOB LYNCHES NEGRO SEIZED IN HOSPITAL; Wounded Slayer Is Dragged to Salisbury (Md.) Court House and Hanged as 2,000 Look On. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/bank-stocks-lead-counter-price-drop-insurance-issues-move-lower-in.html | BANK STOCKS LEAD COUNTER PRICE DROP; Insurance Issues Move Lower in Sympathy, and Industrials and Communications Are Weak. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/subway-entrance-agreement-filed.html | Subway Entrance Agreement Filed. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/to-list-3000000-names-new-city-directory-to-be-in-3-volumesfirst-in.html | TO LIST 3,000,000 NAMES.; New City Directory to Be in 3 Volumes--First in 1786 Had 850 Names | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/weighs-steneck-bank-aid-jersey-official-considers-plan-to-assist.html | WEIGHS STENECK BANK AID.; Jersey Official Considers Plan to Assist Depositors. | True | | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/world-bank-reports-upturn-in-balance-gain-of-2600000-is-shown-for.html | WORLD BANK REPORTS UPTURN IN BALANCE; Gain of $2,600,000 Is Shown for November After Drop of $100,000,000. OFFICIALS ARE ENCOURAGED Increase Is in Central Banks' Own Accounts, Indicating End of Gold Drain. HUNGARIAN CRASH FORECAST Declaration of Private and Public Moratorium Is Now Expected This Month--It Is Believed Discounted. American Bankers En Route. Hungarian Moratorium Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/play-to-move-uptown-coastwise-annie-closed-on-monday-to-open-at.html | PLAY TO MOVE UPTOWN.; "Coastwise Annie," Closed on Monday, to Open at Belmont. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/argentines-seek-new-loan-santa-fe-province-officials-hope.html | ARGENTINES SEEK NEW LOAN; Santa Fe Province Officials Hope Successors Will Assume Task. | True | Special Cable to THE NEW YORK TIMES. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/prr-surplus-shows-drop-to-221782737-figure-on-sept-30-compares-with.html | P.R.R. SURPLUS SHOWS DROP TO $221,782,737; Figure on Sept. 30 Compares With $254,877,623 Year Before --Current Assets $100,132,525. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/letters-to-the-editor-measures-for-relief-unemployed-cannot.html | Letters to the Editor; MEASURES FOR RELIEF. Unemployed Cannot Continue to Live on Charity. CARE OF THE TEETH. Slogan "A Clean Tooth Cannot Decay" Still Holds Good. Bronx Annexed in 1895. NO RECOVERY BY FIAT. We Shall Have to Work Our Own Way Out of Depression. Tickets Instead of Money. A Correction. Uniformity Lacking. EXPLAINING A SURPLUS. But Working Capital Is a Better Guide to Security Holders. Aliens a Factor. Unique Employment Agency. Employment by Radio. Alien Crews on American Ships. | True | IRVING R. SUGARMAN.IRVING I. LEVENE.THADDEUS P. HYATT.W.B. SHEPPARD.BARBARA S. ADLER.WILLIAM E. BORAH.MILES O'REILLY.EDWIN J. SCHLESINGER.ORVILLE WELSH.R. KAPLAN.ARTHUR TOMPKINSON.JOAN A. REYNOLDS. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/76-witnesses-deny-job-roll-padding-richmond-workers-at-hearing.html | 76 WITNESSES DENY JOB ROLL PADDING; Richmond Workers at Hearing Before Higgins Identify City Pay Checks. SAYS NO "PULL" WAS USED Clerical Errors and "Shortening" of Names by Applicants Blamed for Graft Charges. Deny Paying for Jobs. Pay Checks Identified. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/mrs-whitney-operated-on-widow-of-capitalist-treated-for-acute.html | MRS. WHITNEY OPERATED ON; Widow of Capitalist Treated for Acute Mastoiditis. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/churchill-buy-british-backer-to-come-here-on-german-liner.html | Churchill, 'Buy British' Backer, To Come Here on German Liner | True | Special Cable to THE NEW YORK TIMES. | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/robinson-says-navy-is-in-good-repair-engineerinchief-in-his-annual.html | ROBINSON SAYS NAVY IS IN GOOD REPAIR; Engineer-in-Chief, in His Annual Report, Tells of Extensive Renovations. PROGRESS MADE IN RADIO Facilities Have Been Improved 60 to 75 Per Cent--New Sub-sea Devices Were Perfected. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/reynaud-home-by-air-minister-flies-from-siam-to-paris-after.html | REYNAUD HOME BY AIR.; Minister Flies From Siam to Paris After Indo-China Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/would-end-bonding-for-state-works-col-greene-urges-change-in-lien.html | WOULD END BONDING FOR STATE WORKS; Col. Greene Urges Change in Lien Law to Set Up Big Fund to Finish Defaulted Jobs. MEETS STRONG OPPOSITION Hearing by Joint Committee Brings Score of Plans for Insuring Completion of Construction. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/hospital-enlarges-west-side-holdings-st-marys-purchases-a-tenement.html | HOSPITAL ENLARGES WEST SIDE HOLDINGS; St. Mary's Purchases a Tenement Adjoining Nurses' Homein Thirty-fifth Street.WEST 70TH ST. HOUSE SOLD New Leases and Cancellations ofExisting Contracts Comprise theRest of Day's Trading. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/ohio-prisoner-is-freed-daily-to-earn-his-fine-and-costs.html | Ohio Prisoner Is Freed Daily To Earn His Fine and Costs | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/860000-gold-exported-holland-and-france-to-get-first-sent-to-europe.html | $860,000 GOLD EXPORTED.; Holland and France to Get First Sent to Europe in Several Days. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/sports-today.html | Sports Today | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/soviet-will-strive-in-new-plan-to-lift-burdens-of-people-revision.html | SOVIET WILL STRIVE IN NEW PLAN TO LIFT BURDENS OF PEOPLE; Revision of Program for 1932 Expected to Show Trend to Light Industries. SEVERE STRAIN IS ADMITTED Public Has Had to Bear Rigors While Big Industries Were Constructed Far Inland. WAR BASES ESTABLISHED Now Government Feels It Can Make Return for Ruthless Sacrifice Demanded of the Public. Protected Steel Centres Built. SOVIET WILL LIFT PEOPLE'S BURDENS Party Conference Significant. To "Storm Over the Top" in 1932. | True | By Walter Duranty. Wireless To the New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/additional-contributions-to-fund-for-unemployed.html | Additional Contributions to Fund for Unemployed | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/many-bonds-drop-to-new-low-marks-foreign-loans-lose-ground-led-by.html | MANY BONDS DROP TO NEW LOW MARKS; Foreign Loans Lose Ground, Led by Declines of 1 to 7 Points in German List. UTILITIES FAIRLY STEADY All Active Issues of United States Government Recede Except First Liberty 4 s. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/rain-again-halts-golf-final.html | Rain Again Halts Golf Final. | True | | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/a-childrens-fair.html | A CHILDREN'S FAIR. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/6-in-midwest-gain-allamerica-posts-notre-dame-leads-in-associated.html | 6 IN MID-WEST GAIN ALL-AMERICA POSTS; Notre Dame Leads in Associated Press Consensus WithThree Places on Team.SCHWARTZ AGAIN CHOSEN Polls 255 Votes Out of Maximumof 270--Pinckert Also Pickedfor Second Year In Row. Mid-West Shows Way. Dalrymple Second to Schwartz. Variety in the Balloting. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/fox-films-plan-22-features.html | Fox Films Plan 22 Features. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/furniture-company-acquires-brooklyn-refrigerator-plant.html | Furniture Company Acquires Brooklyn Refrigerator Plant | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/sweepstakes-winner-keeps-all-by-300000-dublin-verdict.html | Sweepstakes Winner Keeps All By $300,000 Dublin Verdict | True | Wireless to THE NEW YORK TIMES. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/committee-backs-hoover-home-plan-but-conference-finance-experts.html | COMMITTEE BACKS HOOVER HOME PLAN; But Conference Finance Experts Warn Against Buying Houses on Narrow Margins. OPPOSED TO STIMULATION Would Wait for an Increase in Population or a Return of Prosperity. HIGH BONUSES DEPLORED Building and Loan Associations Protest That They Can Best Assist Prospective Owners. Records Support of President. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/sales-in-new-jersey-flat-house-in-north-bergen-conveyed-by-builders.html | SALES IN NEW JERSEY.; Flat House in North Bergen Conveyed by Builders. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/woman-routs-bandits-with-tear-gas.html | Woman Routs Bandits With Tear Gas | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/teachers-lose-suits-on-retirement-ruling-appellate-division-rules.html | TEACHERS LOSE SUITS ON RETIREMENT RULING; Appellate Division Rules Board May Correct Errors in Record After Lapse of Years. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/exchange-restricts-gifts-big-board-issues-annual-reminder-about.html | EXCHANGE RESTRICTS GIFTS; Big Board Issues Annual Reminder About Gratuities to Employes. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/democracy-works-ritchie-says-here-people-know-how-to-choose-rulers.html | DEMOCRACY WORKS, RITCHIE SAYS HERE; People Know How to Choose Rulers Who Love and Enforce Justice, Governor Asserts. ADMITS SOME UNWISE ACTS But Curbs on Liberty Can Be Upset, Presidential Aspirant Tells Virginia Society. Asks Renewal of Faith. Admits Liberties Are Curbed Ritchie Going to Chicago. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/predicts-new-rise-of-inflation-soon-virgil-jordan-urges-formation.html | PREDICTS NEW RISE OF INFLATION SOON; Virgil Jordan Urges Formation of an Economic Council to Curb Expansion. J.L. LEWIS SUPPORTS PLAN He Tells Senate Economics Hearing of a Coal Stabilization Bill the Union Will Offer. Freer Rediscounting Is Urged. Bill Would Shun Price Fixing. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/october-trade-classified-percentage-decrease-largest-in-export-of.html | OCTOBER TRADE CLASSIFIED; Percentage Decrease Largest in Export of Manufactures. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/sports-of-the-times-the-innocent-bystanders-chance-and-the.html | Sports of the Times; The Innocent Bystander's Chance. And the Free-for-All. The End of the Barrage. The Upset Still in Ring. | True | Reg. U.S. Pat. Off. By Robert F. Kelley. (PINCH-HITTING FOR JOHN KIERAN) | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/changes-among-banks-permitted-by-state-organization-certificates.html | CHANGES AMONG BANKS PERMITTED BY STATE; Organization Certificates and Branches Authorized--Two Deputies Named. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/trades-imminent-in-major-leagues-yankees-plan-to-send-lazzeri-to.html | TRADES IMMINENT IN MAJOR LEAGUES; Yankees' Plan to Send Lazzeri to White Sox Heard as Owners Shift to Chicago.BIG CUB DEAL LOOMINGMinor Leagues Complete Reorganization--Name Branham President of Commission of Five. Against a Salary Limit. Other Members of Commission. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/standing-of-the-bike-teams-in-sixday-race-at-garden.html | Standing of the Bike Teams In Six-Day Race at Garden | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/plans-bill-to-repeal-dry-law-in-jersey-assemblyman-siracusa-expects.html | PLANS BILL TO REPEAL DRY LAW IN JERSEY; Assemblyman Siracusa Expects Favorable Action at Special Session on Dec. 14. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/boston-university-elects-clem.html | Boston University Elects Clem. | True | | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/obrien-found-guilty-at-new-holdup-trial-but-jury-recommends.html | O'BRIEN FOUND GUILTY AT NEW HOLD-UP TRIAL; But Jury Recommends Leniency for Youth Who, Crowley Tesfied, Was Innocent. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/exchange-rates-in-montreal.html | Exchange Rates in Montreal. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/manahattan-alterations.html | MANAHATTAN ALTERATIONS. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/nyutennessee-on-edge-for-game-captains-of-nyu-and-tennessee-elevens.html | N.Y.U.-TENNESSEE ON EDGE FOR GAME; CAPTAINS OF N.Y.U. AND TENNESSEE ELEVENS, WHICH MEET AT YANKEE STADIUM TODAY. | True | By Allison Danzig.times Wide World Photo.times Wide World Photo. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/protestants-plan-1935-world-session-federal-council-group-in.html | PROTESTANTS PLAN 1935 WORLD SESSION; Federal Council Group in Philadelphia Aims at PermanentInternational Cooperation. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/utility-deal-approved-new-jersey-board-allows-sale-of-stock-of-9.html | UTILITY DEAL APPROVED.; New Jersey Board Allows Sale of Stock of 9 Water Companies. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/10927786-sought-by-municipalities-next-weeks-loan-awards-the.html | $10,927,786 SOUGHT BY MUNICIPALITIES; Next Week's Loan Awards the Smallest for Similar Periods This Year. $1,975,000 FOR HOBOKEN Birmingham Next With Issue of $1,130,000—Market's Trend Downward. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/sakser-bank-is-closed-deposits-put-at-about-940000-board-requests.html | SAKSER BANK IS CLOSED; Deposits Put at About $940,000-- Board Requests the Action. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/yale-team-to-attend-barn-party-tonight-three-loving-cups-to-be.html | YALE TEAM TO ATTEND BARN PARTY TONIGHT; Three Loving Cups to Be Presented at Annual Gathering onRoberts Estate at Montclair. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/receivers-named-for-ann-arbor-line-wabash-officers-will-operate-its.html | RECEIVERS NAMED FOR ANN ARBOR LINE; Wabash Officers Will Operate Its Subsidiary Under a Court Order Issued at Toledo. TIE CONCERN FILED PETITION Pennsylvania Railroad, Owning 49 Per Cent of Wabash Stock, Refuses to Intervene. Coal and Auto Tonnage Fell Off. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/columbia-joins-hockey-league-students-paying-all-expenses.html | Columbia Joins Hockey League, Students Paying All Expenses | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/malone-is-sued-by-dodge-estate.html | Malone Is Sued by Dodge Estate. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/acquires-long-island-estate.html | Acquires Long Island Estate. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/starts-miami-ship-service-today.html | Starts Miami Ship Service Today. | True | | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/buckner-praises-new-discount-plan-national-credit-corporation-has.html | BUCKNER PRAISES NEW DISCOUNT PLAN; National Credit Corporation Has Granted All Loans Asked by Banks, He Says. WIRE TRANSFERS ARE MADE Funds Are Remitted on the Day of Application in the Twelve Reserve Districts. Statement Issued by Buckner. Machinery Works Smoothly. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/japanese-bar-role-of-neutrals-in-zone-tokyo-will-not-permit-other.html | JAPANESE BAR ROLE OF NEUTRALS IN ZONE; Tokyo Will Not Permit Other Than Local Chinese to Fix Chinchow District. LEAGUE ASKS ENVOYS' AID United States Urged to Press Japan for More Definite Reply to Project. JAPANESE BAR ROLE OF OTHERS IN ZONE Japanese Army Restive. Tokyo Hears China Rejects Zone. LEAGUE ASKS ENVOYS' AID. Council Calls On United States, Britain and France to Clear Up Issue. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/temperature-is-605-in-london-warmest-december-since-1848.html | Temperature Is 60.5 in London; Warmest December Since 1848 | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/pennnavy-game-on-radio-over-stations-wabc-weaf.html | Penn-Navy Game on Radio Over Stations WABC, WEAF | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/erasmus-to-meet-roosevelt-today-rivals-ready-for-final-test-of-year.html | ERASMUS TO MEET ROOSEVELT TODAY; Rivals Ready for Final Test of Year in Benefit at Ebbets Field--15,000 to Attend. JERSEY TEAMS TO BE BUSY Post-Season Games for Unemployed Will Feature List--Brooklyn Prep Eleven at Framingham. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/flood-of-5000-bills-is-pouring-into-house-but-only-about-300-are-of.html | Flood of 5,000 Bills Is Pouring Into House, But Only About 300 Are of a Public Nature | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/hegenlacher-scores-2005.html | Hegenlacher Scores, 200-5. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/venetian-fete-tonight-program-for-waldorfastoria-roof-to-aid.html | VENETIAN FETE TONIGHT.; Program for Waldorf-Astoria Roof to Aid Unemployment Relief. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/buys-site-on-candlewood-isle.html | Buys Site on Candlewood Isle. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/joins-the-community-trust.html | Joins the Community Trust. | True | | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/halts-plan-to-sell-bicentennial-seal-washington-stamp-group-here-he.html | HALTS PLAN TO SELL BICENTENNIAL SEAL; Washington Stamp Group Here, Headed by Col. Bulkley, Ends Activities on Second Day. BLOOM HAD QUERIED MOTIVE Backer Asserts He Believed He Had Tacit Consent, but Will Stop--Object Patriotle, He Says. Proposed to Sell Stamps. Swett's Views of Project. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/fire-department.html | Fire Department. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/wool-tops.html | WOOL TOPS. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/15000000-in-gold-and-silks-arrives-in-west-from-orient.html | $15,000,000 in Gold and Silks Arrives in West From Orient | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/paxton-outpoints-bates-triumphs-in-eightround-feature-bout-at-106th.html | PAXTON OUTPOINTS BATES.; Triumphs in Eight-Round Feature Bout at 106th Armory. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/rain-stops-armys-drill-fields-carver-and-stecker-work-with-scrubs.html | RAIN STOPS ARMY'S DRILL.; Fields, Carver and Stecker Work With Scrubs in Navy Attack Plays. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/5year-plan-urged-for-bay-state-aid-planning-board-to-speed-the.html | 5-YEAR PLAN URGED FOR BAY STATE AID; 'Planning Board' to Speed the Works in Emergencies Is Advised in Report to Legislature. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/mlaughlin-pleads-for-a-bank-board-commission-should-have-the.html | M'LAUGHLIN PLEADS FOR A BANK BOARD; Commission Should Have the "Broadest Kind of Authority," He Tells Legislators. WANTS A BANKER MAJORITY But Former State Superintendent Would Have Only Laymen as Representatives of Public. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/message-may-tell-hoovers-new-plan-president-may-submit-proposal.html | MESSAGE MAY TELL HOOVER'S NEW PLAN; President May Submit Proposal Early in Week if He Can Complete Details. BANK POOL INSPIRED IDEA Success of That Undertaking Led Hoover to the Proposal for Wider Credits. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/state-bankers-here-jan-8-federal-reserve-luncheon-planned-for.html | STATE BANKERS HERE JAN. 8; Federal Reserve Luncheon Planned for Midwinter Meeting. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/washington-state-to-engage-tulane-coast-team-stands-in-way-of.html | WASHINGTON STATE TO ENGAGE TULANE; Coast Team Stands in Way of Rivals' Bid for Game in the Rose Bowl. KENTUCKY FACES FLORIDA South Carolina Plays Centre and Chattanooga Meets Alabama in Other Southern Games. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/opera-mignon-aids-grenfell-mission-benefit-matinee-audience-is.html | OPERA 'MIGNON' AIDS GRENFELL MISSION; Benefit Matinee Audience Is Delighted by Bori and Gigli in Tuneful Work. FUND INCREASED BY $4,500 Handicraft of Labrador Fisher Folk Viewed Between Acts--Hasselmans Conducts. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/curb-prices-lower-with-trading-dull-stocks-fluctuate-in-narrow.html | CURB PRICES LOWER, WITH TRADING DULL; Stocks Fluctuate in Narrow Range, With Utilities, Oils and Industrials Weak. DOMESTIC BONDS DECLINE Few Issues Move Against Trend--German Loans Show Losses--Rio de Janeiro State 6s Up. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/engineering-projects-gain-increase-for-country-during-past-week-is.html | ENGINEERING PROJECTS GAIN; Increase for Country During Past Week Is Reported. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/raise-belgian-rates-for-foods-and-tires-new-taxes-applied-to.html | RAISE BELGIAN RATES FOR FOODS AND TIRES; New Taxes Applied to Tobacco and Gasoline Also--Denmark Revises Schedules. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/alfonso-planning-to-pay-us-a-visit-coming-next-year-as-soon-as.html | ALFONSO PLANNING TO PAY US A VISIT; Coming Next Year as Soon as Spanish Passions Cool, Exile Tells Grand Duke Alexander. INTERESTED IN AL CAPONE "I Am a King, Not a Conspirator!" Says Ex-Ruler in Interview--Will Not Renounce Rights. Not a Conspirator. Double Wedding Planned. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/charles-mveagh-dies-in-california-son-of-wayne-macveagh-he-had-been.html | CHARLES M'VEAGH DIES IN CALIFORNIA; Son of Wayne MacVeagh, He Had Been Conspicuous as a Lawyer Here for 3 Decades. SENT AS ENVOY TO JAPAN Active in Relief Work During the World War--Widow and Five Children Survive Him. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/dies-in-laughing-spell-at-movie.html | Dies in Laughing Spell at Movie. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/george-throws-spellman-scores-with-flying-tackles-and-body-slam-at.html | GEORGE THROWS SPELLMAN; Scores With Flying Tackles and Body Slam at Jamaica Arena. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/sunday-play-withdrawn-louder-please-performance-to-aid-unemployed.html | SUNDAY PLAY WITHDRAWN.; "Louder, Please!" Performance to Aid Unemployed Is Deferred. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/sao-paulo-bonds-retired-281000-of-the-8-per-cents-of-1925-bought.html | SAO PAULO BONDS RETIRED.; $281,000 of the 8 Per Cents of 1925 Bought and Canceled. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/purchases-in-bronxville-home-buying-indicates-return-of-confidence.html | PURCHASES IN BRONXVILLE; Home Buying Indicates Return of Confidence, Fisher Says. | True | | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/paul-franks-are-hosts-give-reception-at-home-here-after-their.html | PAUL FRANKS ARE HOSTS.; Give Reception at Home Here After Their Return From Paris. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/vinson-will-offer-navy-building-bills-new-chairman-of-house-naval.html | VINSON WILL OFFER NAVY BUILDING BILLS; New Chairman of House Naval Committee Will Urge Treaty Fleet in 10-Year Program. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/plan-details-in-bank-deal-manufacturers-trust-and-chatham-phenix.html | PLAN DETAILS IN BANK DEAL.; Manufacturers Trust and Chatham Phenix Work on Merger. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/700-for-washington-bust-sculptured-mahogany-piece-sold-at-tb-clarke.html | $700 FOR WASHINGTON BUST; Sculptured Mahogany Piece Sold at T.B. Clarke Auction. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/ill-republican-urged-to-appear-to-aid-party-as-house-convenes.html | Ill Republican Urged to Appear To Aid Party as House Convenes | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/bond-share-gets-an-american-unit-obtains-majority-of-common-stock.html | BOND & SHARE GETS AN AMERICAN UNIT; Obtains Majority of Common Stock of Electric Power and Light Corporation. UNDERWROTE NEW ISSUE Subscribed for Its Proportion and Took Up Remaining Shares After Rights Expired. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/christmas-buying-heartens-business-effects-of-cold-weather-and.html | CHRISTMAS BUYING HEARTENS BUSINESS; Effects of Cold Weather and Approach of Holidays Noted by the Reviews. HEAVY INDUSTRIES QUIET Executives Await Developments After Turn of Year--Collections Slow. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/say-yale-acquired-painting-by-stuart-rumors-give-only-explanation.html | SAY YALE ACQUIRED PAINTING BY STUART; Rumors Give Only Explanation of Its Mysterious Withdrawal From Auction Here. WORK JUST REDISCOVERED Washington Portrait, Long in Depew Family, Was Overlooked by the University. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/seeks-to-aid-wool-sales-uruguayan-bank-offers-facilities-to.html | SEEKS TO AID WOOL SALES.; Uruguayan Bank Offers Facilities to European Buyers. | True | Special Cable to THE NEW YORK TIMES. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/britain-is-prepared-for-tariff-warfare-runciman-issues-a-warning-to.html | BRITAIN IS PREPARED FOR TARIFF WARFARE; Runciman Issues a Warning to Europe, and Especially to France, on New Duties. NEGOTIATIONS UNWELCOME Head of Board of Trade Cites Futile Protests Made to Continental Nations. Continent Is Astounded. BRITAIN IS READY FOR A TARIFF WAR Appeals Found to Be Vain. Says Wheat Quota Is to Be Set. Bennett Asks Preference. Bennett Sails for Home. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/football-player-hides-illness-dies.html | Football Player Hides Illness, Dies. | True | | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/hunger-marchers-warned-by-borah-they-will-harm-cause-by-violence-or.html | HUNGER MARCHERS WARNED BY BORAH; They Will Harm Cause by Violence or Attempt to Go on Senate Floor, He Tells Leader. SPYING BY POLICE BARRED Only Uniformed Men Will Be on Capitol Grounds--Glassford Works on Housing Problem. Promises Move for Help. No Police to Spy on "Marchers." | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/condemns-crowding-in-brooklyn-jail-js-kennedy-says-correction.html | CONDEMNS CROWDING IN BROOKLYN JAIL; J.S. Kennedy Says Correction Commission Would Be Justified in Closing It. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/state-dar-feted-members-are-guests-of-honor-at-new-sar-headquarters.html | STATE D.A.R. FETED.; Members Are Guests of Honor at New S.A.R. Headquarters. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/honors-for-dr-butler-planned-at-columbia-sentiment-strong-to-name.html | HONORS FOR DR. BUTLER PLANNED AT COLUMBIA; Sentiment Strong to Name the New Library for Him--He Will Observe 30th Year as President | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/lancashire-mills-drop-wage-cut-plan-committee-finds-support-from.html | LANCASHIRE MILLS DROP WAGE CUT PLAN; Committee Finds Support From Operators Does Not Justify Revision of Schedules. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/manhattan-building-shows-big-decline-total-projects-last-march.html | MANHATTAN BUILDING SHOWS BIG DECLINE; Total Projects Last March $1,501,100, Compared With $21,662,280 in December, 1930. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/dies-as-she-learns-of-her-sons-death-mrs-lamson-of-east-hampton.html | DIES AS SHE LEARNS OF HER SON'S DEATH; Mrs. Lamson of East Hampton, Conn., and College Dean to Have Double Funeral. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/fugitive-president-resigns-in-salvador-araujo-flees-to-guatemala.html | FUGITIVE PRESIDENT RESIGNS IN SALVADOR; Araujo Flees to Guatemala--Vice President Martinez Chosen as Successor. RECOGNITION IS UNLIKELY But Revolutionaries Plan to Have Elections Soon, Meeting Washington's Conditions. Plan Elections in Three Months. FUGITIVE PRESIDENT QUITS IN SALVADOR Washington May Ignore Martinez. Mail Planes Ready to Resume. | True | Special Cable to THE NEW YORK TIMES. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/indoor-polo-trios-to-open-campaign-optimists-to-meet-brooklyn-r-and.html | INDOOR POLO TRIOS TO OPEN CAMPAIGN; Optimists to Meet Brooklyn R. and D. Team Tonight at Squadron C Armory. SQUADRON A ON PROGRAM Tackles Home Entry in Second of Metropolitan Circuit Games--Preliminary Fray Listed. | True | | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/miss-garnet-ryden-wed-is-married-to-lieut-jr-waterman-in-panama.html | MISS GARNET RYDEN WED.; Is Married to Lieut. J.R. Waterman in Panama Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/6670-churches-ask-mission-funds.html | 6,670 Churches Ask Mission Funds. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/find-bankers-body-in-new-jersey-lake-police-report-cj-parmentier-63.html | FIND BANKER'S BODY IN NEW JERSEY LAKE; Police Report C.J. Parmentier, 63, Prominent at Lakewood, Committed Suicide. ACT IS LAID TO ILL HEALTH Hat of Trust Company Official, Found Floating on Water, Gives First Hint of Tragedy. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/old-newspapers-exhibited.html | Old Newspapers Exhibited. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/will-speak-on-gold-standard.html | Will Speak on Gold Standard. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/jailed-in-attempt-to-bribe-juror.html | Jailed in Attempt to Bribe Juror. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/artists-books-to-be-sold-library-of-ralph-barton-who-ended-his-life.html | ARTIST'S BOOKS TO BE SOLD; Library of Ralph Barton, Who Ended His Life, to Be Auctioned. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/27000-stolen-in-4-years-in-alimony-bureau-woman-court-aide-and-two.html | $27,000 Stolen in 4 Years in Alimony Bureau; Woman Court Aide and Two Men Are Seized | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/75000-cases-sifted-in-study-of-courts-governors-commission-quietly.html | 75,000 CASES SIFTED IN STUDY OF COURTS; Governor's Commission, Quietly at Work for Four Months, to Make Reports Soon. REFORMS WILL BE URGED System "Cumbersome," Says Westall--Recommendations Await Analysis of Data. PUBLIC HEARINGS PLANNED Subcommissions Consider Steps to Improve Bench, Needed Changes in Practice and Other Phases. Four Guiding Principles. Staff of 30 at Work. Personnel of Committees. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/china-gets-american-wheat.html | China Gets American Wheat. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/transfers-houston-paper-governor-sterling-sells-a-controlling.html | TRANSFERS HOUSTON PAPER; Governor Sterling Sells a Controlling Interest in The Post-Dispatch. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/rex-bell-denies-wedding-clara-bow-intimates-contracts-would-be.html | REX BELL DENIES WEDDING CLARA BOW; Intimates Contracts Would Be Endangered by Marriage or Knowledge of It. WITNESSES DISPUTE HIM Nevada Officials Insist They Saw Couple Married in Judge's Chambers--A Suit Is Settled. Alleged Gambling Debt Settled. Her Producer Favors Marriage. | True | Special to The New York Times. | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/debutantes-dance-at-junior-assembly-first-of-the-season-draws-a.html | DEBUTANTES DANCE AT JUNIOR ASSEMBLY; First of the Season Draws a Throng of Young Folk to the Ritz-Carlton. DINNERS PRECEDE EVENT Parties Given for the Misses Davis, Batcheiler, Toucey, Wise Goadby and Others. Dinners Before the Assembly. Dinner for Miss Batcheller. Dinner for Miss Toucey. Miss Henrietta Wise Honored. Miss Dorothy Goadby Feted Mrs. J. Russell Soley Hostess Mr. and Mrs. C.M. Gay Hosts. Mrs. Henry C. Thacher Hostess. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/foes-of-trust-law-held-to-lack-plan-gh-montague-at-columbias.html | FOES OF TRUST LAW HELD TO LACK PLAN; G.H. Montague, at Columbia's Symposium, Says Nation Still Believes in Sherman Act. PROF. WILLIS FOR REVISION More Specific Statute Feasible, He Thinks-- Davis, Presiding, Admits Losing Case Cited by Speaker. Finds Mergers Too Plentiful. Recalls Commission's Rulings. Long Study by Congress. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/iraq-to-base-currency-on-sterling-not-gold-baldwin-in-scotland.html | IRAQ TO BASE CURRENCY ON STERLING, NOT GOLD; Baldwin, in Scotland, Reassures Party Meeting on Recent Drop in Pound. | True | Wireless to THE NEW YORK TIMES. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/launch-new-liner-in-camden-today-mrs-roosevelt-widow-of-the.html | LAUNCH NEW LINER IN CAMDEN TODAY; Mrs. Roosevelt, Widow of the President, Will Sponsor the Manhattan of U.S. Lines. SHIP TO COST $9,515,000 Largest Vessel Ever Built in This Country Had to Have the Delaware River Deepened to Float Her. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/topics-of-interest-to-the-churchgoer-frank-gilmore-head-of-actors.html | TOPICS OF INTEREST TO THE CHURCHGOER; Frank Gilmore, Head of Actors' Group, to Address Lord's Day Alliance Luncheon Monday. MAY DISCUSS SUNDAY SHOW Celebration of Alliance's Forty-third Anniversary to Be Nation-Wide-- Miss Booth to Be Feted Here. Miss Booth to Be Welcomed Home. To Resume People's Services. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/catalonia-plans-literary-academy.html | Catalonia Plans Literary Academy. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/cv-whitney-leads-in-belmont-entries-tops-list-for-22-stakes-with.html | C.V. WHITNEY LEADS IN BELMONT ENTRIES; Tops List for 22 Stakes With 279-- Coe, Second, Has a Total of 171. KILMER FIRST AT SARATOGA Heads Entries for Eight Classics With 141-- Many Women Among the New Nominators. Mrs. Payne Whitney in Lists. The Travers Has 238 Entries. | True | By Bryan Field. | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/allows-utility-to-cut-par-value.html | Allows Utility to Cut Par Value. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/relief-jobs.html | RELIEF JOBS. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/canadians-buy-more-luxuries-clothing-food-sales-also-grow.html | Canadians Buy More Luxuries; Clothing, Food Sales Also Grow | True | By the Canadian Press. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/japanese-report-mukden-menaced-announce-chinese-are-near-sinmin-in.html | JAPANESE REPORT MUKDEN MENACED; Announce Chinese Are Near Sinmin in an 80-Mile Encircling Movement.OTHER VIEWS COUNTERED Tokyo Military Assert Foes AreAway From Rail Lines and Can'tBe Seen by Travelers. Planes Put Hosts at 35,000. 19,000 Bandits Reported | True | By Hallett Abend. Wireless To the New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/savings-bankers-to-meet-conference-here-next-month-will-have.html | SAVINGS BANKERS TO MEET.; Conference Here Next Month Will Have Delegates From 13 States. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/crescents-triumph-in-squash-tourney-conquer-princeton-club-by-43-to.html | CRESCENTS TRIUMPH IN SQUASH TOURNEY; Conquer Princeton Club by 4-3 to Gain Undisputed Lead in Group A of Class B Play. HARVARD CLUB IS VICTOR Turns Back the Columbia Club by 5-2--Yale Club, Park Avenue Score in Other Matches. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/new-gas-pipeline-is-begun-upstate-it-will-link-tioga-county-pa.html | NEW GAS PIPE-LINE IS BEGUN UP-STATE; It Will Link Tioga County (Pa.) Fields With City of Syracuse and Vicinity.TO BE READY BY YEAR-END Lycoming Natural Gas Arranges for Work, and Contracts Are PendingWith Niagara Hudson Power. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/tourney-at-yale-will-draw-35000-eli-faces-holy-cross-and-brown.html | TOURNEY AT YALE WILL DRAW 35,000; Eli Faces Holy Cross and Brown Meets Dartmouth in Round Robin Preliminaries. VICTORS THEN TO CLASH Bands of the Four Institutions Will Enliven Events Arranged for Benefit of Unemployed. Rotan to be Eli Captain. Praises Those Who Helped. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/mickey-walker-verdict-sealed.html | Mickey Walker Verdict Sealed. | True | | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/news-of-markets-in-london-and-paris-prices-steady-on-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Prices Steady on English Exchange--Sterling Is Slightly Lower. RALLY ON FRENCH BOURSE Large Part of Thursday's Losses a Recovered Following Action in Wall Street. Closing Prices on London Exchange Brisk Recovery in Paris. Paris Closing Prices. Italian Stock Prices. Geneva Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/big-ten-adopts-economy-policy-two-relay-events-and-spring-training.html | BIG TEN ADOPTS ECONOMY POLICY; Two Relay Events and Spring Training Trips for Baseball Teams Eliminated. OTHER SCHEDULES ARE CUT Retrenchment Program Is Result of Decline in Football Receipts This Season. Baseball Schedule Limited. Meets Are Awarded. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/spain-gets-details-of-its-divorce-code-statute-submitted-to-cortes.html | SPAIN GETS DETAILS OF ITS DIVORCE CODE; Statute Submitted to Cortes Leaves Way to Comply With Church Practice. PROVIDES FOR SEPARATIONS Bill Requires Secret Trials and Equality of Sexes--General Political Amnesty Assured. Statute Is Exhaustive. Civil and Church Unions Affected President to Get Big Salary. | True | Wireless to THE NEW YORK TIMES. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/will-rogers-in-japan-to-study-geisha-girls-and-diplomats.html | Will Rogers in Japan to Study Geisha Girls and Diplomats | True | WILL ROGERS. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/oil-official-indicted-in-theft-of-100000-extradition-of-montefiore.html | OIL OFFICIAL INDICTED IN THEFT OF $100,000; Extradition of Montefiore Kahn Sought by Jersey Officials on 'Loan' to Himself. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/manual-six-beats-stuyvesant-1-to-0-captain-bergmans-goal-early-in.html | MANUAL SIX BEATS STUYVESANT, 1 TO 0; Captain Bergman's Goal Early in Second Period Decides P.S.A.L. Contest. ERASMUS TRIUMPHS, 2 TO 1 Turns Back Jefferson at Brooklyn Ice Palace--Two Victors Tie With Jamaica for Lead. Manual Defense Strong. Horowitz Nets Rebound. | True | | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/insurgents-ignore-republican-caucus-to-organize-senate-regulars.html | INSURGENTS IGNORE REPUBLICAN CAUCUS TO ORGANIZE SENATE; Regulars Manage to Have Harmony, but Fight on Moses Is No Nearer Decision.DEMOCRATS FORCE ISSUEThey Norminate Pittman for Post and Insist on Precedence for the Vote.MOVE TO MAP OUT PROGRAM Committee Will Confer With PartyMembers in House-- Latter WillOrganize Today. Won't Vote With Democrats. Await President's Message. Democrats Act to Map Program. Heflin at Bankhead Hearing. SELECT NOMINEES TODAY. House Democrats Will Decide Steering Committee Issue. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/kennedy-hails-charity-football-tourneys-sees-the-sports-future.html | Kennedy Hails Charity Football Tourneys; Sees the Sport's Future Affected by Idea | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/penn-navy-teams-ready-for-combat-50000-expected-to-see-the.html | PENN, NAVY TEAMS READY FOR COMBAT; 50,000 Expected to See the Sixteenth Game of Gridiron Series on Franklin Field. WET FIELD IS FORECAST Navy Corps Will Attend and Stage a Parade Before Start of the Encounter. Penn Line-Up Selected. Game Regarded as Toss-Up. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/erlanger-will-suit-sustained-by-court-estates-plea-for-dismissal-of.html | ERLANGER WILL SUIT SUSTAINED BY COURT; Estate's Plea for Dismissal of Alleged Common-Law Wife's Contest Is Denied. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/book-notes.html | BOOK NOTES | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/wisconsin-assembly-for-idle-fund.html | Wisconsin Assembly for Idle Fund | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/heads-golden-rule-sunday-drive.html | Heads Golden Rule Sunday Drive. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/six-sheraton-chairs-bring-1700-at-sale-final-session-today-in.html | SIX SHERATON CHAIRS BRING $1,700 AT SALE; Final Session Today in Auction of Hooper, Kaufman and Lawton Collections. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/cathedral-quintet-triumphs-19-to-16-turns-back-manhattan-prep-as.html | CATHEDRAL QUINTET TRIUMPHS, 19 TO 16; Turns Back Manhattan Prep as Teams Open Catholic High A.A. Campaigns. ST. ANN'S SCORES BY 22-12 Defeats De La Salle to Capture Third Straight Victory-- Other Results. | True | | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/city-plans-for-aid-to-231000-families-taylor-tells-of-wide-distress.html | CITY PLANS FOR AID TO 231,000 FAMILIES; Taylor Tells of Wide Distress as Board Delays Action on $20,000,000 for Idle. $85,000 VOTED FOR START Relief Application Bureau to Be Set Up in Each of Eighty Police Precincts. McKee Suggests Delay. CITY PLANS FOR AID FOR 231,000 FAMILIES Registration Ends Today. $18,000,000 Drive Pressed. How Needs Will Be Weighed. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/bank-stocks-break-on-german-rumor-decline-on-report-that-reich.html | BANK STOCKS BREAK ON GERMAN RUMOR; Decline on Report That Reich Would Go Off Gold Today and Suspend External Debts. QUICK REASSURANCE GIVEN Mark Exchange Rallies but Is Off 17 Points at the Close-- Bankers Little Concerned. BERLIN STRESSES POLICY Maintenance of Gold Standard Its Basis--Talk Laid to Hitler's Presence in Berlin. Bankers Little Concerned. Young Plan Bonds Off. RUMOR AMAZES BERLIN. Leaders Stress Reich Policy to Maintain Gold Standard. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/cotter-takes-the-stand-says-jury-has-been-listening-to-a-lot-of.html | COTTER TAKES THE STAND.; Says Jury Has Been Listening to "a Lot of Boloney." | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/cuban-circus-stores-burn-bomb-is-believed-to-have-started-blaze.html | CUBAN CIRCUS STORES BURN; Bomb Is Believed to Have Started Blaze Across From Havana. | True | Wireless to THE NEW YORK TIMES. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/ccny-boxers-prevail-triumph-over-brooklyn-college-in-dual-meet-6-to.html | C.C.N.Y. BOXERS PREVAIL.; Triumph Over Brooklyn College in Dual Meet, 6 to 2. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/tunney-baby-has-his-first-picture-taken-he-is-named-gene-lauder.html | Tunney Baby Has His First Picture Taken; He Is Named Gene Lauder After His Parents | True | Times Wide World Photo. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/jw-popes-trust-weighs-liquidation-equity-corporations-board-defers.html | J.W. POPE'S TRUST WEIGHS LIQUIDATION; Equity Corporation's Board Defers for Week Decision onMaking Proposal.$32 A COMMON SHARE SEENHolders Would Receive Pro-RataInterest in Assets of About$4,750,000. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/phipps-estate-set-at-only-2913805-steel-mans-fortune-had-been.html | PHIPPS ESTATE SET AT ONLY $2,913,805; Steel Man's Fortune Had Been Estimated at as High as $100,000,000. BOND HOLDINGS WERE WIDE No Losses or Large Gifts Before Death Revealed--Mrs. Mansfield Aided 14 Institutions. Mrs. Mansfield's Will Filed. | True | | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/governor-uses-day-to-clear-his-desk-he-works-at-accumulated-mail.html | GOVERNOR USES DAY TO CLEAR HIS DESK; He Works at Accumulated Mail, Hoping to Leave Next Week Free for Farley Visit. HONORED AT A BARBECUE Week-End Delegations Are Expected From Near-by States--He Will Talk Monday on Highways. | True | From a Staff Correspondent. Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/hitler-backs-debts-bars-reparations-sees-victory-soon-german.html | HITLER BACKS DEBTS, BARS REPARATIONS; SEES VICTORY SOON; German Fascist Rejects "Extortion by a Nation SaturatedWith Arms and Gold."SOUNDS LONDON AND PARISFrench Becoming Reconciled on Private Assurance He Will Act.Legally and Keep Order.MARK SINKS IN SCARE HERERumor That Germany Would EndGold Standard and Suspend External Debts Is Denied Later. Reparations Are Repudiated. HITLER BACKS DEBTS, BARS REPARATIONS Agrees With Borah. SOUNDS LONDON AND PARIS. Hitler Indicates Modified Views-- Paris Reconciled to Rise. Change on Reparation. Prussian Elections Awaited. Followers Are Feared. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/car-loadings-off-in-canada.html | Car Loadings Off In Canada. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/dawes-calls-boom-for-him-ridiculous-republican-leaders-in.html | DAWES CALLS BOOM FOR HIM RIDICULOUS; Republican Leaders in Washington Are Skeptical of Plan toNominate Ambassador. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/19400000-bonds-marketed-in-week-most-of-the-new-financing-done-by.html | $19,400,000 BONDS MARKETED IN WEEK; Most of the New Financing Done by Utilities--One Loan of $7,500,000. FOUR MUNICIPAL ISSUES Bergen County (N.J.) Leads With $1,396,000--Price Level Lowest Since 1920. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/dr-tj-mnamara-former-mp-dead-served-in-british-house-of-commons-as.html | DR. T.J. M'NAMARA, FORMER M.P., DEAD; Served in British House of Commons as Liberal for 24 Years--Held Post in Coalition Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/dull-week-in-wool-trade-prices-only-steady-here-easier-abroad.html | DULL WEEK IN WOOL TRADE.; Prices Only Steady Here, Easier Abroad. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/curb-on-production-of-silver-is-urged-resolution-of-mining-congress.html | CURB ON PRODUCTION OF SILVER IS URGED; Resolution of Mining Congress Group, in Capital, Favors Amending of Trust Laws. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/harvardyale-polo-game-shifted.html | Harvard-Yale Polo Game Shifted. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/gets-108106-income-tax-refund.html | Gets $108,106 Income Tax Refund. | True | Special to The New York Times. | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/concerts-grace-la-mar-in-debut-here-morning-musicales-begin-irakli.html | CONCERTS; Grace La Mar in Debut Here. Morning Musicales" Begin. Irakli Orbeliani Plays. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/buffalo-five-prevails-scores-26th-straight-triumph-beating-state.html | BUFFALO FIVE PREVAILS.; Scores 26th Straight Triumph, Beating State Teachers, 48-21. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/public-ticket-sale-to-open.html | Public Ticket Sale to Open. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/patrolman-jailed-for-hitting-woman-hollander-on-getting-10-days.html | PATROLMAN JAILED FOR HITTING WOMAN; Hollander on Getting 10 Days Tries to Wrest Pistol From Policeman Near Court Door. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/north-tarrytown-wins-subdues-ardsley-high-five-1811-in-opening.html | NORTH TARRYTOWN WINS.; Subdues Ardsley High Five, 18-11 in Opening Contest. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/railroad-earnings-lowest-in-10-years-net-operating-income-this-year.html | RAILROAD EARNINGS LOWEST IN 10 YEARS; Net Operating Income This Year Is Estimated at About $525,000,000. EXPENSES CUT SHARPLY Reduction of 17.6 Per Cent in Ten Months--Tax Payments Down 11.5 Per Cent. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/defers-all-dividends-central-states-electric-affected-by-decline-in.html | DEFERS ALL DIVIDENDS.; Central States Electric Affected by Decline in Securities. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/deposits-funds-for-debt-montevideo-cables-it-cannot-buy-dollars-for.html | DEPOSITS FUNDS FOR DEBT.; Montevideo Cables It Cannot Buy Dollars for Shipment. | True | Special Cable to THE NEW YORK TIMES. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/vote-for-the-assembly-compiled.html | Vote for the Assembly Compiled. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/electric-road-is-rushed-pennsylvania-to-complete-project-to.html | ELECTRIC ROAD IS RUSHED.; Pennsylvania to Complete Project to Philadelphia by Summer. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/gives-a-new-theory-of-the-circulation-dr-kamin-holds-hormone.html | GIVES A NEW THEORY OF THE CIRCULATION; Dr. Kamin Holds Hormone Balances Relationship of Blood,Lymph and Cellular Fluids.TELLS OF TRANSMUTATION Says German Scientist Succeeded--He Failed in Attempt, but Discovered "Derived Hormones." | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/bartlett-is-named-in-new-hampshire-republicans-nominate-former.html | BARTLETT IS NAMED IN NEW HAMPSHIRE; Republicans Nominate Former Governor for Congress With Support of Hoover as Issue. CHOSEN ON FIRST BALLOT Moses Men Swing to Victor, Whose Nearest Rival Is Backed by Governor Winant. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/railway-wages.html | RAILWAY WAGES. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/petrolletownsend-bout-dropped.html | Petrolle-Townsend Bout Dropped. | True | | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/dempsey-knocks-out-two-scores-over-koranda-and-gransberg-in-bouts.html | DEMPSEY KNOCKS OUT TWO.; Scores Over Koranda and Gransberg in Bouts at Fargo, N.D. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/flexner-attacks-college-rackets-selling-of-same-home-study-and.html | FLEXNER ATTACKS COLLEGE 'RACKETS'; Selling of Same Home Study and Extension Courses "Little Short of Dishonest," He Says. CITES COLUMBIA, CHICAGO Training of Teachers Does Not Belong in Universities, Declares Educator in Address. Some Specific Cases. Finds Theses Mediocre. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/cleveland-gets-big-game-notre-dame-and-navy-to-play-in-city-stadium.html | CLEVELAND GETS BIG GAME.; Notre Dame and Navy to Play in City Stadium Next November. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/advances-steel-price-acme-of-chicago-raises-hot-rolled-strip-1-for.html | ADVANCES STEEL PRICE.; Acme of Chicago Raises Hot Rolled Strip $1 for Next Quarter. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/to-protect-utility-bonds-committee-named-for-southern-natural-gas.html | TO PROTECT UTILITY BONDS.; Committee Named for Southern Natural Gas 6s. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/virginia-eleven-elects-reiss.html | Virginia Eleven Elects Reiss. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/foreclosing-west-side-apartment.html | Foreclosing West Side Apartment. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/brazil-seeks-uses-for-coffee-crop.html | Brazil Seeks Uses for Coffee Crop. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/scientist-explains-vitamin-c-isolation-dr-rygh-tells-of-researches.html | SCIENTIST EXPLAINS VITAMIN C ISOLATION; Dr. Rygh Tells of Researches Leading to Discovery at Meeting in Oslo. PRODUCED FROM NARCOTIN Substance Developed in Laboratory From Element Found in Green Plants and Unripe Fruit. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/rudolph-defeats-lindblom-12562-champion-wins-third-match-to-set.html | RUDOLPH DEFEATS LINDBLOM, 125-62; Champion Wins Third Match to Set Pace in Title Pocket Billiards. KELLY BEATS CAMP, 125-108 Livsey Victor Over Taberski, While Ponzi Conquers Layton in Other Philadelphia Contest. Kelly Wins in Seventeen Innings Safety Proves Costly. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/the-screen-a-manmade-monster-in-grand-guignol-film-story-lawrence.html | THE SCREEN; A Man-Made Monster in Grand Guignol Film Story-- Lawrence Tibbett as a Singing Marine. Farce and Melody. The Up and Up." A Sailor's Dilemma. Martin Johnsons in Africa. | True | By Mordaunt Hall. | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/shipping-combination-takes-over-us-lines-worlds-largest-company.html | SHIPPING COMBINATION TAKES OVER U.S. LINES; World's Largest Company Will Operate 181 Vessels With Investment of $110,000,000. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/nicolas-to-live-abroad-friends-say-prince-will-renounce-royal.html | NICOLAS TO LIVE ABROAD.; Friends Say Prince Will Renounce Royal Status for Commoner Wife. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/mortimer-c-merritt-dies-at-the-age-of-91-was-oldest-living-graduate.html | MORTIMER C. MERRITT DIES AT THE AGE OF 91; Was Oldest Living Graduate of City College and Formerly Prominent as Architect. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/art-religious-paintings-on-view-tacks-mural-studies-shown-an.html | ART; Religious Paintings on View. Tack's Mural Studies Shown. An Exhibit of Debutants. Portraits of Young Persons. School Art League to Meet. | True | By Edward Alden Jewell. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/columbia-dates-are-set-varsity-and-freshman-wrestlers-list-meets.html | COLUMBIA DATES ARE SET; Varsity and Freshman Wrestlers List Meets for Season. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/newsprint-price-will-be-cut-again-great-northern-company-to-make.html | NEWSPRINT PRICE WILL BE CUT AGAIN; Great Northern Company to Make Reduction of $2 a Ton, Meeting Canadian Mills. OTHER DECLINES EXPECTED Agents See Stabilization Aided-- Decrease of $80 a Ton in the Last Eleven Years. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/thaw-verdict-is-upheld-16302-judgment-to-miss-estardus-affirmed-by.html | THAW VERDICT IS UPHELD.; $16,302 Judgment to Miss Estardus Affirmed by Appellate Division. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/will-decide-status-of-peoples-light-committee-to-weigh-inclusion-of.html | WILL DECIDE STATUS OF PEOPLES LIGHT; Committee to Weigh Inclusion of Company in Receivership in Tri-Utilities Reorganization. GROUP TO PROTECT BONDS Interest on 5% Issue of 1979 Not Likely to Be Paid When Due on Jan. 1 Next. E.S. James Heads Group. Deposit Limit Extended. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/elizabeth-s-young-is-introduced.html | Elizabeth S. Young Is Introduced. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/service-elevens-await-battle-call-marines-and-allcoast-guard-teams.html | SERVICE ELEVENS AWAIT BATTLE CALL; Marines and All-Coast Guard Teams Play Today for President's Cup in Capital.MRS. HOOVER WILL ATTENDTo Officiate at Presentation of theTrophy--Parades on GridironWill Mark Spectacle. 110-Piece Band for Marines. Will Drill on the Field. | True | Special to The New York Times. | C1B 137074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/tammany-moves-congressional-delegation-opens-drive-to-put-sullivan.html | TAMMANY MOVES; Congressional Delegation Opens Drive to Put Sullivan on Ways and Means Committee. CURRY DIRECTS CAMPAIGN Meeting Decides to Carry Wet Banner and to Back Garner AgainstPlan for Steering Body. Pleased with Committee Places. To Lead Wets and Back Garner. | True | Special to The New York Times. | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/assails-high-fees-for-court-minutes-justice-cutting-1925-bill-in.html | ASSAILS HIGH FEES FOR COURT MINUTES; Justice, Cutting $1,925 Bill in Estate Case to $275, Scores Stenographers' Practice. SAYS PAY IS $6,000 A YEAR Asserts Law Fixes Charge at 10 Cents a Folio for Transcripts and Holds Abuse Must Be Regulated. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/motor-route-outlined-train-schedule-also-is-announced-for-new-haven.html | MOTOR ROUTE OUTLINED.; Train Schedule Also Is Announced for New Haven Games. | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 137074 |
| 1931-12-05 | 1931-12-05 | https://www.nytimes.com/1931/12/05/archives/germany-will-enforce-truce-for-christmas-by-barring-meetings-and.html | Germany Will Enforce Truce for Christmas By Barring Meetings and Controlling Arms | True | Special Cable to THE NEW YORK TIMES. | C1B 137074 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/activities-of-musicians-here-and-afield-new-catalan-piano.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; New Catalan Piano Works--"Boris Godunoff" in Philadelphia--Other Items | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/as-the-tryout-spots-see-three-plays.html | AS THE TRYOUT SPOTS SEE THREE PLAYS | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/wheat-prices-rise-after-a-reaction-buying-becomes-active-when.html | WHEAT PRICES RISE AFTER A REACTION; Buying Becomes Active When Oversold Condition of Market Is Disclosed.NET GAINS ARE 7/8 TO 1 5/8CShort Covering Lifts Corn to FinalGain of 1/8 to c Following aDrop--Oats and Rye Dull. Mixed Sentiment in Grain Trade. Corn Rallies Sharply After Dip. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/the-goals-that-japan-has-set-for-herself-expansion-a-place-among.html | THE GOALS THAT JAPAN HAS SET FOR HERSELF; Expansion, a Place Among the Great Nations, Security for Her People and the Recognition of Race Equality Have Been the Unaltered Objectives That Have Governed Her Policy Toward the World I--EXPANSION. The Railway Zone. An Important Economic Factor. II--"PLACE IN THE SUN." III--SECURITY. The Agreement of 1907. IV.-- RACIAL EQUALITY. | True | By George E. Sokolsky. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/tapestry-sold-for-1700-days-yield-at-auction-of-cm-depew-antiques.html | TAPESTRY SOLD FOR $1,700.; Day's Yield at Auction of C.M. Depew Antiques Is $30,036. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/radio-rescues-kroll-opera.html | RADIO RESCUES KROLL OPERA | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/ymca-group-insurance-extended.html | Y.M.C.A. Group Insurance Extended | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/gas-companies-plan-unty-in-geneses-area-will-urge-property.html | GAS COMPANIES PLAN UNTY IN GENESES AREA; Will Urge Property Transfers and Stock Issues Before Service Commission. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/jefferson-leads-in-rifle-trials-scores-1061-points-to-annex-first.html | JEFFERSON LEADS IN RIFLE TRIALS; Scores 1,061 Points to Annex First of Qualifying Rounds in P.S.A.L. Test. RICHMOND HILL IS SECOND Former Champions Finish With 989 Markers-- Klayman's 187 Wins Individual Honors. Take First Five Places. Demedowitz Scores 182. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/pupils-see-benefit-show-7000-aiding-christmas-fund-also-hear-talk.html | PUPILS SEE BENEFIT SHOW.; 7,000 Aiding Christmas Fund Also Hear Talk by Mulrooney. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/improvements-help-apartment-rentals-oldtype-houses-must-be-kept-in.html | IMPROVEMENTS HELP APARTMENT RENTALS; Old-Type Houses Must Be Kept in Good Condition to Attract Tenants. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/south-africa-talks-about-separation-recent-break-in-economic-unity.html | SOUTH AFRICA TALKS ABOUT SEPARATION; Recent Break in Economic Unity With Britain Hailed by Republican Element. SMUTS HOLDS MANY IN LINE Change in Trade Methods Under Way, but Political Discord is Hurting Business. Direct Exchange Established. See Prosperity In Break. Hertzog's Position Unknown. Natives a Problem. | True | Special Correspondence, The New York Times | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/projection-jottings-john-barlymores-first-story-for-rko-new.html | PROJECTION JOTTINGS; John Barlymore's First Story for RKO-- New Prismatic Production--Further Items | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/atlantic-lanes-vary-hinkler-flew-shortest-from-brazil-to-africa.html | ATLANTIC LANES VARY; Hinkler Flew Shortest, From Brazil to Africa --Northern Routes Involve Long Jumps Aids Europe, Not United States. Other Atlantic Air Lanes. Advantages of Middle Route. | True | By Lauren D. Lyman. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/steam-mains-tap-new-trade-areas-new-york-corporation-begins-work-on.html | STEAM MAINS TAP NEW TRADE AREAS; New York Corporation Begins Work on Extensions in Manhattan. WILL UNITE TWO DISTRICTS Radio City, Penn Station and U.S. Treasury Contracts Show Growth of Central Plant Plan. Covers Expanded Apartment Areas. 2,500 Buildings Now Served. Plan Used in Large Cities. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/science-as-the-minion-of-industry.html | Science as the Minion of Industry | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/labor-paper-reorganizes-dr-lipschitz-will-edit-new-yorker.html | LABOR PAPER REORGANIZES.; Dr. Lipschitz Will Edit New Yorker Voikszeltung--Shift to Left Seen. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/in-the-classroom-and-on-the-campus-the-italy-of-fascismo-is.html | In the Classroom and On the Campus; The Italy of Fascismo Is Capitalizing the Potentialities of Its Children in High Degree, an American Observer Asserts. Twilight of the Gods. The Educational Doctor, | True | By Eunice Barnard. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/a-clever-contrast-a-reply-to-spengler.html | A Clever Contrast.; A Reply to Spengler | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/mrs-harry-p-whitney-improved.html | Mrs. Harry P. Whitney Improved. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/a-naturalists-vivid-picture-of-the-brazilian-jungle-in-dr-kostrad.html | A Naturalist's Vivid Picture Of the Brazilian Jungle; In Dr. Kostrad Guenther's Volume, a Travel Book of Unusual Fascination | True | By Anita Moffett | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/smile-week-in-geneva-newspaper-starts-movement-despite-all-kinds-of.html | SMILE WEEK" IN GENEVA.; Newspaper Starts Movement Despite All Kinds of Reverses. | True | Wireless to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/loaning-institutions-hold-key-to-realty-broker-says-sympathetic.html | LOANING INSTITUTIONS HOLD KEY TO REALTY; Broker Says Sympathetic Cooperation Will Aid Return to Normal Conditions. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/october-exports-show-sharp-rise-total-is-204904233-or-24684728.html | OCTOBER EXPORTS SHOW SHARP RISE; Total Is $204,904,233, or $24,684,728 Above September, as 29 Countries Increase Buying.TRADE BALANCE FAVORABLEThis Reaches $36,197,542 as Imports Aggregate $168,706,691, but Exports Are Far Below 1930. Russia Curtails Buying Here. Heavy Exports to Orient. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/women-want-dawes-in-peace-parley.html | Women Want Dawes in Peace Parley | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/fifth-avenue-rezoning-suggestions-to-make-lower-area-a-retail.html | FIFTH AVENUE REZONING.; Suggestions to Make Lower Area a Retail Section. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/realty-financing-manhattan-bronx-brooklyn.html | REALTY FINANCING.; Manhattan. Bronx. Brooklyn. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/club-to-sell-property-cosmopolitan-will-use-proceeds-to-finance-new.html | CLUB TO SELL PROPERTY.; Cosmopolitan Will Use Proceeds to Finance New Clubhouse. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/sumter-county-to-celebrate.html | Sumter County to Celebrate. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/hitler-wont-run-for-the-presidency-declines-to-be-candidate-but-is.html | HITLER WON'T RUN FOR THE PRESIDENCY; Declines to Be Candidate, but Is Silent on Whether "Nazis" Would Keep Hindenburg. GERMAN BONDS RALLY HERE Recoup Losses of the Previous Day, but Mark and Other European Currencies Suffer Slump. German Bonds Rally. Mark Down 50 Points on Week. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/roosevelt-in-draw-with-erasmus-00-25000-see-school-elevens-play-tie.html | ROOSEVELT IN DRAW WITH ERASMUS, 0-0; 25,000 See School Elevens Play Tie in Charity Final of Post-Season Series. PENALTY PROVES COSTLY Scarola Tallies in Third Period for Bronx Team, but Infraction of Rules Wipes Out Score. Rivals Have Fine Records. Roosevelt Holds for Downs. Monahan Breaks Up Pass. Punting Test to Solloway. | True | Times Wide World Photo. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/prevented-attack-on-sacred-bo-tree-watchers-seized-man-with-sword.html | PREVENTED ATTACK ON SACRED BO TREE; Watchers Seized Man With Sword Before Buddhist Sacramental Can Be Harmed. MORE THAN 2,000 YEARS OLDIt Grew, According to Tradition,From Branch of Sacred Tree at Buddha Gaya in India. Branch Came From India. | True | Special Correspondence, The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/woman-vice-consul-quits-the-service-miss-margaret-warner-recently.html | WOMAN VICE CONSUL QUITS THE SERVICE; Miss Margaret Warner, Recently at Geneva, Resigns Her Post. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/st-thomas-wins-rugby-crown.html | St. Thomas Wins Rugby Crown. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/sinai-temple-to-celebrate.html | Sinai Temple to Celebrate. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/weille-is-entered-in-mile-run-at-stuyvesant-meet-saturday.html | Weille Is Entered in Mile Run At Stuyvesant Meet Saturday | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/six-lives-that-typify-the-rise-of-the-american-spirit-mr-pounds.html | Six Lives That Typify the Rise of the American Spirit; Mr. Pound's Gallery of Forgotten Colonials Testifies to the Strength of the Country's Founders Some Early Americans | True | By Charles Willis Thompson | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/difficult-situation-faces-vargas-rule-inability-to-control-northern.html | DIFFICULT SITUATION FACES VARGAS RULE; Inability to Control Northern Brazil May Alienate Southern Support. PRESS IS URGING ACTION Newspapers Want Election Date Set to Avert Recurrence of the Disturbance. | True | Special Correspondence, The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/art-notes-news-of-events-here-and-there-in-brief.html | ART NOTES; New's of Events Here and There, in Brief | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/the-problem-of-our-infant-prodigies-a-precocious-talents-need-for.html | THE PROBLEM OF OUR "INFANT PRODIGIES"; A Precocious Talent's Need for Expression Without Exploitation --Montemezzi Uninspired by Outmoded Libretto | True | By Olin Downes. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/english-tariff-plans-a-blow-to-argentina-exporter-urges-caution.html | ENGLISH TARIFF PLANS A BLOW TO ARGENTINA; Exporter Urges Caution Here in Handling Future Trade of Southern Market. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/lord-rosebery-fortunes-favorite-a-biography-by-the-marquess-of.html | Lord Rosebery, Fortune's Favorite; A Biography by the Marquess of Crewe of the Last of England's Line of Stately Orators | True | By P. W. Wilson | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/us-bond-quotations.html | U.S. BOND QUOTATIONS. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/1000-deer-killed-in-four-days-in-one-pennsylvania-county.html | 1,000 Deer Killed in Four Days In One Pennsylvania County | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/two-women-bandits-steal-2000-in-gems-robbers-clad-in-furs-take-tray.html | TWO WOMEN BANDITS STEAL $2,000 IN GEMS; Robbers, Clad in Furs, Take Tray of Rings From Brooklyn Jeweler --One Hints She Has Gun. | True |  | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/syracuse-quintet-is-victor-by-3911-turns-back-queens-university.html | SYRACUSE QUINTET IS VICTOR BY 39-11; Turns Back Queens University Team in Opening Game of Basketball Campaign. PHILLIPS LEADS SCORING Tallies Seven Goals From Field in Leading Orange Attack Against Canadian Rivals. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/german-bonds-lead-rally-in-market-strength-spreads-to-other.html | GERMAN BONDS LEAD RALLY IN MARKET; Strength Spreads to Other European and Some South American Issues. DOMESTIC RAILS IMPROVE Utilities Steady, Industrials Lower --Federal Obligations Close Generally Higher. | True |  | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/sell-hempstead-parcels-newman-estate-holdings-at-auction-by-joseph.html | SELL HEMPSTEAD PARCELS.; Newman Estate Holdings at Auction by Joseph P. Day. | True |  | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/current-art-magazines.html | CURRENT ART MAGAZINES | True |  | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/blue-wins-at-pinehurst-takes-class-a-honors-in-tin-whistles-golf.html | BLUE WINS AT PINEHURST; Takes Class A Honors in Tin Whistles Golf Competition. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/mackenzie-king-holds-fast-to-leadership-recent-meeting-of-liberals.html | MACKENZIE KING HOLDS FAST TO LEADERSHIP; Recent Meeting of Liberals in Canada Confirms Former Premier's Control. | True | Special Correspondence, The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/out-of-the-city-into-the-open-even-in-winter-new-yorks-army-of.html | OUT OF THE CITY, INTO THE OPEN; Even in Winter New York's Army of Week-End Hikers Flees From the Pavements To Hills, and Valleys, There to Find Abundant Rewards for Body and Soul OUT OF THE NOISY CITY, INTO QUIET VALLEYS | True | Photo by H. Armstrong Roberts.photo By Rittasephoto By Matzdorff From Nesmith.by John Kieranphoto by Rittase.photo By Rittase. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/asks-gifts-for-veterans-children.html | Asks Gifts for Veterans' Children. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/dull-and-lower-in-paris-paris-closing-prices-geneva-quotations.html | Dull and Lower in Paris.; Paris Closing Prices. Geneva Quotations. | True | Wireless to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/new-rules-to-aid-elevator-safety-revised-code-regulations-will.html | NEW RULES TO AID ELEVATOR SAFETY; Revised Code Regulations Will Become Mandatory on Dec. 12. HIGHER SPEEDS IN EFFECT Builders Now Must Comply With Added Restrictions to Avoid Fire and Accidents. Safety in Landings. Safety for Sidewalk Lifts. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/international-paper-to-rearrange-units-plan-for-segregation-of.html | INTERNATIONAL PAPER TO REARRANGE UNITS; Plan for Segregation of WaterPower Subsidiaries Approvedby Stockholders. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/todays-programs-in-citys-churches-many-clergymen-will-discuss.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Clergymen Will Discuss Universal Bible Sunday in Their Sermons. SPECIAL MUSIC PROGRAMS Every-Member-Canvass Will Be Marked by Pastors of Congregational Groups. Baptist. Christian Science. Congregational. Jewish. Lutheran. Methodist Episcopal. Moravian. Presbyterian. Protestant Episcopal. Reformed Episcopal. Roman Catholic. Reformed. Swedenborgian. Unitarian. Universalist. Radio. Miscellaneous. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/leases-scarsdale.html | LEASES SCARSDALE. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/washington-state-beaten-by-tulane-green-wave-wins-28-to-14-to-take.html | WASHINGTON STATE BEATEN BY TULANE; Green Wave Wins, 28 to 14, to Take 11th Straight Game as 25,000 Look On. BOTH TEAMS USE AERIALS Victors Tally Three of Four Touchdowns Through the Air at New Orleans. COUGARS FIRST TO SCORE Count Soon After Start, but Rivals Brace and Triumph in HardFought Battle. Tulane Scores on Pass. Haynes Goes Over Goal Line. Cougars Block Tulane Kick SCORE BY PERIODS. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/vaudeville-dispute-virtually-settled-fiveyear-tentative-agreement.html | VAUDEVILLE DISPUTE VIRTUALLY SETTLED; Five-Year Tentative Agreement to Come Up for Ratification by N.V.A. Club Tomorrow. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/irish-free-state-marks-tenth-anniversary-cosgrave-lauds-founders.html | Irish Free State Marks Tenth Anniversary; Cosgrave Lauds Founders and Nation's Spirit | True | Special Cable to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/empire-theatre-sale-old-broadway-playhouse-at-auction-next-thursday.html | EMPIRE THEATRE SALE.; Old Broadway Playhouse at Auction Next Thursday. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/crescent-ac-shoot-annexed-by-dr-miles-cards-48450-to-score-as-the.html | CRESCENT A.C. SHOOT ANNEXED BY DR. MILES; Cards 48-4-50 to Score as the President's Trophy Series Opens of Huntington. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/californias-eleven-played-before-404993-during-season.html | California's Eleven Played Before 404,993 During Season | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/new-roads-for-queens-surveys-in-progress-for-three-important.html | NEW ROADS FOR QUEENS; Surveys In Progress for Three Important Highways. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/southeast-more-active-district-survey-shows-october-trade-gains.html | SOUTHEAST MORE ACTIVE.; District Survey Shows October Trade Gains. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/recounts-effect-of-treat-on-navy-admiral-pratt-reports-cut-in.html | RECOUNTS EFFECT OF TREAT ON NAVY; Admiral Pratt Reports Cut in Enlisted Men From 84,500 to 79,000 Under New Status. 61 SHIPS LAID UP IN YEAR Of 111 Stricken From List Many Were Sold for Junk-- Operations Chief Praises Service Abroad. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/back-moratorium-on-school-pay-rise-members-of-associated-boards-of.html | BACK MORATORIUM ON SCHOOL PAY RISE; Members of Associated Boards of State Support Proposal of Budget Director. ACTION BY GROUP SOON Raymond S. Jewett, Its President, Holds Delay In Salary Advances Would Solve Tax Problem. Plan Comes Up Soon. Urged Strict Economy. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/notes-gain-in-shipping-of-produce-by-truck.html | NOTES GAIN IN SHIPPING OF PRODUCE BY TRUCK | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/decline-in-securities-in-phippss-estate-since-his-death-estimated.html | Decline in Securities in Phipps's Estate Since His Death Estimated at $550,000 | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/tower-club-four-contract-victors-defeat-sims-players-in-contest-for.html | TOWER CLUB FOUR CONTRACT VICTORS; Defeat Sims Players in Contest for National Bridge Team Championship.COME FROM REAR IN RUSH New York Experts Carry Off Most of Honors as the PhiladelphiaTourney Ends. | True | By Walter Malowan. Special To The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/debutante-party-for-bernice-davis-two-debutantes-for-whom-parties.html | DEBUTANTE PARTY FOR BERNICE DAVIS; TWO DEBUTANTES FOR WHOM PARTIES WERE GIVEN. | True | Ira L. Hill.Pach Bros | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/chainstore-sales-reports-of-business-done-in-november-and-eleven.html | CHAIN-STORE SALES.; Reports of Business Done in November and Eleven Months, With Comparisons. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/mcgrawhill-moving-publishers-to-be-in-new-skyscraper-home-tomorrow.html | McGRAW-HILL MOVING.; Publishers to Be in New Skyscraper Home Tomorrow. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/drop-in-bowdoin-warnings-cited-as-slumps-spur-to-students.html | Drop in Bowdoin Warnings Cited As Slump's Spur to Students | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/sports-of-the-times-the-football-secretary-reports-how-times-have.html | Sports of the Times.; The Football Secretary Reports. How Times Have Changed. One More Type of All-America. Stadium Owners Please Note. | True | By Robert F. Kelley. (PINCH-HITTING FOR JOHN KIERAN) | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/spanish-morocco-now-has-a-modern-port.html | SPANISH MOROCCO NOW HAS A MODERN PORT | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/future-journalists-highest-in-indiana-intelligence-test.html | Future Journalists Highest In Indiana Intelligence Test | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/home-of-audubon-saved-to-posterity-house-built-by-naturalist-on-the.html | HOME OF AUDUBON SAVED TO POSTERITY; House Built by Naturalist on the Drive Is Being Moved to Near-By Park In Sections. RAZING WORK HAD BEGUN $25,000 Fund Pledged Anonymously Pending Public Contributions-- Prior Efforts Failed. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/aluminium-extends-warrant-time.html | Aluminium Extends Warrant Time. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/nights-before-christmas.html | NIGHTS BEFORE CHRISTMAS | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/prof-cle-moore-dies-at-age-of-55-a-member-of-the-faculty-of-mit.html | PROF. C.L.E. MOORE DIES AT AGE OF 55; A Member of the Faculty of M.I.T., Which He Had Served for 27 Years. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/new-jewish-weekly-out-tomorrow.html | New Jewish Weekly Out Tomorrow. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/the-week-in-new-york-recently-opened-shows-exhibitions-reviewed-in.html | THE WEEK IN NEW YORK: RECENTLY OPENED SHOWS; EXHIBITIONS REVIEWED IN THE NEWS COLUMNS TODAY. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/sao-paulo-resort-closed.html | Sao Paulo Resort Closed. | True | Special Correspondence, The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/harvard-doctor-24-dies-medical-hero-alfred-s-reinhart-doomed-by.html | HARVARD DOCTOR, 24, DIES MEDICAL HERO; Alfred S. Reinhart, Doomed by Heart Malady, Suffers Pain to Record Disease. HAD FOUR MONTHS TO LIVE He Devoted That Time in Boston Hospital to Laboratory Study of Own Symptoms. NOTES TO AID HUMANITY Sufferer Refused Drugs Which Would Have Relieved Him and Thus the Data Are Complete. Rheumatism Began Malady. Sought Aid Here in July. Mentally Alert Nearing Death HARVARD DOCTOR, 24, DIES MEDICAL HERO Classmates Watch Autopsy. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/budding-sophistication.html | BUDDING SOPHISTICATION | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/sports-today-cross-country-football-golf-hockey-soccer-squash.html | Sports Today; CROSS COUNTRY. FOOTBALL. GOLF. HOCKEY. SOCCER. SQUASH RACQUETS. SQUASH TENNIS. SWIMMING. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/framingham-tops-brooklyn-prep-267-new-england-eleven-routs-new.html | FRAMINGHAM TOPS BROOKLYN PREP, 26-7; New England Eleven Routs New Yorkers With Effective Aerial Attack. LAQUIDARI RUNS 53 YARDS Scores on Run-back of Punt, Also on Two Forwards in Game Played for Unemployed. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/sales-at-massapequa.html | Sales at Massapequa. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/budding-sophistication-promising-signs-in-recent-picturesmr.html | BUDDING SOPHISTICATION; Promising Signs in Recent Pictures--Mr. Bancroft's Latest Production Modernized Ideas. A Clever Contrast. Might Without a Heart. Talented Direction. Pictures for Week Ending Dec. 12 | True | By Mordaunt Hall. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/the-week-in-europe-herr-hitlers-dream-to-erase-reparations-german.html | THE WEEK IN EUROPE; HERR HITLER'S DREAM; TO ERASE REPARATIONS German Fascist Chief Would Pay Reich's Private Debts, but No More "Tribute." TOKYO WEARS DOWN LEAGUE Japan Seems Winning Patience Contest With Peacemakers of the Council. A Difficult Program. The British Position. Japanese Tiring League. | True | By Edwin L. James. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/dry-league-warns-against-liquor-vote-threatens-a-fight-on-all.html | DRY LEAGUE WARNS AGAINST LIQUOR VOTE; Threatens a Fight on All Members of Congress FavoringRepeal or Referendum.NO 'NEUTRALS' RECOGNIZEDWets List a Recent Gain of 19Votes in Congress, Making Total of 216. Gain of Nineteen Is Shown. 600 Delegates Attend. DRY LEAGUE WARNS AGAINST LIQUOR VOTE | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/philharmonic-plays-for-children.html | Philharmonic Plays for Children. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/wood-to-seek-record-in-florida-this-week-miss-america-ix-is-being.html | WOOD TO SEEK RECORD IN FLORIDA THIS WEEK; Miss America IX Is Being Lightened for Speed Boat TestRun Tomorrow. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/broderick-closes-bank-at-long-beach-trust-company-is-unable-to-meet.html | BRODERICK CLOSES BANK AT LONG BEACH; Trust Company Is Unable to Meet Current Obligations, With Assets Shrinking. DEPOSITS PUT AT $910,000 Had Fallen Off $378,000 in Two Months-- Institution Nearby Meets Heavy Demands. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. A Carnival of Gossip. Condition of the "Short Interest" Plans of Reorganization. Treasury's Financing Awaited. An Interesting Experiment Ends. Refunding Second-Grade Bonds. Abandonment of Railway Mileage. Last Week's Movements of Gold. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/new-trust-series-called-aid-in-slump-substitute-portfolio-plan-seen.html | NEW TRUST SERIES CALLED AID IN SLUMP; Substitute Portfolio Plan Seen as Solving Problem Caused by Forced Eliminations. OTHER ADVANTAGES SHOWN Clarification of Trustees' Duties Cited--Changes Are Defended as Progressive. Many Eliminations Unexpected. Advantages and Disadvantages. NEW TRUST SERIES CALLED AID IN CRISIS | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/1000-for-english-chair-ming-carpet-yields-like-price-at-sale-of-tb.html | $1,000 FOR ENGLISH CHAIR.; Ming Carpet Yields Like Price at Sale of T.B. Clarke Collections. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/denies-age-limit-in-mental-growth-dr-robinson-tells-high-school.html | DENIES AGE LIMIT IN MENTAL GROWTH; Dr. Robinson Tells High School Teachers Education Is a Life-Long Process. DEFENDS REQUIRED STUDY "Alertness" Courses Prescribed by Board Held Necessary for Intellectual Advance. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/spain-sells-alfonsos-horses-favorite-mount-brings-108.html | Spain Sells Alfonso's Horses; Favorite Mount Brings $108 | True | Wireless to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/new-york-family-of-4-is-exploring-lapland-the-arthur-w-norths-of.html | NEW YORK FAMILY OF 4 IS EXPLORING LAPLAND; The Arthur W. Norths of Walton to Visit Northernmost Point of European Mainland. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/40-players-killed-in-football-season-total-is-highest-in-modern.html | 40 PLAYERS KILLED IN FOOTBALL SEASON; Total Is Highest in Modern History of the Game--Eight Were College Men. MANY INJURIES REPORTED No New York City High School Player Died--Army and Fordham Stars Killed. High School Players Lead. One School Quits Sport. 40 PLAYERS KILLED IN FOOTBALL SEASON List of Football Fatalities. Teammate Also Dies. Southern Player Succumbs. Bruises Prove Fatal. Long Island Boy Dies. Numerous Injuries Reported. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/chicago-dedicates-oriental-institute-museum-depicts-dr-breasted.html | CHICAGO DEDICATES ORIENTAL INSTITUTE; Museum Depicts, Dr. Breasted Says, "The Unfolding of the Life of Man." REVEALS XERXES WRITING Archaeologist Tells of Discovery in the Palace of the Persian Emperor.FIVE HALLS IN MUSEUM Scholars, Educators and Diplomats Attend Ceremony Opening Exhibits of Near East Races. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/marymount-college-to-mark-25th-year-bishop-dunn-to-celebrate-mass.html | MARYMOUNT COLLEGE TO MARK 25TH YEAR; Bishop Dunn to Celebrate Mass at Opening of Jubilee at Tarrytown Tomorrow. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/science-notes-big-dynamos-now-run-in-hydrogen-medium-lower.html | SCIENCE NOTES: BIG DYNAMOS NOW RUN IN HYDROGEN MEDIUM; Lower Resistance Adds Efficiency in Conversion of Energy--Surveying the Ocean Floor by Sound Surveying the Ocean by Sound. Ping-Pong Balls as Buoys. A Paradox of Speed. | True | By Waldemar Kaempffert. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/doomed-man-faces-new-murder-trial-crain-to-ask-writ-to-bring.html | DOOMED MAN FACES NEW MURDER TRIAL; Crain to Ask Writ to Bring Giordano From Sing Sing as Coll's Co-Defendant. MOVE IS UNPRECEDENTED Cases of the Two So Involved They Must Be Tried Together, Prosecutor Decides. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/germany-has-an-air-minister-but-the-title-is-a-barbed-joke.html | Germany Has an 'Air Minister,' But the Title Is a Barbed Joke | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/acts-to-keep-girls-in-school-out-of-offices-in-job-crisis.html | Acts to Keep Girls in School, Out of Offices, in Job Crisis | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/bids-for-tolhurst-machine-works.html | Bids for Tolhurst Machine Works. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/oneway-glass-is-not-considered-advisable-for-use-in-automobiles.html | "ONE-WAY" GLASS IS NOT CONSIDERED ADVISABLE FOR USE IN AUTOMOBILES; INTRODUCING THE CHEVROLET OF 1932 | True | By William Ullman. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/alabama-defeats-chattanooga-390-heavier-team-batters-way-through.html | ALABAMA DEFEATS CHATTANOOGA, 39-0; Heavier Team Batters Way Through Line While Aerials Add to Topheavy Score. GAME MAY SHOW DEFICIT Only Small Crowd Sees Charity Contest--Chappel and Long Star for Victors. Small Crowd Sees Game. Chattanooga Makes a Threat. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/carolyn-m-lewis-engaged-to-marry-philadelphia-girls-troth-to-w.html | CAROLYN M. LEWIS ENGAGED TO MARRY; Philadelphia Girl's Troth to W. Wyclif Walton Announced by Her Parents. SHE IS VASSAR GRADUATE Mr. Walton Is an Alumnus of the Law School of University of Pennsylvania. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/middlebury-lists-games-contests-with-harvard-and-cornell-on-hockey.html | MIDDLEBURY LISTS GAMES.; Contests With Harvard and Cornell on Hockey Schedule. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/additional-contributions-to-fund-for-unemployed.html | Additional Contributions to Fund for Unemployed | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/woodstock-gains-rugby-title.html | Woodstock Gains Rugby Title. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/the-week-in-america-counting-the-losses-neophyte-congressmen-learn.html | THE WEEK IN AMERICA; COUNTING THE LOSSES; NEOPHYTE CONGRESSMEN LEARN THE ROPES. | True | By Arthur Krock. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/japan-buys-old-ships-theory-is-advanced-that-metal-hulls-are-wanted.html | JAPAN BUYS OLD SHIPS.; Theory Is Advanced That Metal Hulls Are Wanted for Bullets. | True | Wireless to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/barcelona-in-fear-of-a-military-coup-report-that-army-may-dominate.html | BARCELONA IN FEAR OF A MILITARY COUP; Report That Army May Dominate Cabinet Seen as Indication of a Dictatorship. Some Generals willing. | True | By Lawrence A. Fernsworth Special Correspondence, the New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/new-yorkers-get-awards-three-from-this-district-honored-at.html | NEW YORKERS GET AWARDS.; Three From This District Honored at University of Vermont. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/revision-of-federal-reserve-system-to-be-keenly-debated-in-congress.html | REVISION OF FEDERAL RESERVE SYSTEM TO BE KEENLY DEBATED; In Congress the Question of Changes in the Law on Credit Restrictions Is Expected to Evoke a Lively Contest The System as It Stands. The Banking Machinery. Frozen" Credit Instruments. Three Proposals Made. Uses of the Credit. | True | By S. Palmer Harman. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/canada-all-set-up-over-loan-result-national-service-issue-went.html | CANADA ALL SET UP OVER LOAN RESULT; National Service Issue Went $65,000,000 Over the Limit in Eight Days. BANKS DID NOT PARTICIPATE Entire Fund Was Subscribed by People-Seen as Guarantee of Dominion's Stability. A Popular Success. See Lesson In Loan. | True | By V. M. Kipp. Editorial Correspondence, the New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/to-barter-art-works-paris-painters-and-sculptors-to-trade-for.html | TO BARTER ART WORKS.; Paris Painters and Sculptors to Trade for Anything "Reasonable." | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/choose-candidates-for-rhodes-scholars-new-jersey-connecticut.html | CHOOSE CANDIDATES FOR RHODES SCHOLARS; New Jersey, Connecticut, Pennsylvania and New HampshireName 2 Students Each. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/defends-nongold-basis-midland-bank-believes-it-should-aid-british.html | DEFENDS NON-GOLD BASIS.; Midland Bank Believes It Should Aid British Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/a-roosevelt-test-in-alabama-ranks-raskob-and-shouse-to-address.html | A ROOSEVELT TEST IN ALABAMA RANKS; Raskob and Shouse to Address State Leaders, Presumably to Block a Primary on Delegates. SIMILAR TO FLORIDA FIGHT Watt Brown, Committeeman, Makes a "Social Call" on Governor as Contest Grows. A ROOSEVELT TEST IN ALABAMA RANKS | True | From a Staff Correspondent. Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/st-louis-conquers-missouri-by-216-arentz-crosses-goal-line-three.html | ST. LOUIS CONQUERS MISSOURI BY 21-6; Arentz Crosses Goal Line Three Times in Last Two Periods to Gain Victory. 8,500 SEE CHARITY GAME Winners, Held Scoreless in First Half, Show Strength in Hard Line Plunges. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/youth-in-france.html | Youth in France | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/soviet-sees-japan-as-kindred-nation-though-distrustful-of-tokyo.html | SOVIET SEES JAPAN AS KINDRED NATION; Though Distrustful of Tokyo Military Leaders, Russia Is for "Asia for Asiatics." SIMILARITIES IN REGIMES Danger of War Between the Two Countries Is Regarded as Extremely Remote. Factors for Cooperation. Similarities in Regimes. | True | By Walter Duranty. Wireless To the New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/urge-marking-of-hospitals-so-fliers-may-avoid-them.html | Urge Marking of Hospitals So Fliers May Avoid Them | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/railroad-message-planned-by-hoover-it-will-go-to-congress-if.html | RAILROAD MESSAGE PLANNED BY HOOVER; It Will Go to Congress if Present Remedial Steps Fail to Relieve Roads. PROPOSAL STILL SKETCHY Senator Couzens Will Ask Wide Inquiry to Settle What Aid Congress Will Give. RAILROAD MESSAGE PLANNED BY HOOVER | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/ccny-crushes-st-josephs-3918-reserve-five-starts-game-but-soon.html | C.C.N.Y. CRUSHES ST. JOSEPH'S, 39-18; Reserve Five Starts Game, but Soon Gives Way to Varsity as Rivals Take Lead. WISHNEWITZ TOPS SCORERS Tallies Thrice From Field and Three Fouls--Second Victory of Season for Lavender. Second Team Starts Game. Lavender Defence Strong. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/mexico-fears-clash-with-irate-agrarians-farm-elements-in-vera-cruz.html | MEXICO FEARS CLASH WITH IRATE AGRARIANS; Farm Elements in Vera Cruz Defy Order to Surrender Arms to Federal Authorities. | True | Wireless to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/italian-scenes-by-faval.html | Italian Scenes by Faval. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/canada-is-gratified-by-census-results-total-population-of-dominion.html | CANADA IS GRATIFIED BY CENSUS RESULTS; Total Population of Dominion Has Passed Ten Million Mark for First Time. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/grand-hotel-closes-long-season-here-play-still-prosperous-has-been.html | 'GRAND HOTEL' CLOSES LONG SEASON HERE; Play, Still Prosperous, Has Been Booked Into Grand Opera House in Chicago for Tuesday. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/andrews-sets-record-on-richmond-course-staten-island-harrier.html | ANDREWS SETS RECORD ON RICHMOND COURSE; Staten Island Harrier Travels in 28:45 to Win Fast-Time Prize --Tottenville Beats Curtis. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/observer-is-grateful-for-salon-inspirited-by-exhibition-of-fine.html | OBSERVER IS GRATEFUL FOR SALON; Inspirited by Exhibition Of Fine Cars-- Trends In Design Noted | True | By Elizabeth Onativia. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/to-open-baronesss-grave-danes-question-story-woman-slain-by.html | TO OPEN BARONESS'S GRAVE; Danes Question Story Woman Slain by Daughter Was Incurably Ill. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/cats-as-caddies.html | CATS AS CADDIES | True | HAROLD A. EPPSTON. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/south-american-goodwill.html | SOUTH AMERICAN GOOD-WILL | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/sacha-guitrys-potpourri.html | Sacha Guitry's Potpourri | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/they-say-no-rentreceipt-song-by-president-hoover-analyzing-the.html | THEY SAY--; NO RENT-RECEIPT SONG. By PRESIDENT HOOVER, ANALYZING THE CRASH. By CHARLES E. MITCHELL. THE WAY OF CONFERENCES. By RAMSAY MacDONALD, ONE PERSON'S POWER. By JAMES J. WALKER, SMASHED ATOM FILMED. By ROBERT A. MILLIKAN, PEACE WITHOUT GLORY. By MAUDE ROYDEN, WHY GOLD IS STANDARD. By WALTER E. SPAHR, THE DARK PROBLEM. By SIR IAN HAMILTON, | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/long-island-social-notes.html | Long Island Social Notes. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/orders-lynching-inquiry.html | Orders Lynching Inquiry. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/boy-15-near-100th-day-in-breathing-machine-infantile-paralysis.html | BOY, 15, NEAR 100TH DAY IN BREATHING MACHINE; Infantile Paralysis Patient, in Respirator Since Aug. 31, Is Cheerful and Optimistic. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/bridal-plans-miss-laimbeer-to-be-married-tomorrow.html | BRIDAL PLANS; Miss Laimbeer to Be Married Tomorrow | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/bierman-resigns-as-tulane-coach-will-return-to-minnesota-his-alma.html | BIERMAN RESIGNS AS TULANE COACH; Will Return to Minnesota, His Alma Mater, After Notable Career in South. COX NAMED HIS SUCCESSOR Green Wave Line Mentor Picked for Post--Has Been Assistant for Three Years. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/trade-pact-barred-london-tells-paris-britain-ready-to-discuss.html | TRADE PACT BARRED, LONDON TELLS PARIS; Britain Ready to Discuss Tariff, but Regards as Premature Request to Negotiate. FRENCH FEAR OPEN QUARREL Press Assails Runciman for Public Talk on Topic Held to Be One for the Conference Room. | True | Special Cable to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/tigers-score-in-pinehurst-polo.html | Tigers Score in Pinehurst Polo. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/culled-from-the-dramatic-mailbag-a-young-playwright-talks-upin.html | CULLED FROM THE DRAMATIC MAILBAG; A Young Playwright Talks Up-- In Defense of the Producers-- A Few Words About the Critics and Their Audience The Patient Managers. Report From the Middle West. The Critics and the Public. Equity and English Actors. | True | NOEL PIERCE.EMMET G. LAVERY.MAUDE SUMNER SMITH.PIERRE LOVING.CARRIE L SUTTON. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/legions-stand-explained.html | Legion's Stand Explained. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/unparalleled-growth.html | UNPARALLELED GROWTH. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/maude-adams-a-sentimental-memory-a-faithful-admirer-recalls-the.html | MAUDE ADAMS: A SENTIMENTAL MEMORY; A Faithful Admirer Recalls the Days of Her Youth When the Actress Was the Stage's Most-Loved Great Lady | True | By Ouida R. Meyer. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/angell-jests-at-lowell-you-cant-tell-a-harvard-man-much-he-quotes-a.html | ANGELL JESTS AT LOWELL; "You Can't Tell a Harvard Man Much," He Quotes After Conference. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/americans-seek-compact-on-silver-proposal-is-made-for-an-export.html | AMERICANS SEEK COMPACT ON SILVER; Proposal Is Made for an Export Sales Agreement With the Indian Government. PRICE INCREASE THE AIM Strawn in Spokane Announces That Plan Will Go Before International Trade Council. AMERICANS SEEK COMPACT ON SILVER Pittman Calls Plan "A Subterfuge." | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/railroad-and-realtor-strike-cattle-country-at-same-time.html | Railroad and Realtor Strike Cattle Country at Same Time | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/mme-leon-blum-wife-of-socialist-leader-of-french-chamber-of.html | MME. LEON BLUM.; Wife of Socialist Leader of French Chamber of Deputies Is Dead. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/statistical-summary.html | Statistical Summary | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/westchester-plans-for-peace-rally-laid-final-arrangements-will-be.html | WESTCHESTER PLANS FOR PEACE RALLY LAID; Final Arrangements Will Be Made Tomorrow for Largest Meeting in County Dec. 13. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/outlook-better-in-st-louis-holiday-trade-promises-pickup-of-retail.html | OUTLOOK BETTER IN ST. LOUIS.; Holiday Trade Promises Pick-Up of Retail Trade. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/talk-on-lower-east-side.html | Talk on Lower East Side. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/to-study-research-use-council-will-survey-developments-during.html | TO STUDY RESEARCH USE.; Council Will Survey Developments During Depression Period. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/cottons-deadlock-holds-prices-firm-sales-laid-to-cooperatives.html | COTTON'S DEADLOCK HOLDS PRICES FIRM; Sales Laid to Cooperatives Offset Effect of Rises in Stocksand Grains.END IS 1 POINT UP TO 1 OFFPressure Resisted, Despite Drop in Print Cloth Quotations and Gain In Crop Estimates. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/concerts-brace-simonds-applauded-cossack-choir-returns-young.html | CONCERTS; Brace Simonds Applauded. Cossack Choir Returns. Young Musicians Play. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/two-win-71000-in-air-suit-jury-in-jersey-city-awards-damages-to.html | TWO WIN $71,000 IN AIR SUIT; Jury in Jersey City Awards Damages to Relatives of Crash Victims. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/englands-unemployed-to-get-tenton-christmas-pudding.html | England's Unemployed to Get Ten-Ton Christmas Pudding | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/sandino-is-not-sick-he-himself-says-so-report-that-he-has-tuberculo.html | SANDINO IS NOT SICK; HE HIMSELF SAYS SO; Report That He Has Tuberculo sis Causes Nicaraguan Insurgent `Cascade of Laughter.'DENIES MEN ARE BANDITSOf Course They Rob Plantations butThen They Really Need What They Take. | True | Special Correspondence, The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/18th-century-costume.html | 18th Century Costume | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/as-to-gifts-new-fashions-offer-many-suggestions-a-smart-present.html | AS TO GIFTS; New Fashions Offer Many Suggestions A Smart Present About the New Stockings | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/harvard-is-victor-in-squash-tennis-beats-harvard-club-of-boston-by.html | HARVARD IS VICTOR IN SQUASH TENNIS; Beats Harvard Club of Boston by 3-2 in Class C of Massachusetts League Play.FOUR OTHER TEAMS BEATEN Varsity Reds, in Class A, SecondVarsity B and Freshman C and D Players Are Turned Back. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/short-sale-upheld-by-theodore-prince-he-calls-it-a-needed-trading.html | SHORT SALE UPHELD BY THEODORE PRINCE; He Calls It a Needed Trading Function Which Restrains Inflation Tendencies. OPPOSES CORRECTIVE LAWS Says Stock Exchange Can Halt Abuses While Maintaining a Free, Open Market. Bear Operator Must Buy. Efforts of Federal Reserve. PRINCE IN DEFENSE OF SHORT SELLING Attacks on the Dollar. Power of Economic Forces. WOULD CHECK SHORT SALES. Critics of Stock Practice Aroused by 50% Rise in Interest. Help for Declining Market. New Rules Issued. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/st-benedicts-blanks-south-side-high-140-prep-eleven-wins-before.html | ST. BENEDICT'S BLANKS SOUTH SIDE HIGH, 14-0; Prep Eleven Wins Before 5,000 as $3,000 is Realized for Newark's Unemployed. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/transit-unity-plan-is-ready-this-week-new-draft-will-go-to-bmt-and.html | TRANSIT UNITY PLAN IS READY THIS WEEK; New Draft Will Go to B.M.T. and I.R.T. to Get Views on Basic Points Before Hearings. PRICE STILL BIG OBSTACLE Board's Grade Crossing Report Shows 15, All on the Long Island, Removed This Year. In Doubt on Publication. Reports on Grade Crossings. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/the-santa-fe-trail.html | The Santa Fe Trail | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/new-american-painter-a-sensation-in-london-protegee-of-shaw-in.html | New American Painter a Sensation in London; Protegee of Shaw in Debut Wins High Praise | True | Wireless to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/sloan-denies-part-in-attack-on-white-brooklyn-edison-head-replies.html | SLOAN DENIES PART IN ATTACK ON WHITE; Brooklyn Edison Head Replies to Minister, Calling Organizers "Radical Agitators." DISAVOWS WAGE CUT PLAN Says Company Never Ordered Men to Intimidate Any One--Denounces 'Falsehoods and Scurrilities.' Denies Wage Cuts Are Planned. Quotes Organizers' Literature. Says Workers Resent Attacks. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/dance-program-week-brings-large-events-in-aid-of-charities.html | DANCE PROGRAM; Week Brings Large Events In Aid of Charities | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/londons-film-parade-american-productions-maintain-first-place.html | LONDON'S FILM PARADE; American Productions Maintain First Place --British Production Viewpoint A Good Argument. Unrestrained Directors. Believable Love Scenes. Humorous Turns. | True | By Ernest Marshall. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/screen-shows-on-the-east-side-some-picture-theatres-in-second.html | SCREEN SHOWS ON THE EAST SIDE; Some Picture Theatres in Second Avenue--Catching the Eyes of Passers-by--Broncho Billy in "The Greater Duty" Pictorial Displays. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/cubans-getting-tired-of-political-turmoil-most-of-them-however.html | CUBANS GETTING TIRED OF POLITICAL TURMOIL; Most of Them, However, Would Be Glad to Follow Machado in Any Move for Real Relief. | True | Wireless to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/indias-man-of-destiny-baffling-problems-of-india-still-remain-to-be.html | INDIA'S MAN OF DESTINY; BAFFLING PROBLEMS OF INDIA STILL REMAIN TO BE SOLVED Failure of the Second Round-Table Conference to Find Common Ground Brings a Historic Struggle to Another Climax A Page in History. Gandhi's Mandate. Progress of the Conferences. Reply of the Nationalists. Hopes of MacDonald. Attitude of the Princes. | True | By P.w. Wilson.times Wide World Photo. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/amateur-ring-tourney-tomorrow.html | Amateur Ring Tourney Tomorrow. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/cocoa-exchange-seat-price-off.html | Cocoa Exchange Seat Price Off. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/with-chevalier.html | WITH CHEVALIER | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/moscow-cathedral-dynamited-to-clear-palace-of-soviets-site.html | Moscow Cathedral Dynamited To Clear Palace of Soviets Site | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/explorers-talks-with-pictures-in-borneo-and-china-way-down-south.html | EXPLORERS' TALKS WITH PICTURES; In Borneo and China. Way Down South. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/helen-coolidge-seeks-to-paint-senators-daughter-of-democratic.html | HELEN COOLIDGE SEEKS TO PAINT SENATORS; Daughter of Democratic Senator From Massachusetts Plans a Studio in Washington. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/two-reich-parleys-on-finance-linked-this-weeks-conferences-on.html | TWO REICH PARLEYS ON FINANCE LINKED; This Week's Conferences on Reparations and Private Loans Complementary. PROBLEMS HELD SEPARATE Wall Street Insists Commercial Debts Must Be Met From German Foreign Trade. HAIL HITLER'S STATEMENT Bankers Here Relieved by Fascist Leader's Declaration of His Party's Policy. Conferences Held Connected. Concern Over French Attitude. TWO REICH PARLEYS ON FINANCE LINKED Hitler's Statement Hinted. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/williams-sprinter-is-named-canadas-outstanding-athlete.html | Williams, Sprinter, Is Named Canada's Outstanding Athlete | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/agricultural-missionaries-elect.html | Agricultural Missionaries Elect. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/rumanian-cabinet-seen-as-tottering-liberal-allies-criticize-its.html | RUMANIAN CABINET SEEN AS TOTTERING; Liberal Allies Criticize Its Policy and One Opposition Leader Talks of Revolution. COUNTRY BANKS NERVOUS Failures in Bucharest Turn the Spotlight on Trio of Nationally Famous Financiers. Repressive Measures Resorted To. Refusal Laid to Feud. | True | By John MacCormac. Wireless To the New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/the-halo-and-the-rainbow-seen-by-day-and-by-night-sun-and-moon.html | THE HALO AND THE RAINBOW SEEN BY DAY AND BY NIGHT; Sun and Moon Cause Them Both, but One Is Due to Ice Particles in the Air and the Other to Raindrops The Rainbow Family. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/new-west-side-industrial-building.html | NEW WEST SIDE INDUSTRIAL BUILDING. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/california-scientists-seek-to-develop-luminous-porkers.html | California Scientists Seek To Develop Luminous Porkers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/663700-gold-exported-days-imports-here-confined-to-373000-from.html | $663,700 GOLD EXPORTED.; Day's Imports Here Confined to $373,000 From England. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/article-3-no-title-christmas-books-for-every-taste-christmas-books.html | Article 3 -- No Title; Christmas Books for Every Taste Christmas Books for Every Taste Two Painters | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/strive-to-unsnarl-seedloan-tangle-federal-officials-seek-a-ruling.html | STRIVE TO UNSNARL SEED-LOAN TANGLE; Federal Officials Seek a Ruling to Release Security Put Up in Deals Not Completed. LOST CHECKS CHIEF CAUSE Delays In Bonding for Reissue Render Some Aid Too Late-Case In Pennsylvania is Cited. Sending Out of Lists Explained. Mortgage as Protection to Farmer. STRIVE TO UNSNARL SEED-LOAN TANGLE Plight of a Pennsylvanian. Adherence to the Regulations. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/japanese-lay-savagery-to-chinese-in-battle-say-they-kill-wounded.html | Japanese Lay Savagery to Chinese in Battle; Say They Kill Wounded Who Cannot Recover | True | Wireless to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/new-highway-for-allwood.html | New Highway for Allwood. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/a-farewell-to-the-twenties-mr-allens-vivid-panorama-of-the-centurys.html | A FAREWELL TO THE 'TWENTIES; Mr. Allen's Vivid Panorama of the Century's Third Decade Farewell to the '20s | True | By John Chamberlain | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/irish-eyes-are-smiling.html | IRISH EYES ARE SMILING | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/fights-regional-plan-on-5th-av-widening-association-says-placing.html | FIGHTS REGIONAL PLAN ON 5TH AV. WIDENING; Association Says Placing Sidewalk From 59th to 110th St. in the Park Would Create Speedway. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/prussian-deputies-play-safe.html | Prussian Deputies Play Safe. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/the-dance-a-musical-experiment-primitive-ritual-and-play-dances-as.html | THE DANCE: A MUSICAL EXPERIMENT; Primitive Ritual and Play Dances as Sources of the Artist's SelfAccompanied Performance--Four Recitals for Today Primitive Dance Origins. Music and Emotion. | True | By John Martin.photo By Soichi Sunami. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/third-death-in-berkeley-cal-blast.html | Third Death in Berkeley (Cal.) Blast | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/londons-ivory-show-on-a-dock-floor.html | LONDON'S IVORY SHOW ON A DOCK FLOOR | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/cast-of-beaux-arts-ball-grows-members-of-old-patriotic-societies-to.html | CAST OF BEAUX ARTS BALL GROWS; Members of Old Patriotic Societies to Appear In Pageant Showing Washington's Inauguration | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/corporate-changes-delaware.html | CORPORATE CHANGES; Delaware. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/cauchois-cards-97-to-capture-shoot-also-annexes-special-scratch-cup.html | CAUCHOIS CARDS 97 TO CAPTURE SHOOT; Also Annexes Special Scratch Cup and Distance Event at New York A.C. Traps. OLDS SCORES IN SHOOT-OFF Breaks Deadlock With Voorhees to Triumph at Jamaica Bay--Dr. T. Webb Wins at Bath Beach. Guldet Scores in Handicap. Webb Breaks Ninety-nine Targets Simonson's 47 Tops Field. Rauch Victor in Shoot-off. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/rialto-gossip-constance-binney-and-a-barrie-revival-two-new.html | RIALTO GOSSIP; Constance Binney and a Barrie Revival?--Two New Musicals--Sundry Items GOSSIP OF THE TIMES SQUARE SECTOR | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/sang-his-way-into-office-buffalo-candidate-put-a-new-note-into.html | SANG HIS WAY INTO OFFICE.; Buffalo Candidate Put a New Note Into Campaign Practice. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/amherst-83-vs-94-is-lineup-in-new-leadership-of-house.html | Amherst '83 vs. '94 Is Line-Up In New Leadership of House | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/for-lafayette-discussion-educators-will-attend-annual-school-and.html | FOR LAFAYETTE DISCUSSION; Educators Will Attend Annual School and College Day. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/clevelands-pride-is-involved-in-fund-city-devotes-all-its-energies.html | CLEVELAND'S PRIDE IS INVOLVED IN FUND; City Devotes All Its Energies to Annual Campaign for Community Relief. $33,000 EXCESS THIS YEARTotal of $5,683,000 Was Subscribed-Fund Is Organized on a Permanent Basis. Fund Is Important News. Fewer Contributors Give More. | True | By N. R. Howard. Editorial Correspondence, The New York Times | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/with-college-athletes-princeton-five-is-busy-skyscraper-centre-at.html | With College Athletes; Princeton Five Is Busy. Skyscraper Centre at Yale. Just a Bowl of Records. Contrast on the Coast. | True | By Laurence J. Spiker | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/spurs-philadelphia-sales-retailers-advertising-attracts-crowds-of.html | SPURS PHILADELPHIA SALES.; Retailers' Advertising Attracts Crowds of Holiday Shoppers. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/wagners-proposed-migration-to-us-wanted-1000000-endowment-to.html | WAGNER'S PROPOSED MIGRATION TO U.S.; Wanted $1,000,000 Endowment to Transplant His Establishment And Art and to Give First "Parsifal" Here, Letter Reveals WAGNER'S PROPOSED MIGRATION TO U.S. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/charles-chapins-prison-letters.html | Charles Chapin's Prison Letters | True | By R.l. Duffus | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/commodity-prices-rubber-hides.html | COMMODITY PRICES; RUBBER. HIDES. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/bryn-mawr-girls-have-double-debut-presented-at-colony-club.html | BRYN MAWR GIRLS HAVE DOUBLE DEBUT; PRESENTED AT COLONY CLUB. | True | Pach Bros. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/sainthood-is-asked-for-551-persons-increase-from-328-in-decade-due.html | SAINTHOOD IS ASKED FOR 551 PERSONS; Increase From 328 in Decade Due Largely to the Revival of Old Causes. NEW CATALOGUE COMPILED Vatican Considering Beatifacation and Canonization of Six Who Lived in United States. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/duke-n-carolina-scores-by-14-to-0-turns-back-n-carolina-state-wake.html | DUKE N. CAROLINA SCORES BY 14 TO 0; Turns Back N. Carolina State, Wake Forest, Davidson AllStars in Charity Game.SLUSSER AND CROOM TALLYLatter Intercepts PasS to Dash 80Yards as the Victors StageDrive in Final Period. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/russia-is-turning-to-home-markets-one-reason-for-changes-in-the-new.html | RUSSIA IS TURNING TO HOME MARKETS; One Reason for Changes in the New 5-Year Plan Is Loss of World Sales in Crisis. IMPORTS WILL BE REDUCED Return to Exports and Spurt in Weak Transport System Likely When Outside Markets Gain. FOOD PRODUCTION SPEEDED Live Stock, With Packing and Canning Equipment, Sought Abroad--Bid Made to Foreign Workmen. Forced to Sell Low. Angle for Foreign Workers. | True | By Walter Duranty. Wireless To the New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/jobbers-stocks-reduced-dollar-value-is-almost-50-per-cent-below.html | JOBBERS' STOCKS REDUCED.; Dollar Value Is Almost 50 Per Cent Below 1930--Credit Loss Heavy. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/moses-opposes-a-banking-board-holds-selfregulaton-plan-illegal-only.html | Moses Opposes a Banking Board; Holds Self-Regulaton Plan Illegal; Only Solution of Problem, He Declares, Is to Select Strong Men as Superintendents-Some Leading Bankers Also Reported as Unfavorable to the Proposal. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/navy-upsets-penn-on-long-pass-60-kims-throw-from-midfield-to.html | NAVY UPSETS PENN ON LONG PASS, 6-0; Kim's Throw From Midfield to Tschirgi Brings Triumph as 65,000 View Struggle. SCORER DASHES 29 YARDS Crosses Goal Line Unhampered With Only Six Minutes of Play Remaining. CAMPBELL ALSO BRILLIANT Saves Midshipmen Twice by Intercepting Aerials as Penn LaunchesDrive in Third Period. Their Playing Stands Out. Kellett Races 25 Yards. First Down for Navy. NAVY UPSETS PENN ON LONG PASS, 6-0 Great Kicking Helps Penn. Navy's Quick Kick Fails. | True | By Robert F. Kelley. Special To the New York Times.by Robert F. Kelley. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/decolletes-are-higher-trailing-gowns-give-way-to-less-extreme.html | DECOLLETES ARE HIGHER; Trailing Gowns Give Way to Less Extreme Lengths, Formal Wraps Grow Shorter A Variety of Wraps Novel Evening Fabrics Chanel's Own Dress | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/frauleins-rost-and-aussem-make-tennis-sweep-in-chile.html | Frauleins Rost and Aussem Make Tennis Sweep in Chile | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/soviet-russias-pulpwood-for-export.html | SOVIET RUSSIA'S PULPWOOD FOR EXPORT | True | Soyuzphoto, Moscow. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/skaters-to-start-olympic-practice-seventeen-to-report-to-coach-at.html | SKATERS TO START OLYMPIC PRACTICE; Seventeen to Report to Coach at Bear Mountain Today to Begin Drills. JAFFE, TAYLOR HEAD LIST Team Will Compete in Outdoor Championships at Newburgh on Jan. 1. Four Tracks for Practice. To Compete in Other Meets. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/warner-to-stay-on-coast-stanford-coach-denies-rumors-he-will-accept.html | WARNER TO STAY ON COAST.; Stanford Coach Denies Rumors He Will Accept Post Elsewhere. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/colombians-resent-foreign-loan-pressure-newspapers-assert-bankers.html | COLOMBIANS RESENT FOREIGN LOAN PRESSURE; Newspapers Assert Bankers Seek to Restrict Country's Free dom to Govern Itself. | True | Wireless to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/albert-leonard-educator-dies-had-been-superintendent-of-new.html | ALBERT LEONARD, EDUCATOR, DIES; Had Been Superintendent of New Rochelle Public Schools for 25 Years at Recent Resignation EDITED PEDAGOGY JOURNAL In Charge of Publication for 40 Years, Almost Entire Duration of His Career--Age Was 72. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/new-bolivia-railway-bonds-ready.html | New Bolivia Railway Bonds Ready | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/send-protest-on-lynching-negroes-appeal-to-ritchie-to-halt-maryland.html | SEND PROTEST ON LYNCHING; Negroes Appeal to Ritchie to Halt Maryland Mob Violence. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/byproducts-fickert-and-mooney-current.html | BY-PRODUCTS.; Fickert and Mooney. Current. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/greenwich-house-players-to-begin.html | Greenwich House Players to Begin. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/to-confer-on-food-distribution.html | To Confer on Food Distribution. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/holders-of-german-dollar-bonds-wish-federal-aid-in-adjusting.html | Holders of German Dollar Bonds Wish Federal Aid in Adjusting Creditors' Rights | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/british-musicians-protected.html | BRITISH MUSICIANS PROTECTED | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/other-debutante-parties-elizabeth-sinclair-introduced-reception-for.html | Other Debutante Parties; Elizabeth Sinclair Introduced. Reception for Jane Stillman. Luncheon for Nancy Stevenson. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/bronx-plans-recorded.html | BRONX PLANS RECORDED. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/trust-funds-set-up-for-neediest-cases-friends-who-contributed-while.html | TRUST FUNDS SET UP FOR NEEDIEST CASES; Friends Who Contributed While Living Have Provided in Wills for Further Support. SIESEL BEQUEST LARGEST Income From $107,515 Will BE Received Annually-Donor Formerly Gave Anonymously. TWO $100,000 FUNDS LISTED On Was Left by J. B. Wilbur, the Other Created by the Estate of Annie C. Kane. The Siesel Bequest. Wilbur Had Offered $1,000,000. TRUST FUNDS SET UP FOR NEEDIEST CASES E.A. Bradford's Bequest. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/new-cars-continue-to-arrive-chevrolet-for-1932-has-freewheeling.html | NEW CARS CONTINUE TO ARRIVE; Chevrolet for 1932 Has Free-Wheeling With Syncro-Mesh Transmission-- Details of Lincoln Twelve Announced For Easy Shifting. Lincoln Specifications. Other Details. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/votes-for-french-women.html | VOTES FOR FRENCH WOMEN. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/japanese-prepare-new-drive-by-army-toward-chinchow-news-that-the.html | JAPANESE PREPARE NEW DRIVE BY ARMY TOWARD CHINCHOW; News That the Chinese Will Not Surrender the City Brings a Threat of Action. TROOPS IN MUKDEN READY Planes Are Busy Surveying the Chinese Lines and Situation Heads Toward 'Explosion.' CHINA TO FIGHT, SAYS SZE Makes Announcement After His Resignation Is Refused by Nanking Government. Fighting Reported Near Mukden. Tells of New Chinese Policy. JAPANESE PREPARE DRIVE ON CHINCHOW Fill of Chinese Concentrations. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/marshal-of-the-laugh-parade-fd-wynn-as-the-comedian-whose-warm-and.html | MARSHAL OF "THE LAUGH PARADE"; Fd Wynn as the Comedian Whose Warm and Simple Stage Personality Keeps His Fooling From Going Stale | True | By J. Brooks Atkinson. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/english-stage-folk-to-aid-the-idle.html | English Stage Folk to Aid the Idle. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/chaliapin-and-cinema-will-not-film-operahaydn-lyric-work.html | CHALIAPIN AND CINEMA; Will Not Film Opera--Haydn Lyric Work Discovered--Foreign Notes | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/armys-relief-work-stressed-by-hurley-annual-report-says-department.html | ARMY'S RELIEF WORK STRESSED BY HURLEY; Annual Report Says Department Plans to 'Intensify' Such Help This Winter.$58,000,000 IN SPECIAL AIDPublic Works Were Speeded,Jobs Were 'Spread Out' and Materials Were Bought at Home.HE PRAISES OUR 'CALM'In Period of Stress If Is 'Gratifying'to See 'No Hint of Violence'-- Army's Efficiency Kept Up. Radical Activity Almost Lacking. Supplies Lent Out for Relief. Public Works for Relief Speeded. Effort Made to Divide Jobs. Favors MacArthur Promotion Bill. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/awards-to-scientists-to-be-made-by-hughes-drs-ae-douglass-and-ernst.html | AWARDS TO SCIENTISTS TO BE MADE BY HUGHES; Drs. A.E. Douglass and Ernst Antevs, in Replying, Will Open Series of Smithsonian Lectures. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/colorums-an-old-menace-to-peace-of-philippines-originally-a.html | COLORUMS AN OLD MENACE TO PEACE OF PHILIPPINES; Originally a Religious Sect, Its Recent Threats Seem To Have Resulted From Political Conditions Some Recent Outbreaks. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/new-england-trade-gains-department-store-sales-rise-as-holiday.html | NEW ENGLAND TRADE GAINS.; Department Store Sales Rise as Holiday Buying Begins. BUSINESS RESPONDS TO SEASONAL SPIRIT | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/seek-change-in-law-on-debtor-discharge-credit-men-to-urge.html | SEEK CHANGE IN LAW ON DEBTOR DISCHARGE; Credit Men to Urge Bankruptcy Act Amendment--Stores Seen Hit by Current Practices. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/two-races-to-worship-portrait-of-slave-to-be-shown-at-service-in.html | TWO RACES TO WORSHIP.; Portrait of Slave to Be Shown at Service in John Street Church. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/bay-ridge-apartment-wrecking-old-schiegel-home-for-ninestory.html | BAY RIDGE APARTMENT.; Wrecking Old Schiegel Home for Nine-Story Building. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/shoot-for-alfonso-is-given-by-goelet-french-guns-eagerly-accept.html | SHOOT FOR ALFONSO IS GIVEN BY GOELET; French Guns Eagerly Accept Invitations to Sport at the Chateau Sandrincourt. | True | By May Birkhead. Wireless To the New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/shortage-is-60000-in-red-mens-funds-great-chief-of-society-asserts.html | SHORTAGE IS $60,000 IN RED MEN'S FUNDS; Great Chief of Society Asserts Exact Amount of Wampum Gone Is Not Yet Fixed. TREASURER BELIEVED ALIVE Police Push Hunt for Him--Great Councils of the Order Meets Behind Closed Doors. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/italian-cruiser-launched-pola-is-last-of-seven-10000ton-washington.html | ITALIAN CRUISER LAUNCHED.; Pola Is Last of Seven 10,000-Ton Washington Treaty Cruisers. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/british-judges-protest-cut-of-20-per-cent-in-their-pay.html | British Judges Protest Cut Of 20 Per Cent in Their Pay | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/philharmonic-concert-for-students.html | Philharmonic Concert for Students. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/school-art-league-meets-new-trustees-are-named-by-group-fostering.html | SCHOOL ART LEAGUE MEETS; New Trustees Are Named by Group Fostering Work of Pupils. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/flames-kill-2-women-after-auto-overturns-one-of-victims-of-accident.html | FLAMES KILL 2 WOMEN AFTER AUTO OVERTURNS; One of Victims of Accident Near Ithaca Is a Bride of Four Days --Her Husband May Die. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/dates-and-house-numbers-rule-rio-de-janeiro-taxi-parking.html | Dates and House Numbers Rule Rio de Janeiro Taxi Parking | True | Special Correspondence, The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/crowds-hail-gandhi-on-arrival-in-paris-he-asserts-roundtable-parley.html | CROWDS HAIL GANDHI ON ARRIVAL IN PARIS; He Asserts Round-Table Parley Failed, but Hopes His British Contacts May Be Helpful. CONGRESS DEMANDS LISTED Manifesto Issued in London Calls for Equal Partnership and Full Control of All Indian Affairs. Cheering Crowd Sees Him Off | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/scribner-bowling-victor-defeats-falcaro-in-fourth-block-of-title.html | SCRIBNER BOWLING VICTOR; Defeats Falcaro In Fourth Block of Title Match, 2,000-1,950. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/louvre-laboratory-to-test-paintings-slantingplay-photography-will.html | LOUVRE LABORATORY TO TEST PAINTINGS; Slanting-Play Photography Will Be Used with X-Rays for Critical Examinations Three Stages of Painting. | True | By Philip Carr. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/pleads-for-jews-abroad-engelman-says-their-plight-is-the-worst-in.html | PLEADS FOR JEWS ABROAD.; Engelman Says Their Plight Is the Worst in History. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/willard-c-gompf-insurance-man-for-50-years-with-one-company-dies-at.html | WILLARD C. GOMPF.; Insurance Man for 50 Years With One Company Dies at 73. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/bridge-system-test-starts-tomorrow-participants-in-test-of-rival.html | BRIDGE SYSTEM TEST STARTS TOMORROW; PARTICIPANTS IN TEST OF RIVAL BRIDGE SYSTEMS. | True | By Walter Malowan. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/mrs-duryea-hailed-for-near-east-aid-she-is-credited-with-sale-of.html | MRS. DURYEA HAILED FOR NEAR EAST AID; She Is Credited With Sale of $100,000 in Embroideries at Charity Benefits During Year. 10,000 REFUGEES HELPED Christmas Bazaar Now in Progress Is Expected to Dispose of Last of Destitute Women's Handiwork. 10,000 Refugees Aided by Sales. Christmas Bazaar Is Now On. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/the-eddy-collection-a-group-of-important-paintings-presented-to-the.html | THE EDDY COLLECTION; A Group of Important Paintings Presented To the Art Institute of Chicago | True | By C.j. Bulliet. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/against-1922-tariff-plan-importers-here-see-little-merit-in.html | AGAINST 1922 TARIFF PLAN.; Importers Here See Little Merit in Democratic Proposal. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/mexicos-eyes-again-turn-to-guadalupe-the-people-celebrate-a.html | MEXICO'S EYES AGAIN TURN TO GUADALUPE; The People Celebrate a Religious Peace at Their Most Holy Shrine MEXICO'S EYES AGAIN TURNING TO GUADALUPE The People Will Celebrate a Religious Peace at the Spot Where the Virgin Is Said to Have Set Foot Four Centuries Ago | True | By Carleton Bealsphotos On This Page From Do Rochester, Mexico City. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/washington-fears-possibility-of-war-resignations-of-koo-and-sze.html | WASHINGTON FEARS POSSIBILITY OF WAR; Resignations of Koo and Sze Held Significant--League Efforts Not Expected to End.SOVIET VIEW IS STUDIEDSkvirsky Statement Viewed asShowing Russia Will Not Fight and as Bid for Economic Confidence. See Possibility of War. Soviet Statement Studied. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/article-8-no-title.html | Article 8 -- No Title | True |  | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/kansas-aggies-win-from-wichita-206-graham-scores-two-touchdowns-in.html | KANSAS AGGIES WIN FROM WICHITA, 20-6; Graham Scores Two Touchdowns in Game for Charity-- Cronkhite Injured. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/republicans-agree-to-admit-bankhead-will-permit-alabama-senator-to.html | REPUBLICANS AGREE TO ADMIT BANKHEAD; Will Permit Alabama Senator to Take Oath--Action Later on Heflin Contest. GEORGE HITS INVESTIGATION Senator Tells Senate Subcommittee He Will Not Accept Mere Statements as Evidence. Committee Report Delayed. George Challenges "Evidence." | True |  | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/outlet-co-to-reduce-stock.html | Outlet Co. to Reduce Stock. | True |  | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/article-18-no-title.html | Article 18 -- No Title | True | Photo by New York Times Studio.photo By Pach Brothers. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/cides-that-the-destruction-of-a-new-ship-just-after-the-vessel-is.html | cides that the destruction of a new ship just after the vessel is launched and striking.men right and left will work out for his ultimate happiness. The upshot of it all is that he is cured of his worship of gold, tradition and lust of power chiefly by a blond second wife, to whom he had given $250,000, but who is deaf to his plea to let him have the money back as a loan for business purposes.And in the end there is the thor oughly subdued Brock Trumbull sitting in the sunshine with his grandchildren-surely a feeble finish.Mr. Bancroft gives a good perform ance, but it is acting that is wholly lacking in spontaneity. It is punctuated with artificial actions, acting without heart. When Mr. Bancroft taps his fingers on the arm of a sofa he does so as if he were timing every movement.There are some capital scenes in a shipyard, and here and there Mr. Cromwell has done something to relieve the labored piecing together of this triphammer type of tale.; injury as he has suffered, but that he cannot live through years of peace. He is always seen with his Great Dane, and the dog in the picture actually looks as though the actor were his master. He watches Elbing's every movement and will not leave his side. Elbing finally throws a bone down a flight of steps leading to his quarters. He then slams the door and one hears a pistol report and the dog leaps and barks at the closed door.There are some nice scenes between Mr. Baxter and Miss Hyams, butthere is an intrusive type of comedythat is more distressing than humorous.Besides the glimpse of Elbing and his dog and several other effectivestretches, Mr. Smith's wonderfulmake-up and his knowledgeful performance, there is the pleasing diction of Mr. Kirkland, who plays a EXPLORERS TALKS WITH PICTURES earth, and each explorer describes the high-lights of his own expedition. The film goes through the Arctic, jumps to Borneo, to China and Tibet and down into India, thence through Equatorial Africa, finally to the Ant | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/navy-halting-penn-in-game-at-franklin-field-and-rival-leaders.html | NAVY HALTING PENN IN GAME AT FRANKLIN FIELD AND RIVAL LEADERS BEFORE CONTEST. | True | Times Wide World Photo.Times Wide World Photo. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/sand-from-the-painted-desert-on-way-for-indian-art-exhibit.html | Sand From the Painted Desert On Way for Indian Art Exhibit | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/pine-st-residence-at-auction-in-1824-was-opposite-the-french-church.html | PINE ST. RESIDENCE AT AUCTION IN 1824; Was Opposite the French Church and Had Been Built in 1819 for Isaac L. Kip. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/new-highway-aids-hackensack.html | New Highway Aids Hackensack. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/charity-games-add-218597-to-funds-largest-sum-raised-yesterday-was.html | CHARITY GAMES ADD $218,597 TO FUNDS; Largest Sum Raised Yesterday Was $66,597 at TennesseeN.Y.U. Contest. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/st-marys-defeats-so-methodist-72-toscanis-dash-after-receiving-pass.html | ST. MARY'S DEFEATS SO. METHODIST, 7-2; Toscani's Dash After Receiving Pass Ends Mustangs' Hopes for Undefeated Season. 40,000 SEE THE BATTLE Beasley Hurls the Toss That Brings Victory--Winners Repel Rivals' Vigorous Threats. Jorgensen Recovers Fumble. Brovelli's Punt Blocked. | True | Special to The New York Times.Times Wide World Photo. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/little-women-and-sundry-big-events.html | LITTLE WOMEN" AND SUNDRY BIG EVENTS | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/half-moose-half-elk.html | HALF MOOSE, HALF ELK. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/sales-high-at-auto-salon-1000000-in-business-reported-as-annual.html | SALES HIGH AT AUTO SALON; $1,000,000 in Business Reported as Annual Display Closes. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/twins-cocaptains-of-track.html | Twins Co-Captains of Track. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/rhode-island-will-care-for-own-idle-state-arranges-to-lend-funds.html | RHODE ISLAND WILL CARE FOR OWN IDLE; State Arranges to Lend Funds Already Available to Towns on Their Notes. TREASURY CAN STAND DRAIN Money Will Be Used to Provide Jobs Whenever Possible; Otherwise, for Direct Relief. Towns Will Borrow. Administration Simple. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/convicts-hold-show-for-charity.html | Convicts Hold Show for Charity. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/hitlers-envoy-to-quit-england-after-talks-rosenberg-leaving-today.html | HITLER'S ENVOY TO QUIT ENGLAND AFTER TALKS; Rosenberg, Leaving Today, Says He Has Spoken With "People of Importance." | True | Special Cable to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/woman-jurist-13-years-on-bench.html | Woman Jurist 13 Years on Bench. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/zionists-canvass-today-tag-day-of-national-fund-to-mark-jewish.html | ZIONISTS CANVASS TODAY.; Tag Day of National Fund to Mark Jewish Maccabean Day. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/cabinet-is-formed-by-salvador-junta-military-men-get-chief-posts.html | CABINET IS FORMED BY SALVADOR JUNTA; Military Men Get Chief Posts --Republic Quiet as Bands Parade in Cities. OUR RECOGNITION WITHHELD Stimson Explains to New Government That We Cannot Accept a Regime of Force. No Recognition by Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/leaders-seek-truce-for-islamic-congress-attempt-to-bring-together.html | LEADERS SEEK TRUCE FOR ISLAMIC CONGRESS; Attempt to Bring Together Mufti and Opposition Chief for Sessions Opening Today. | True | Wireless to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/12-goals-by-guest-win-for-optimists-gives-brilliant-performance-as.html | 12 GOALS BY GUEST WIN FOR OPTIMISTS; Gives Brilliant Performance as Brooklyn Riding-Driving Club Bows by 15 -10. SQUADRON C TRIO VICTOR Turns Back Squadron A by 13-7 as Play Opens in Metropolitan Indoor Polo Circuit. Trail Until Third Period. Brachtel Scores Four Goals. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/the-filming-of-arrowsmith.html | THE FILMING OF "ARROWSMITH" | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/munseys-sister-left-480772.html | Munsey's Sister Left $480,772. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/candidates-for-the-us-olympic-skating-team-who-will-begin-training.html | CANDIDATES FOR THE U.S. OLYMPIC SKATING TEAM WHO WILL BEGIN TRAINING AT BEAR MOUNTAIN TODAY. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/stanislavskys-book.html | STANISLAVSKY'S BOOK | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/pirates-sign-hartley-as-coach.html | Pirates Sign Hartley as Coach. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/xmas-orders-small-in-wholesale-trades-majority-were-of-the-fillin.html | XMAS ORDERS SMALL IN WHOLESALE TRADES; Majority Were of the Fill-In Type--Cold Weather Aids Retail Sales. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/here-and-there-victorys-sumptuous-spoils-unintentional-mps.html | HERE AND THERE; Victory's Sumptuous Spoils. Unintentional M.P.'s. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/the-weeks-debutante-parties-many-new-yorkers-to-go-to-baltimores.html | THE WEEK'S DEBUTANTE PARTIES; Many New Yorkers to Go to Baltimore's Monday German--Miss Silleck to Be Presented Tuesday | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/homes-at-bayside.html | Homes at Bayside. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/aa-milne-sails-home-sorry-to-leave-city-writer-and-wife-say-thank.html | A.A. MILNE SAILS HOME, SORRY TO LEAVE CITY; Writer and Wife Say "Thank You" for Hospitality, Weather and New York's Beauty. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/gymnastics-for-czechs.html | Gymnastics for Czechs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/cleveland-retailers-busy-turnover-good-with-stock-in-stores.html | CLEVELAND RETAILERS BUSY.; Turn-Over Good With Stock in Stores Low--Steel Still Lags. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/other-debutante-parties-dinner-dance-for-kate-clark-frances.html | Other Debutante Parties; Dinner Dance for Kate Clark. Frances Archbold Introduced. Tea Dance for Vivian Curtis. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/county-road-plan-stirs-mt-vernon-council-threatens-ordinance-to-bar.html | COUNTY ROAD PLAN STIRS MT. VERNON; Council Threatens Ordinance to Bar Traffic if Park Board Uses City Street Route. BRIDGE IS ALTERNATIVE Opposition of East Chester to Plan to Replace Trolleys With Buses Also Complicates Dispute. Bridge Elimination Sought. Problem to Be Discussed. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/china-now-refuses-to-give-up-chinchow-will-fight-and-die-there-if.html | CHINA NOW REFUSES TO GIVE UP CHINCHOW; Will "Fight and Die There if Necessary," Says Dr. Sze, Delegate to League. JAPAN THREATENS FORCE Ito Tells Council Also That No Third Party Will Be Permitted to Interfere. NANKING STANDS BY SZE Refuses Offer of Resignation Afterthe Chinese in Paris Attackthe League. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/the-franciscans.html | The Franciscans | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/presentday-trend-to-apartments-architect-says-multifamily-homes.html | PRESENT-DAY TREND TO APARTMENTS; Architect Says Multi-Family Homes Will Dominate in TenMile Radius of Manhattan.HOUSING PLANS DISCUSSEDCost of Land, Taxes and Assessments a Burden to Many SmallHome Owners in Ten-Mile Zone. Block Projects Favore Transit Facilities Essential. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/favor-roosevelt-in-north-carolina-democratic-leaders-indicate-a.html | FAVOR ROOSEVELT IN NORTH CAROLINA; Democratic Leaders Indicate a Growing Sentiment for the New York Governor. MOVEMENT NOT ORGANIZED But Present Outlook Is for Solid Roosevelt Delegation to the National Convention. Other Sentiment Wanes. Dry Issue Not a Factor. | True | By Robert E. Williams. Editorial Correspondence, the New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/international-show-of-prints-opened-twentytwo-countries-send.html | INTERNATIONAL SHOW OF PRINTS OPENED; Twenty-Two Countries Send Pictures to Philadelphia PrintClub's Exhibition. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/rail-men-recall-eries-record-as-school-for-road-presidents.html | Rail Men Recall Erie's Record As School for Road Presidents | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/anyway-its-a-good-story.html | Anyway. It's a Good Story. | True | Special Correspondence, The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/west-orange-high-wins-round-robin-beats-columbia-143-in-final-after.html | WEST ORANGE HIGH WINS ROUND ROBIN; Beats Columbia, 14-3, in Final After Downing Orange Eleven by 13 to 0. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/republicans-split-over-jersey-upset-morris-county-chairman-says.html | REPUBLICANS SPLIT OVER JERSEY UPSET; Morris County Chairman Says Type of Leadership Caused Democratic Majority. ASSAILS SENATOR KEAN Declares Organizations, Loyal for Years, Are Disgusted-- Democrats Urge Heppenheimer for Senate. Defends Morris Leader. Heppenheimer Put Forward. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/washington-routed-by-so-california-powerful-trojan-team-wins-447-to.html | WASHINGTON ROUTED BY SO. CALIFORNIA; Powerful Trojan Team Wins, 44-7, to Gain First Undisputed Coast Conference Title. 67,000 WITNESS CONTEST Huskies Fail to Threaten Foes, Scoring Lone Touchdown on a Forward Pass. SHAVER AND MOHLER SHINE Star Backs Account for Three Tallies Apiece--Victory is Eighth in Row for Trojans. Divide Scoring Honors. Pinckert Intercepts Pass. March 61 Yards to Score. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/lackawanna-orders-locomotives.html | Lackawanna Orders Locomotives. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/barbour-quits-tariff-league-posts.html | Barbour Quits Tariff League Posts. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/irish-republicans-adopt-new-tactics-guards-austrias-funds.html | IRISH REPUBLICANS ADOPT NEW TACTICS; GUARDS AUSTRIA'S FUNDS. | True | By M.g. Palmer. Wireless To the New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/toronto-six-wins-from-maroons-40-goals-in-first-period-by-blair-and.html | TORONTO SIX WINS FROM MAROONS, 4-0; Goals in First Period by Blair and Jackson Clinch Game for Maple Leafs. DARRAGH SCORES IN NEXT Primeau Tallies in Final Session on Brilliant Play After Taking Pass From Jackson. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/on-broadways-screens.html | ON BROADWAY'S SCREENS | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/walker-to-decide-today-on-return-rest-in-santa-barbara-sunlight-is.html | WALKER TO DECIDE TODAY ON RETURN; Rest in Santa Barbara Sunlight Is Curing Mayor's Cold and Improving General Condition. HE DECLINES SOCIAL BIDS Foregoes Mayfair Ball and Football Contest, but Attends a Polo Game Near Cottage. | True | From a Staff Correspondent. Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/paris-notes-paramounts-work.html | PARIS NOTES; Paramount's Work. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/financial-markets-recovery-in-stocks-bonds-and-wheatsterling-at.html | FINANCIAL MARKETS; Recovery in Stocks, Bonds and Wheat--Sterling at Week's Low Rate. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/steal-two-loaded-trucks-three-bind-mouths-of-two-garage-employes-in.html | STEAL TWO LOADED TRUCKS; Three Bind Mouths of Two Garage Employes in $10,000 Robbery. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/art-exhibit-to-aid-idle-rembrandts-and-other-old-masters-will-be.html | ART EXHIBIT TO AID IDLE.; Rembrandts and Other Old Masters Will Be Shown Here. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/yales-barn-party-merry-melodious-old-grads-and-students-gather-at.html | YALE'S BARN PARTY MERRY, MELODIOUS; Old Grads and Students Gather at Montclair to Pay Annual Tribute to Football Team. HOOVER SENDS A MESSAGE Expresses Pleasure at Award to Meyer--Club Asks That Present Coaching Staff Be Kept. Back-Slappers Are Busy. Award Problem Is Solved. Hoover Lauds Meyer Award. Sing Praises of Stevens. Retention of Staff Urged. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/curb-prices-move-in-narrow-range-moderate-gains-and-losses-recorded.html | CURB PRICES MOVE IN NARROW RANGE; Moderate Gains and Losses Recorded in Both Stock and Bond Divisions. AMERICAN CIGAR IMPROVES Sharp Advances In Common and Preferred Follow Offer by American Tobacco. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/women-in-sports.html | Women in Sports | True | By James Roach. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/bank-debits-drop-outside-new-york-are-under-those-of-preceding-week.html | BANK DEBITS DROP OUTSIDE NEW YORK; Are Under Those of Preceding Week and the Same Period Last Year. STOCKS AND BONDS LOWER Wholesale Prices Decrease to New Low for Year--Freight Car Loadings In Record Decline. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/vassar-receives-fidac-medal-for-promoting-world-goodwill.html | Vassar Receives Fidac Medal For Promoting World Good-Will | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/brooklyn-realty-dinner-on-jan-23.html | Brooklyn Realty Dinner on Jan. 23 | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/triumvirs-of-germanys-destiny-hindenburg-bruening-and-groener-who.html | TRIUMVIRS OF GERMANY'S DESTINY; Hindenburg, Bruening and Groener, Who Share the Dictatorship of the Reich in Its Critical Hour, Present a Contrast in Personalities, but All Three Are Soldiers Who Have Known War THE DICTATORS OF GERMANY Three Men Who Share the Burden of Her Destiny | True | By T.r. Ybarra | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/revived-by-lung-device-babys-life-prolonged-18-hours-by-respirator.html | REVIVED BY LUNG DEVICE.; Baby's Life Prolonged 18 Hours by Respirator in Memphis. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/barnard-sets-policy-of-maternity-leaves-trustees-vote-to-give.html | BARNARD SETS POLICY OF MATERNITY LEAVES; Trustees Vote to Give Faculty Members Six Months on Full Pay or a Year on Half. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/sze-kept-as-delegate-offer-of-resignation-follows-call-by-chinese.html | SZE KEPT AS DELEGATE.; Offer of Resignation Follows Call by Chinese Delegation. | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/letourners-team-wins-sixday-race-he-and-guimbretiere-french-pair.html | LETOURNER'S TEAM WINS SIX-DAY RACE; He and Guimbretiere, French Pair, Score by Lap for Second Straight in Garden. 15,000 CHEER THE VICTORS Coupry and Pecqueux, Also From France, Finish Third.--Georgetti-Debaets Third. Break Three-Cornered Tie. LETOURNER'S TEAM WINS SIX-DAY RACE McNamara-Guerra Eighth. Close With Burst of Speed. Field Is Reduced. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/home-of-rustic-english-cottage-type-for-mount-kisco.html | HOME OF RUSTIC ENGLISH COTTAGE TYPE FOR MOUNT KISCO | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/fashion-show-held-at-club-near-rye-feature-of-deauville-dinner.html | FASHION SHOW HELD AT CLUB NEAR RYE; Feature of "Deauville" Dinner Dance--"A Night in Dixie" at Briarcliff Manor. PLAYS AID UNEMPLOYED New Rochelle Woman's Club Offers Charity Program--Concert to Be Held In White Plains Tuesday. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/real-estate-needs-expert-training-joseph-p-day-outlines-steps.html | REAL ESTATE NEEDS EXPERT TRAINING; Joseph P. Day Outlines Steps Necessary for Young Men to Learn the Business. ESSENTIAL TO KNOW VALUES Experience Held to Be Greatest Teacher in Acquiring Realty Knowledge. Real Estate Covers Wide Field. Learning the Business. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/gloria-swanson-here-she-and-her-new-husband-michael-farmer-sail-for.html | GLORIA SWANSON HERE.; She and Her New Husband, Michael Farmer, Sail for Europe. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/debts-worry-bogota-service-is-figured-at-40-per-cent-of-effective.html | DEBTS WORRY BOGOTA.; Service Is Figured at 40 Per Cent of Effective Income. | True | Special Correspondence, The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/mrs-adams-victor-in-squash-racquets-defeats-mrs-green-715-915-1511.html | MRS. ADAMS VICTOR IN SQUASH RACQUETS; Defeats Mrs. Green, 7-15, 9-15, 15-11, 15-11, 15-11, in Women's State Open Title Final.STAGES RALLY TO TRIUMPH Overcomes Lead Gained by Loser in the First Two Games to Scoreat Sleepy Hollow C.C. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/asks-for-old-ironsides-brunswick-ga-offers-haven-for-frigate-where.html | ASKS FOR OLD IRONSIDES.; Brunswick, Ga., Offers Haven for Frigate Where Her Timbers Grew. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/manon-lescaut.html | Manon Lescaut | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/dartmouth-quintet-takes-opening-game-beats-the-crimson-independents.html | DARTMOUTH QUINTET, TAKES OPENING GAME; Beats the Crimson Independents, Team of Former College Stars, by 28 to 17. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/our-income-for-1930-how-depression-affected-the-return-individual.html | OUR INCOME FOR 1930: HOW DEPRESSION AFFECTED THE RETURN; INDIVIDUAL INCOME. CORPORATION INCOME. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/the-lively-memoirs-of-an-american-diplomat-frederic-j-stimsons-my.html | The Lively Memoirs of an American Diplomat; Frederic J. Stimson's "My United States" Abounds in Candid Comment on Many Celebrated Men | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/lewis-j-hinton-dead-in-albany-at-age-of-86-artist-in-stone-work.html | LEWIS J. HINTON DEAD IN ALBANY AT AGE OF 86; Artist in Stone Work Designed 'Million-Dollar' Staircase at the State Capitol--Once Labor Leader | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/new-woodridge-homes-more-builders-acquire-land-for-development.html | NEW WOODRIDGE HOMES.; More Builders Acquire Land for Development. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/baton-rouge-purse-captured-by-nyack-seremba-entry-beats-high-foot.html | BATON ROUGE PURSE CAPTURED BY NYACK; Seremba Entry Beats High Foot by Four Lengths in Feature at Jefferson Park. FERVOR NEXT TO FINISH Penn Triumphs Over Bottled Bourbon and Suffer--Itso and Corbeau Also Victors. High Foot Goes to Front. Itso Sets the Pace. Corbeau Comes from Behind. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/rudko-defeats-monte-carries-off-decision-in-feature-212th.html | RUDKO DEFEATS MONTE.; Carries Off Decision In Feature 212th Anti-Aircraft Armory. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/french-flier-expects-to-live-after-crash-from-3000-feet.html | French Flier Expects to Live After Crash From 3,000 Feet | True | Special Cable to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/curtis-statement-sets-kansas-agog-but-vice-presidents-decision-to.html | CURTIS STATEMENT SETS KANSAS AGOG; But Vice President's Decision to Seek Renomination Regarded as Good Strategy. DEMOCRATS BOOM O'NEIL Fact That Legion Man Is Pledged to Newton D. Baker Is Viewed as Significant. Will Be a Fight for Delegation. Divided on Curtis Move. | True | By W.g. Clugston. Editorial Correspondence, The New York Times | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/new-rail-financing-faces-difficulties-bond-issues-now-used-mostly.html | NEW RAIL FINANCING FACES DIFFICULTIES; Bond Issues Now Used Mostly as Collateral for Short-Term Bank Loans. $240,000,000 DUE IN 1932 Maturities Consist Largely of Equipment Trust Obligations - -$400,000,000 in 1933. $240,000,000 Due in 1932. Short-Term Loans by Banks. NEW RAIL FINANCING FACES DIFFICULTIES | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/federal-bureau-proposed-to-hoover-suggestion-presented-by-isidor.html | FEDERAL BUREAU PROPOSED TO HOOVER; Suggestion Presented by Isidor Roth Before President's Conference on Housing.AID TO MORTGAGE LOANS Bureau Would Operate With Federal Reserve System but With Individual Responsibility. Main Factors of Plan. Expert Analysis of Values. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/odd-cargoes-take-air-all-manner-of-goods-from-machinery-to-insects.html | ODD CARGOES TAKE AIR; All Manner of Goods, From Machinery to Insects and Wild Animals, Go by Plane Helpful Insects Shipped. Stores and Newspaper Patrons. Novel Uses for Aircraft. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/lauto-lists-five-americans-in-first-ten-tennis-players.html | L'Auto Lists Five Americans In First Ten Tennis Players | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/air-liner-crash-kills-woman-injures-four-kansas-citychicago-plane.html | AIR LINER CRASH KILLS WOMAN, INJURES FOUR; Kansas City-Chicago Plane Forced Down in Storm Strikes Building on Illinois Farm. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/listed-for-auction-several-loft-and-tenement-properties-to-be-sold.html | LISTED FOR AUCTION.; Several Loft and Tenement Properties to Be Sold This Week. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/fall-of-wabash-laid-to-mergers-receivership-held-partly-due-to.html | FALL OF WABASH LAID TO MERGERS; Receivership Held Partly Due to Participation of Road in Various Projects. END OF FIFTH TRUNK LINE Action Seen as Meaning Dropping of Plan--P.R.R. GetsSlight Return on Investment. FALL OF WABASH LAID TO MERGERS | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/23-football-letters-awarded-by-hobart-numerals-are-won-by-20.html | 23 FOOTBALL LETTERS AWARDED BY HOBART; Numerals Are Won by 20 Freshmen--Cross-Country SquadsAlso Honored. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/trend-to-activity-in-market-of-week-some-good-buying-contracts | TREND TO ACTIVITY IN MARKET OF WEEK; Some Good Buying Contracts Closed in the City and the Suburban Area. INTEREST IN FINE HOMES Sale of Two High-Class Residences on East Side Among Notable Deals In Manhattan. Deals by Institutions. Cathedral Parkway Corner Sold. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/business-responds-to-seasonal-spirit-gain-in-retail-sales-reported.html | BUSINESS RESPONDS TO SEASONAL SPIRIT; Gain in Retail Sales Reported Last Week From Leading Centres of Nation. CLEARER VIEW OF OUTLOOK Rail Receiverships and Drops in Sterling and Mark Among Major Events. WHEAT UP, COTTON LOWER Stocks Little Changed in Period, but Domestic and Foreign Bonds Decline. Sterling Under Pressure. Brisk Rallies in Wheat. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/john-marshall-quintet-wins.html | John Marshall Quintet Wins. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/park-avenue-corner-awarded-to-ehret-kennerley-company-fails-to.html | PARK AVENUE CORNER AWARDED TO EHRET; Kennerley Company Fails to Regain Possession of the Anderson Galleries. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/spanish-music-brevities-royal-opera-house-of-madrid-is-rebaptized.html | SPANISH MUSIC BREVITIES; Royal Opera House of Madrid Is Rebaptized And Now Is the Teatro de la Republica | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere; NEW YORK. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/american-may-head-inquiry-in-germany-walter-w-stewart-likely-to-be.html | AMERICAN MAY HEAD INQUIRY IN GERMANY; Walter W. Stewart Likely to Be Nominated Monday at Meeting in Basle. SHARP CLASH IS PREDICTED Bankers and Political Delegates Disagree Over Preference for Debts or Reparations. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/lecture-on-travel.html | LECTURE ON TRAVEL | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/textiles-gain-in-the-south-richmond-district-also-shows-decline-in.html | TEXTILES GAIN IN THE SOUTH.; Richmond District Also Shows Decline in Business Failures. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/closeup-of-league-is-not-impressive-council-jammed-into-four-rooms.html | CLOSE-UP OF LEAGUE IS NOT IMPRESSIVE; Council, Jammed Into Four Rooms of Quai d'Orsay, Works in Offices Made by Screens. NOT LIKE A "SUPER-STATE" Ushers Enter Makeshift Quarters With the Airs of Butters When Poor Relatives Arrive. A Close-up of the League. Offices" Made By Screens. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/rumson-farms-madge-wins-captures-members-stake-among-27-dogs-at.html | RUMSON FARMS MADGE WINS; Captures Members' Stake Among 27 Dogs at Pinehurst. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/hunter-sororities-name-134-members-fall-elections-of-students-are.html | HUNTER SORORITIES NAME 134 MEMBERS; Fall Elections of Students Are Announced by 27 of the College's Chapters. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/charles-v-of-spain.html | Charles V of Spain | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/troops-at-mukden-await-an-explosion-all-arrangements-made-for.html | TROOPS AT MUKDEN AWAIT AN EXPLOSION; All Arrangements Made for Action as Planes Survey. the Chinese Position. NEUTRALS FEAR FAILURE Observers Are Ignored by Japanese and See Little Hope of Creating Neutral Zone. More Neutrals Reach Chinchow. Washington to Get a Report. Chinese at Dairen Alarmed. | True | By Hallett Abend. Wireless To the New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/an-epic-of-teaching-isolated-children-south-australias-department.html | AN EPIC OF TEACHING ISOLATED CHILDREN; South Australia's Department of Education Puts the Mail to Use With Success. PUPILS WIN COMPETITIONS Instruction by Correspondence Has Many Triumphs Over Obstacles of Life in the Back Districts. On the Horizons. | True | Special Correspondence, The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/american-tobacco-seeks-american-cigar-minority-stock.html | American Tobacco Seeks American Cigar Minority Stock | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/bonds-being-paid-before-maturity-issues-totaling-21176000-called.html | BONDS BEING PAID BEFORE MATURITY; Issues Totaling $21,176,000 Called for Redemption This Month. FOREIGN LOANS INCLUDED Large Amounts Scheduled for Retirement in the Early Partof Next Year. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/mooneys-mother-in-hospital.html | Mooney's Mother in Hospital. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/surprises-by-the-thames-an-unknown-author-writes-a-promising-play-a.html | SURPRISES BY THE THAMES; An Unknown Author Writes a Promising Play and M. Savoir Furnishes a Bad One | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/art-works-with-individuality-an-experimentalists-exhibition-clever.html | ART; Works With Individuality. An Experimentalist's Exhibition. Clever Drawings by Frankl. Show by de Postels Brothers. James E. Davis's Works on View. S.L. Smith's Bookplates Shown. Dogs Interest This Artist. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/county-fair-maternity-centre-has-benefit-tuesday.html | COUNTY FAIR; Maternity Centre Has Benefit Tuesday | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/banks-and-trust-companies-new-york-banks-realty-surety-mortgages.html | BANKS AND TRUST COMPANIES.; NEW YORK BANKS. REALTY, SURETY, MORTGAGES. NEW YORK TRUST COMPANIES. CONNECTICUT. NEW JERSEY. CHICAGO DETROIT. PHILADELPHIA. BOSTON. CANADA. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/again-the-emperor-decides-for-japan-in-the-manchurian-crisis.html | AGAIN THE EMPEROR DECIDES FOR JAPAN; In the Manchurian Crisis Hirohito Exercises a Power That Has Endured Through Changing Forms of the State AGAIN THE EMPEROR DECIDES In the Manchurian Crisis Hirohito of Japan Exercises a Power That Has Long Endured | True | By George E. Sokolsky | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/federal-action-asked-board-appointed-by-president-suggested-to-help.html | FEDERAL ACTION ASKED.; Board Appointed by President Suggested to Help Cut Mortality Rate. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/prices-drop-here-for-string-beans-market-survey-shows-them-to-be.html | PRICES DROP HERE FOR STRING BEANS; Market Survey Shows Them to Be Cheapest of Vegetables -- Supply From Florida. STRAWBERRIES ARE LOWER Spinach, Bunched Beets and Carrots Plentiful--Butter Prices Are Steady. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/french-wine-finds-market-in-mexico-it-is-suggested-that-big-orders.html | FRENCH WINE FINDS MARKET IN MEXICO; It Is Suggested That Big Orders May Be in Expectation of Dry-Law Change Here. Mexican Market Cheers Growers. Want Wine For Olympia, Athletes. | True | By William P. Carney. Wireless To the New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/montero-to-keep-chiles-debt-policy-new-president-favors-paying-when.html | MONTERO TO KEEP CHILE'S DEBT POLICY; New President Favors Paying When Able, Though This Is Seen as Distant. HIS SUPPORTERS NOW SPLIT Executive Faces Huge Problem, With Revenues Cut Deeply and Unemployment Gaining. | True | Special Cable to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/referees-report-in-benenson-case.html | Referee's Report in Benenson Case. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/the-nearby-south-virginia-and-north-carolina-offer-motori-rich.html | THE NEAR-BY SOUTH; Virginia and North Carolina Offer Motori Rich Touring Land Fall River Rates Cut. | True | By Leon A. Dickinson. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/fall-season-in-moscow-opera-and-symphonic-programs-are.html | FALL SEASON IN MOSCOW; Opera and Symphonic Programs Are Conservative--Recitalists--The Ballet | True | Photo by Mishkin. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/to-improve-workroom-accounting.html | To Improve Workroom Accounting. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/three-operas-end-week-la-traviata-william-tell-and-tosca-seen-in.html | THREE OPERAS END WEEK.; "La Traviata," "William Tell" and "Tosca" Seen in Two Boroughs. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/nesheim-to-face-white.html | Nesheim to Face White. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/news-of-markets-in-london-and-paris-trading-quiet-with-quotations.html | NEWS OF MARKETS IN LONDON AND PARIS; Trading Quiet With Quotations Lower on English Exchange --Sterling Down. FRENCH STOCKS DECLINE Heavy Losses Registered in Some of the Leading Issues--Rentes Irregular. Closing Prices on London Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/wins-montevideo-order-siemens-halske-of-germany-outbids-american.html | WINS MONTEVIDEO ORDER.; Siemens Halske of Germany Outbids American Firm on Telephones. | True | Special Cable to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/new-york-weekly-bank-statements-clearing-house-return-aggregate.html | NEW YORK WEEKLY BANK STATEMENTS; Clearing House Return. AGGREGATE TRUST COMPANY DEPOSITS. INSTITUTIONS NOT IN CLEARING HOUSE. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/news-writers-honor-preston.html | News Writers Honor Preston. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/private-home-building-reviving-in-east-side-area-vanderbilt-and.html | PRIVATE HOME BUILDING REVIVING IN EAST SIDE AREA; Vanderbilt and Loew Homes. | True | Photo by Brown Brothers.photo By Brown Brothers. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/money-time-loans-commercial-paper-rediscount-state-ny-reserve-bank.html | MONEY; Time Loans. Commercial Paper. Rediscount State, N.Y. Reserve Bank. Bankers' Acceptances. Clearing House Exchanges. London Market. SILVER BULLION. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/rareold-furniture-is-sold-for-81497-third-session-of-auction-at-the.html | RAREOLD FURNITURE IS SOLD FOR $81,497; Third Session of Auction at the Plaza Increases Total Yield to $140,080. GILT MIRROR BRINGS $3,100 C.M. Depew Jr. Antiques Yield $97,141-- Return From T.B. Clarke Collections Rises to $50,607. $1,650 for Sheraton Sideboard. Seven Chairs Yield $2,000. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/debate-by-radio-across-atlantic-two-oxford-men-argue-war-debts.html | DEBATE BY RADIO ACROSS ATLANTIC; Two Oxford Men Argue War Debts Should Be Canceled to Bring World Prosperity. OPPOSED BY HARVARD PAIR A Third Man on Each Side Takes View Opposite to That of His Own Team-Mates. Warns on Economic Collapse. Questions Justness of Debts. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/aid-mexican-teachers-liberals-here-protest-detaining-of-group-in.html | AID MEXICAN TEACHERS.; Liberals Here Protest Detaining of Group in San Luis Potosi. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/currie-estate-to-own-kin-ruling-that-he-died-after-wife-in-boat-is.html | CURRIE ESTATE TO OWN KIN; Ruling That He Died After Wife in Boat is Upheld in Bay State. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/west-coast-sales-rise-little-financial-activity-however-is-noted-in.html | WEST COAST SALES RISE.; Little Financial Activity, However, Is Noted in San Francisco. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/morkin-again-elected-chosen-president-of-canadian-aa-u-for-second.html | MORKIN AGAIN ELECTED.; Chosen President of Canadian A.A. U. for Second Term. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/koo-and-sze-resign-high-nanking-posts-officiating-foreign-minister.html | KOO AND SZE RESIGN HIGH NANKING POSTS; Officiating Foreign Minister and Delegate to League Act Under Criticism. 300 STUDENTS ARRESTED Demonstrations Held in Capital of China for Military Measures Against the Japanese. | True | Wireless to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/seek-more-speed-courses-only-three-in-country-now-approved-for-land.html | SEEK MORE SPEED COURSES; Only Three in Country Now Approved for Land Plane Records--How Racing Planes Are Timed How Races Are Timed. Have to Fly Low. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/groupings-for-the-modern-living-room-the-effects-achieved-by-the.html | GROUPINGS FOR THE MODERN LIVING ROOM; The Effects Achieved by the Creation of Unusual "Centres" of Interest. DECORATIVE USES OF INDIAN ART The Care to Be Exercised In Making a Choice | True | By Walter Rendell Storey | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/heimann-to-discuss-gold-standard.html | Heimann to Discuss Gold Standard. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/programs-of-the-week-seasons-first-flying-dutchman-and.html | PROGRAMS OF THE WEEK; Season's First "Flying Dutchman" and "L'Africana-- Orchestras and Recitalists | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/policeman-jailed-in-fight-is-suspended-and-locked-up-for-breaking.html | POLICEMAN JAILED IN FIGHT; Is Suspended and Locked Up for Breaking Patrolman's Nose. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/proposed-new-race-before-yacht-body-plan-for-international-contest.html | PROPOSED NEW RACE BEFORE YACHT BODY; Plan for International Contest of 12-Meter Boats to Come Up at Meeting Friday. MOVE GROWING IN FAVOR Class, Less Expensive Than Cup Racers, Already Established in Many Countries. Class Is Established Abroad. May Change Starting Point. | True | By James Robbins. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/religious-symposium-at-columbia.html | Religious Symposium at Columbia. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/jersey-realty-men-to-discuss-housing-hs-kissell-will-report-on.html | JERSEY REALTY MEN TO DISCUSS HOUSING; H.S. Kissell Will Report on Trade Survey and Hoover Home Plan. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/copper-conferees-see-problems-fade-progress-reported-here-on.html | COPPER CONFEREES SEE PROBLEMS FADE; Progress Reported Here on Restriction and in London on Marketing Plan. PARITY ON PRICES IS URGED Spread Between Quotations on This Side and in Europe Meets Criticism of Consumers. Immediate Curtailment Urged. Parity of Prices Advocated. COPPER CONFEREES SEE PROBLEMS FADE Seek to Avoid Jump in Price. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/mr-hughess-manyfaceted-talent.html | Mr. Hughes's Many-Faceted Talent | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/hippodrome-to-opera.html | HIPPODROME TO OPERA | True | By Murdock Pemberton. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/tennessee-defeats-nyu-eleven-130-crowd-watching-tennessee-nyu-game.html | TENNESSEE DEFEATS N.Y.U. ELEVEN, 13-0; CROWD WATCHING TENNESSEE N.Y.U. GAME AT STADIUM AND AN INTERESTING PLAY DURING CONTEST. TENNESSEE VICTOR OVER N.Y.U., 13-0 Marks Turning Point. Great Exhibition of Blocking. Violet Rises to Heights. Halt Violet on 5-Yard Line. Pay Tribute to Defense. McEver Consistent Gainer. | True | By Allison Danzig.times Wide World Photo.by Allison Danzig. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/railroad-earnings-lehigh-valley.html | RAILROAD EARNINGS.; Lehigh Valley. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/hollywood-weird-factory-of-mob-art-here-is-a-new-kind-of-mass.html | HOLLYWOOD: WEIRD FACTORY OF MOB ART; Here Is a New Kind of Mass Production, Synthesizing Science and Business HOLLYWOOD: MOB ART FACTORY In Its New Sort of Mass Production There Is A Synthesis of Science and Business | True | By Anne O'Hare McCormick | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/investigating-the-panic-of-1929.html | INVESTIGATING THE PANIC OF 1929. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/guarding-the-kings-english-regional-dialects-are-respected-but.html | GUARDING THE KING'S ENGLISH; Regional Dialects Are Respected but Britain Wonders if Radio Will Eventually Standardize Its Speech Vocabularies Increased. Listeners Enjoy Talks. Four Types of Talks. | True | By Alfred Dunning. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/economic-parley-encourages-berlin-german-and-french-groups-make-a.html | ECONOMIC PARLEY ENCOURAGES BERLIN; German and French Groups Make a Real Approach to Business Cooperation. POLITICS RAISES BARRIER But Hope Is Held Out That Some Agreements Will Be Reached on Ground of Common Profit. Measures for Cooperation. Outlook For New Markets. | True | By Hugh Jedell. Wireless To the New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/36-georgia-players-entrain-for-coast-will-meet-southern-california.html | 36 GEORGIA PLAYERS ENTRAIN FOR COAST; Will Meet Southern California Eleven on Saturday--Smith, Star End, With Squad. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/russell-and-dr-wise-to-debate.html | Russell and Dr. Wise to Debate. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/find-airport-inaccessible-airline-operators-urge-better-transit.html | FIND AIRPORT INACCESSIBLE; Airline Operators Urge Better Transit Facilities to Floyd Bennett Field--Weather Good There Public Attitude Blamed. Another Mail Plane Lands. | True | By Leo A. Kieran. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/since-the-civil-war-rhythmic-zest.html | Since the Civil War; Rhythmic Zest | True | By E. Francis Brown | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/mnaboe-partner-queried-on-pier-fee-lloyd-line-was-to-pay-hickin.html | M'NABOE PARTNER QUERIED ON PIER FEE; Lloyd Line Was to Pay Hickin, National Democratic Club Head, $50,000, Seabury Hears. LINKED TO OLVANY DEAL Ship Company Got Lease on Site Carrington Sold to the City for $2,000,000. TRANSIT FILES DELIVERED All Board of Estimate Records on Bus Franchises Also Subpoenaed -- Higgins Testimony Sifted. Olvany Linked to Purchase. Transit Records Delivered. B.M.T. Subsidiary Under Fire. Higgins Testimony Sifted. Sherwood Lawyer Quits Mexico. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/royal-perquisites-survive-in-spain-president-will-be-installed-this.html | ROYAL PERQUISITES SURVIVE IN SPAIN; President Will Be Installed This Week With Ceremony and Live in Palace. CATALANS ACCEPT CHARTER They Are Expected to Remain Satisfied if Special Autonomy Statute Is Passed Later. Will Reside in the Palace. Too Bourgeois for Syndicalists. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/hamilton-elects-three-captains.html | Hamilton Elects Three Captains. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/indian-problem-bigger-than-ever-london-discouraged-by-failure-of.html | INDIAN PROBLEM BIGGER THAN EVER; London Discouraged by Failure of Round Table After Years of Fruitless Inquiries. A RACE WITH REVOLUTION Victory for Constitutional Methods Seems to Depend Upon Gandhi's Course. United States of India No Nearer. Minorities Problem Grows. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/playwriting-made-easy-in-molnars-budapest-authorship-consists-of.html | PLAYWRITING MADE EASY; In Molnar's Budapest Authorship Consists of Just Sitting Around and Waiting | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/eliminate-long-island-crossings.html | Eliminate Long Island Crossings. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/seized-in-germany-on-narcotic-charge-august-little-augy-del-gracio.html | SEIZED IN GERMANY ON NARCOTIC CHARGE; August (Little Augy) Del Gracio of New York Held With Half Ton of Contraband. HUGE SHIPMENT IS MISSED 1,430 Pounds Believed to Be on High Seas or Already to Have Reached United States. Police Here Uninformed. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/mock-trial-at-jersey-convention.html | Mock Trial at Jersey Convention. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/reich-aids-time-exchange-bureau-set-up-following-suspension-since.html | REICH AIDS TIME EXCHANGE; Bureau Set Up Following Suspension Since Summer Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/san-blas-chiefs-mix-in-panama-politics-three-of-them-fly-from-their.html | SAN BLAS CHIEFS MIX IN PANAMA POLITICS; Three of Them Fly From Their Islands to Attend Liberal Reform Convention. ALL FOR ARIAS PAREDES Why Not, When He Sent Airplane for Them and Provided a Bountiful Dinner Eyes Do Not Match. All Liberal Reformers. | True | By C. H. Calhoun. Special Correspondence, the New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/round-robin-won-by-yales-eleven-blue-conquers-holy-cross-by-60-and.html | ROUND ROBIN WON BY YALE'S ELEVEN; Blue Conquers Holy Cross by 6-0 and Is Awarded Verdict in 0-0 Tie With Brown. DARTMOUTH IS DEFEATED Drops Decision in Scoreless Game With Brown--23,000 at Charity Tourney. Judges Vote for Yale. Crowley Crashes Over Line. ROUND ROBIN WON BY YALE'S ELEVEN Makes Another Threat. Marsan's Fumbled Recovered. Yale's Margin Is Evident. Knicks Out of Danger. | True | By William D. Richardson. Special To the New York Times.by William D. Richardson. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/san-francisco-asks-why-walker-came-mayors-plea-for-mooney-seems-to.html | SAN FRANCISCO ASKS WHY WALKER CAME; Mayor's Plea for Mooney Seems to Have Had Little Effect on Public Opinion. BUT MAY INFLUENCE ROLPH Wonder Is Expressed, However, Why Governor Let Himself Be Put In Such a Position. Doubt If Cause Was Helped. Reds Not Pleased Either. | True | By Frederick F. Forbes. Editorial Correspondence, The New York Times | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/bill-and-bud-marsh-start-a-magazine-hoovers-biographers-11-and-13.html | BILL AND BUD MARSH START A MAGAZINE; Hoover's Biographers, 11 and 13, Inspired by Remark Made by President in 1929. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/a-vitalized-college-seen-in-the-making-president-henry-suzzallo-of.html | A VITALIZED COLLEGE SEEN IN THE MAKING; President Henry Suzzallo of Carnegie Foundation Names Changes Now Occurring INTELLECTUALITY GROWING Fraternities Must Fall in Line, He Says, With the New Spirit Developing on Campuses. Our Growing Intellectuality. The Death of Interest. Changes Ahead. Sweep of Junior Colleges. Future of Higher Education. | True | By Henry Suzzallo. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/how-divers-will-reach-the-sunken-lusitania.html | HOW DIVERS WILL REACH THE SUNKEN LUSITANIA | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/minneapolis-sales-improve-business-in-northwest-farming-districts.html | MINNEAPOLIS SALES IMPROVE.; Business in Northwest Farming Districts Is Still Depressed. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/carey-robins-pilot-to-speak-at-brooklyn-baseball-dinner.html | Carey, Robins' Pilot, to Speak At Brooklyn' Baseball Dinner | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/queries-and-answers-queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers Queries and Answers | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/join-arbitrators-panel-representatives-of-industries-added-to.html | JOIN ARBITRATORS' PANEL.; Representatives of Industries Added to Eligible List of Tribunal. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/ship-to-carry-a-tutor-he-will-see-that-children-on-west-indies.html | SHIP TO CARRY A TUTOR.; He Will See That Children on West Indies Cruise Keep Up in Studies. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/queen-mary-improves-she-will-return-to-london-tomorrow-after.html | QUEEN MARY IMPROVES.; She Will Return to London Tomorrow After Checking Cold. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/when-radio-is-educational.html | WHEN RADIO IS EDUCATIONAL | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/vanderbilt-not-to-elect-captain.html | Vanderbilt Not to Elect Captain. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/karlsruhe-off-on-cruise-german-naval-flag-to-fly-where-it-has-not.html | KARLSRUHE OFF ON CRUISE.; German Naval Flag to Fly Where It Has Not Been Seen Since War. | True | Wireless to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/discuss-dog-show-at-olympic-games-champion-irish-setters-which-have.html | DISCUSS DOG SHOW AT OLYMPIC GAMES; CHAMPION IRISH SETTERS WHICH HAVE WON FAME IN AMERICAN SHOW RINGS. | True | By Vernon van Ness.times Wide World Photo.times Wide World Photo. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/basketball-practice-under-way-at-lehigh-veteran-material-available.html | BASKETBALL PRACTICE UNDER WAY AT LEHIGH; Veteran Material Available for Varsity Five--Football Men to Report Tomorrow. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/a-life-of-st-francis.html | A Life of St. Francis | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/all-in-a-week-the-battle-of-darvaston-echo-of-a-lecture-dark-day.html | ALL IN A WEEK; The Battle of Darvaston. Echo of a Lecture. Dark Day. Outsiders. To Contact. Frozen War. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/world-peace-urged-by-popular-amity-especially-french-and-german.html | WORLD PEACE URGED BY POPULAR AMITY; Especially French and German Masses, Not Statesmen, Must Unite, National Speakers Say. FUSION OF PEOPLES ASKED Interests Are Vitally Linked, Yet They Cause 75% of Troubles, Foreign Policy Group is Told. French Woman Journalist Speaks. Berlin Professor Gives Views. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/canadiens-blank-detroit-six-40-triumph-over-falcons-in-league.html | CANADIENS BLANK DETROIT SIX, 4-0; Triumph Over Falcons in League Hockey Contest, Three Goals Coming in First Period. MORENZ REGISTERS TWICE Joliat and Wasnie Account for the Other Tallies--Hainsworth Stars on the Defense. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/protest-kentucky-arrest-defenders-of-political-prisoners-act-in.html | PROTEST KENTUCKY ARREST; Defenders of Political Prisoners Act in "Kidnapping" of Agent. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/rail-unions-weigh-wage-cut-this-week-fifteen-hundred-spokesmen-will.html | RAIL UNIONS WEIGH WAGE CUT THIS WEEK; Fifteen Hundred Spokesmen Will Meet in Chicago to Consider the Carriers' Plan.ROAD LEADERS INSISTENTSeveral Systems Are Prepared toResort to Law if Other Efforts Fail. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/sales-in-new-jersey-morristown-tract-bought-to-train-dogs-for-the.html | SALES IN NEW JERSEY.; Morristown Tract Bought to Train Dogs for the Blind. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/lastperiod-drive-wins-for-nebraska-huskers-tally-3-touchdowns-in.html | LAST-PERIOD DRIVE WINS FOR NEBRASKA; Huskers Tally 3 Touchdowns In Fourth Quarter to Beat Colorado Aggies, 20-7. LOSERS TALLY AT START Colorado and Nebraska Governors in Crowd of 15,000 at Denver-- Charity Nets $12,000. Six Bands on Hand. Receipts for Game $14,878. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/gen-butler-named-nebraska-admiral.html | Gen. Butler Named Nebraska "Admiral." | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/south-africa-beats-wales-at-rugby-83-rallies-in-final-half-to-score.html | SOUTH AFRICA BEATS WALES AT RUGBY, 8-3; Rallies in Final Half to Score in International Series as 40,000 Look On. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/police-warn-shows-on-sunday-benefits-but-three-of-four-scheduled.html | POLICE WARN SHOWS ON SUNDAY BENEFITS; But Three of Four Scheduled Performances Will Go On Tonight, Their Backers Say.FOURTH DECIDES TO DELAY "Louder Please" at the Masque PutOff a Week When SummonsesAre Promised. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/new-books-on-science-new-books-on-scientific-subjects.html | New Books on Science; New Books on Scientific Subjects | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/frederick-heads-rockville-bank.html | Frederick Heads Rockville Bank. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/capital-sets-guard-as-marchers-near-about-1360-metropolitan-police.html | CAPITAL SETS GUARD AS MARCHERS NEAR; About 1,360 Metropolitan Police Will Protect 'Hunger'Group and the Populace.COTS AND HOMES READYBodies Converging From New Yorkand Pittsburgh Are Expected inWashington Today. Views Marchers as "Tourists." Army of 1,360 Police Ready. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/science-of-housing-urged-for-builders-homes-conference-at-capital.html | SCIENCE OF HOUSING URGED FOR BUILDERS; Homes Conference at Capital Hears Hoover Message for Permanent Organization. FOUNDATIONS PLEDGE FUND Home Loan Discount Banks Are Endorsed as Delegates Conclude Their Three-Day Meeting. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/irish-peasant-life.html | Irish Peasant Life | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/makes-new-wire-alloy-toronto-professor-sees-hope-for-a-perfect.html | MAKES NEW WIRE ALLOY.; Toronto Professor Sees Hope for a "Perfect Conductor." | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/wets-and-drys-fail-to-ruffle-detroit-heads-tariff-board.html | WETS AND DRYS FAIL TO RUFFLE DETROIT; HEADS TARIFF BOARD. | True | By Gladys H. Kelsey. Editorial Correspondence, The New York Times | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/improve-madison-avenue-tracks.html | Improve Madison Avenue Tracks. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/aids-bank-of-france-on-sterling-losses-cabinet-acting-when-the.html | AIDS BANK OF FRANCE ON STERLING LOSSES; Cabinet, Acting When the Total Reaches $100,000,000, Approves Plan for Coverage by Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/seaboard-equipment-debts-submission-to-court-of-plan-to-meet-trust.html | SEABOARD EQUIPMENT DEBTS.; Submission to Court of Plan to Meet Trust Certificates Expected. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/hoover-is-upheld-on-power-board-district-of-columbia-supreme-court.html | HOOVER IS UPHELD ON POWER BOARD; District of Columbia Supreme Court Rules Senate Cannot Retract Confirmation of Smith.WALSH WILL TAKE APPEALJudge Gordon Holds Senate in FirstApproving Nomination SurrenderedRight to Reconsider. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/scores-student-editors-williams-alumni-review-finds-bad-taste-in.html | SCORES STUDENT EDITORS; Williams Alumni Review Finds Bad Taste in Campus Papers. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/seabury-bans-plan-for-a-public-defender-but-he-will-suggest-a-way.html | SEABURY BANS PLAN FOR A PUBLIC DEFENDER; But He Will Suggest a Way to Protect Accused in Magistrates' Courts in Final Report. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/centre-turns-back-south-carolina-97-kentuckians-score-upset-in.html | CENTRE TURNS BACK SOUTH CAROLINA, 9-7; Kentuckians Score Upset in Charity Game by Margin of Safety in First Period. LONG PASSES BIG FACTOR Blocked Kick Puts Carolinians in Position to Score Their Only Touchdown. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/glangesia-victor-in-the-grasslands-rk-mellons-entry-wins.html | GLANGESIA VICTOR IN THE GRASSLANDS; R.K. Mellon's Entry Wins International Steeplechase--Troublemaker, Saltarello Next.5 OF 13 STARTERS FINISH Clyburn, Thrown by Word of Honor, Taken to Hospital--S6,620 andGold Cup to Winner. Covers Course in 10:14 3-5. Saltarello Takes Early Lead. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/stores-study-oil-burner-sale.html | Stores Study Oil Burner Sale. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/greece-limits-size-of-newspapers.html | Greece Limits Size of Newspapers. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/tells-of-making-big-plane-in-italy-caproni-creator-of-6000.html | TELLS OF MAKING BIG PLANE IN ITALY; Caproni, Creator of 6,000 Horsepower Craft, Here to Confer With Associates. HAS 15 CRAFT UNDER WAY Finds Public Interest in Flying Increasing Rapidly--A.C. Peters Back, Scores High Tariffs. Light Steel Used for Planes. Finds Our Goods in Demand. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/greek-fraternity-to-have-ball.html | Greek Fraternity to Have Ball. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/boys-who-take-a-hand-in-transportation-business.html | BOYS WHO TAKE A HAND IN TRANSPORTATION BUSINESS | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/sees-active-growth-for-staten-island-new-bridge-insures-gradual-but.html | SEES ACTIVE GROWTH FOR STATEN ISLAND; New Bridge Insures Gradual but Permanent Progress, Says George J. Brown. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/tax-on-radio-waves-and-sets-opposed-by-united-industry-broadcasters.html | TAX ON RADIO WAVES AND SETS OPPOSED BY UNITED INDUSTRY; Broadcasters Pay Nothing for Valuable Ethereal Concessions--$100,000,000 Contribution Suggested Receiver Called a Necessity. Blanket Fee Proposed. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/londos-and-calza-wrestle-tomorrow-heavyweights-to-meet-in-match-at.html | LONDOS AND CALZA WRESTLE TOMORROW; Heavyweights to Meet in Match at Garden for Title--Sherry on St. Nicholas Program. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/gets-record-cotton-shipment.html | Gets Record Cotton Shipment. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/so-california-player-exonerated-of-charges-that-he-betrayed-teams.html | So. California Player Exonerated of Charges That He Betrayed Team's Plays to Notre Dame | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/crooners-in-spotlight-as-year-nears-an-end-radio-history-will.html | CROONERS IN SPOTLIGHT AS YEAR NEARS AN END; Radio History Will Record 1931 a Good One for Many Soft-Voiced Songsters--Some Deplore Their Invasion Among the Romeos of Song. A Megaphone Helps. The Vallee Rebuttal. Personality a Big Factor. | True | By Richard B. O'Brienphoto By Wide World. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/maryland-eleven-triumphs-by-416-overwhelms-western-maryland-as.html | MARYLAND ELEVEN TRIUMPHS BY 41-6; Overwhelms Western Maryland as Poppleman Leads the Attack Before 15,000. ELIMINATE FLYING WEDGE Rival Coaches Agree on Move Prior to Start--Berger Dashes 85 Yards for Touchdown. Repulse Early Threat. Halt Western Maryland Drive. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/football-puzzled-britons-in-tune-with-harvardyale-swing-explained.html | FOOTBALL PUZZLED BRITONS IN TUNE WITH HARVARD-YALE; Swing Explained the Jargon. Final Score Was Missed. | True | By L.m. Gander. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/lays-plans-for-us-lines-roosevelt-company-to-operate-them-as-an-imm.html | LAYS PLANS FOR U.S. LINES; Roosevelt Company to Operate Them as an I.M.M. Subsidiary. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/dover-wins-tourney-to-avenge-setback-reverses-thanksgiving-result.html | DOVER WINS TOURNEY TO AVENGE SETBACK; Reverses Thanksgiving Result by Defeating Morristown High in Round-Robin Final, 7-0. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/newly-licensed-realty-brokers.html | Newly Licensed Realty Brokers. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/new-code-to-govern-students-in-prussia-ministry-of-education-drafts.html | NEW CODE TO GOVERN STUDENTS IN PRUSSIA; Ministry of Education Drafts a Disciplinary Law to Supersede Statute in Force Since 1879. | True | Wireless to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/newly-recorded-music-ii-trovatore-performed-by-la-scala-forces-in.html | NEWLY RECORDED MUSIC; "II Trovatore" Performed by La Scala Forces In Victor and Columbia Releases | True | By Compton Pakenham.photo By Mishkin. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/women-mobilize-on-the-peace-front-their-petitions-now-pouring-into.html | WOMEN MOBILIZE ON THE PEACE FRONT; Their Petitions, Now Pouring Into Geneva, Ask the World To Lay Down Its Arms WOMEN MOBILIZING FOR PEACE Their Petitions, Now Pouring Into Geneva, Ask the World to Lay Down Its Arms | True | Photo From Underwood & Underwood.By Mildred Adams | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/family-adoption-urged-in-job-crisis-mrs-belmonts-group-to-push-plan.html | FAMILY 'ADOPTION' URGED IN JOB CRISIS; Mrs. Belmont's Group to Push Plan to Give Further Relief to Those in Distress. GIRLS, 10, ADD $27 TO FUND Contribute the Proceeds of Tea Shop--Boys Divert $1.01 From Toys and Candy. DRIVE METHODS QUESTIONED Community Church Committee Sees Flaws in "Voluntary" Giving-- Block Canvass Adds $694,379. Aid by Block Canvass. Fund Contributes $7,000. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/lists-art-exhibitions-whitney-museum-announces-program-for-the.html | LISTS ART EXHIBITIONS.; Whitney Museum Announces Program for the Season. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/months-current-events-questions-and-answers-any-one-may-take-the.html | MONTH'S CURRENT EVENTS: QUESTIONS AND ANSWERS; Any One May Take the Test Which Was Arranged for Students in Colleges Entered in Contest | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/mckee-aids-federation-stresses-individual-charity-at-dinner-to.html | McKEE AIDS FEDERATION.; Stresses Individual Charity at Dinner to Jacob Leitner. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/mexican-bill-issue-is-easily-absorbed-some-of-paper-even-bought-at.html | MEXICAN BILL ISSUE IS EASILY ABSORBED; Some of Paper Even Bought at Premium in Face of Fear of Public Aversion. CONFIDENCE IS EXPRESSED Financial Circles See Improvement Politically and in Trade as Justifying Action. | True | Wireless to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/puts-hope-in-parley-in-south-america-uruguayan-foreign-minister-is.html | PUTS HOPE IN PARLEY IN SOUTH AMERICA; Uruguayan Foreign Minister Is Optimistic on Return From Argentine Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/the-playthings-that-give-the-child-a-knowledge-of-himself-chicago.html | THE PLAYTHINGS THAT GIVE THE CHILD A KNOWLEDGE OF HIMSELF.; Chicago University's New Plan Awakens Enthusiasm of Students Besides Attracting an Unusually High Type of Freshman, the Abandonment of Grades and Formal Classes in Favor of Voluntary Learning Is Producing Desired Results. Two Months of Trial. The Student as Judge. Conferences of Students. The Campus Reaction. | True | By R. L. Duffus. Special Correspondence, The New York Times | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/the-plumed-knight.html | The Plumed Knight | True | Bv CHARLES WILLIS THOMPSON | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/scene-of-sinojapanese-fighting-sinojapanese-clash-causes-many.html | SCENE OF SINO-JAPANESE FIGHTING.; SINO-JAPANESE CLASH CAUSES MANY SUICIDES Public Hysteria in China Over Supposed Humiliation Leads Emotional to End Lives. | True | Special Correspondence, The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/air-races-for-christmas-fund-on-at-north-beach-field-today.html | Air Races for Christmas Fund On at North Beach Field Today | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/object-to-pittsburgh-soup.html | Object to Pittsburgh Soup. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/plan-new-long-island-homes.html | Plan New Long Island Homes. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/increase-in-jobs-urged-to-end-crisis-companies-should-use-surpluses.html | INCREASE IN JOBS URGED TO END CRISIS; Companies Should Use Surpluses to Maintain WorkingStaffs, Criscuolo Says.'I WILL EMPLOY' AS SLOGANBanker Holds Assurance of Income Would Spur Spending and Revive Industry. Lays Crisis to Loose Thinking. INCREASE IN JOBS URGED TO END CRISIS Urges New Slogan. Would Guarantee Jobs. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/basque-boxers-score-triumph-over-castilians-in-olympic-tests-in.html | BASQUE BOXERS SCORE.; Triumph Over Castilians In Olympic Tests In Spain. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/chamaco-wins-cue-exhibition.html | Chamaco Wins Cue Exhibition. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/clings-to-penal-islands-brazil-still-isolates-political-and.html | CLINGS TO PENAL ISLANDS; Brazil Still Isolates Political and Criminal Prisoners. | True | Special Correspondence, The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/grants-aid-16353-in-jewish-study-education-association-reports-on.html | GRANTS AID 16,353 IN JEWISH STUDY; Education Association Reports on Its Support of Religious Teaching in Ten Years. TO CELEBRATE NEXT WEEK Anniversary Will Be Observed at Dinner Here--Judge Cardozo Among Honorary Chairmen. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/armynavy-sale-brisk-60000-tickets-for-game-saturday-already.html | ARMY-NAVY SALE BRISK.; 60,000 Tickets for Game Saturday Already Disposed Of. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/15000-see-bethlehem-beat-allentown-high-placement-brings-76-victory.html | 15,000 SEE BETHLEHEM BEAT ALLENTOWN HIGH; Placement Brings 7-6 Victory in Charity Game as Losers Suffer First Defeat Since 1928. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/girl-swim-stars-who-will-take-part-in-opening-meet-at-womens.html | GIRL SWIM STARS WHO WILL TAKE PART IN OPENING MEET AT WOMEN'S SWIMMING ASSOCIATION TODAY. | True | Times Wide World Photo. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/li-realty-dinner-many-reservations-for-annual-event-next-saturday.html | L.I. REALTY DINNER.; Many Reservations for Annual Event Next Saturday. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/filipino-body-sails-demands-modified-mission-opposes-too-hasty-a.html | FILIPINO BODY SAILS, DEMANDS MODIFIED; Mission Opposes Too Hasty a Grant of Independence by Our Congress. SEEKS ECONOMIC STABILITY Party Expected to Back Quezon Plan for Autonomy and Free Trade, Then a Plebiscite. | True | Wireless to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/machine-tool-boom-seen-after-slump-new-technical-improvements-open.html | MACHINE TOOL BOOM SEEN AFTER SLUMP; New Technical Improvements Open Vast Replacement Market for Trade. LATEST MODELS HELD BACK Producers Await Upturn to Release Speedler Equipment--Aircraft Industry to Provide Orders. Improved Models Held Back. Aircraft Trade Seen as Market. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/sing-sing-minstrels-to-play-for-public-production-written-acted-and.html | SING SING MINSTRELS TO PLAY FOR PUBLIC; Production, Written, Acted and Directed by Prisoners, Will Run for Five Nights. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/the-neediest.html | THE NEEDIEST. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/westchester-pay-cut-called-bad-politics-proposed-10-per-cent.html | WESTCHESTER PAY CUT CALLED 'BAD POLITICS'; Proposed 10 Per Cent Reduction Arouses Employes Against Republican 'Autocracy.' | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/winter-city-relief-put-at-65000000-but-hodson-tells-principals-wage.html | WINTER CITY RELIEF PUT AT $65,000,000; But Hodson Tells Principals Wage Loss in Slump Exceeds $80,000,000 a Month. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/a-versifier-of-urbanity-and-wit.html | A versifier of Urbanity and Wit | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/footnotes-on-a-weeks-headliners-an-unabashed-candidacy-an.html | FOOTNOTES ON A WEEK'S HEADLINERS; An Unabashed Candidacy. An Unorthodox "Regular." California's "Sunny Jim." President of Spain. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/correspondence.html | CORRESPONDENCE | True | VILDA S. OWENS. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/at-the-wheel-the-stranger-on-the-road.html | AT THE WHEEL; The Stranger on the Road. | True | By James O. Spearing. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships SHIPPING AND MAILS Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails from New York | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/chicago-merchants-cheered-volume-of-buying-is-excellent-mail-order.html | CHICAGO MERCHANTS CHEERED; Volume of Buying Is Excellent-- Mail Order Trade Picks Up. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/homes-in-the-united-states-the-presidents-building-plan.html | HOMES IN THE UNITED STATES: THE PRESIDENT'S BUILDING PLAN | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/miss-waring-wins-final-at-pinehurst-triumphs-over-mrs-clemson.html | MISS WARING WINS FINAL AT PINEHURST; Triumphs Over Mrs. Clemson, Defending Champion, by 4 and 3 in Golf Play. HELPED BY THREE STYMIES Victor, the Medalist, Is 1 Up at Half, Then Continues Pace on Inward Nine. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/new-museum-wing-to-open-tuesday-a-view-of-the-new-american-wing-of.html | NEW MUSEUM WING TO OPEN TUESDAY; A VIEW OF THE NEW AMERICAN WING OF METROPOLITAN MUSEUM. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/60-families-routed-by-fire-in-harlem-five-hurt-as-100000-blaze-in.html | 60 FAMILIES ROUTED BY FIRE IN HARLEM; Five Hurt as $100,000 Blaze in 115th St. Tenement Threatens Adjacent Dwellings.MAN BURNED SAVING BABY Another Injured Rescuing Woman--Grating Falls With SpectatorsDuring Two-Hour Battle. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/the-camera-five-exhibitions-of-photography.html | THE CAMERA; Five Exhibitions of Photography | True | By Katharine Grant Sterne. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/at-the-port-of-planes-the-daily-drama-from-dawn-to-dawn-the-flying.html | AT THE PORT OF PLANES: THE DAILY DRAMA; From Dawn to Dawn the Flying Ships Arrive and Depart, While the Radio Tells the Story of Their Voyaging A DAY AT THE PORT OF PLANES From Dawn to dawn the Flying Ships Come And Go, While the Radio Keeps Busy | True | By Russell Owenphotos By Charles Phelps Cushing,photo By Charles Phelps Cushing. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/the-silver-question-rehabilitation-of-metal-essential-for-world.html | THE SILVER QUESTION; Rehabilitation of Metal Essential for World Recovery. War Forced Up Price. Large Sales in the East. Mere Mention Roused Suspicion. Stabilization Not Impossible. | True | By Nicolas Raffalovich. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/says-he-helped-murder-czar.html | Says He Helped Murder Czar. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/three-clicks-that-made-radio-history-marconis-experiment-of-thirty.html | THREE CLICKS THAT MADE RADIO HISTORY; Marconi's Experiment of Thirty Years Ago Opened the Way for the Still-Expanding Miracles of the Ether Waves THREE CLICKS THAT MADE WIRELESS HISTORY Marconi's Memorable Experiment of Thirty Years Ago Opened the Way for the Still-Expanding Miracles of the Ether Waves | True | By Waldemar Kaempffertphoto By Wendell McRae.PHOTO By James Vey.photo By Rosenfeld, From A.t. & T. Co.photo By Wendell McRae. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/continuing.html | CONTINUING | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/boys-coached-by-girl-win-football-laurels-junior-high-school-team.html | BOYS, COACHED BY GIRL, WIN FOOTBALL LAURELS; Junior High School Team Takes Atlanta Title in 120-Pound Class for Fourth Time. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/house-democrats-as-one-pick-garner-harmony-marks-caucus-as-texan-is.html | HOUSE DEMOCRATS AS ONE PICK GARNER; Harmony Marks Caucus as Texan Is Named for Speaker and Rainey Floor Leader. TAMMANY PLEDGES FEALTY All Sections Join in "Love Feast"-- Republicans Near Accord as Tilson Quits Leadership Bid. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/taylor-cannot-attend-house-members-physician-bars-trip-for-opening.html | TAYLOR CANNOT ATTEND; House Member's Physician Bars Trip for Opening Monday. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/tulane-accepts-bid-to-play-in-rose-bowl-athletic-director-makes-the.html | TULANE ACCEPTS BID TO PLAY IN ROSE BOWL; Athletic Director Makes the Announcement After TelephoneMessage From Coast. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/france-votes-140000000-to-aid-her-idle-public-projects-to-provide.html | France Votes $140,000,000 to Aid Her Idle; Public Projects to Provide Work for 100,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/englands-seals-of-authority-they-have-long-figured-in-affairs-of.html | ENGLAND'S SEALS OF AUTHORITY; They Have Long Figured in Affairs of State | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/bank-stocks-advance-in-trading-on-counter-some-gains-made-also-in.html | BANK STOCKS ADVANCE IN TRADING ON COUNTER; Some Gains Made Also in Insurance Group--Other Sections of List Lack Activity. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/french-singer-defends-rights.html | FRENCH SINGER DEFENDS RIGHTS | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/indias-status.html | INDIA'S STATUS. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/says-we-violate-pact-by-manchuria-move-shipstead-sees-us-bound-by.html | SAYS WE VIOLATE PACT BY MANCHURIA MOVE; Shipstead Sees Us Bound by Nine-Power Treaty to Consult Other Signatories First. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/stoves-clear-switches-b-m-installs-1065-gas-units-for-winter-use-in.html | STOVES" CLEAR SWITCHES.; B. & M. Installs 1,065 Gas Units for Winter Use in Boston Yarsd. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/soviet-gets-trade-in-south-manchuria-korean-leader-here.html | SOVIET GETS TRADE IN SOUTH MANCHURIA; KOREAN LEADER HERE. | True | Special Correspondence, The New York Times.Wide World Photo. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/new-amityville-home-group.html | New Amityville Home Group. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/winifred-lee-hostess-gives-a-dinner-for-josephine-l-laimbeer-and.html | WINIFRED LEE HOSTESS.; Gives a Dinner for Josephine L. Laimbeer and John R. Fell Jr. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/nation-lacks-7500-trained-teachers-shortage-of-good-instructors.html | NATION LACKS 7,500 TRAINED TEACHERS; Shortage of Good Instructors Despite 27,500 Oversupply of the Officially Licensed. HIGHER STANDARDS SOUGHT Survey by Education Association Shows Problem of Distributing Better Group Where Needed. The Minimum Requirement. 822,000 Teachers in 1928. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/new-yorks-100-neediest-cases-twentieth-annual-appeal-case-1-too.html | NEW YORK'S 100 NEEDIEST CASES; -- TWENTIETH ANNUAL APPEAL CASE 1. Too Young--And Too Old. CASE 2. "Young Enough for a Job." CASE 3. She Slaved for Others. CASE 4. Blind Father of Four. A RECORD OF STEADY GROWTH CASE 5. A Helping Hand for Christina. CASE 6. A Blind Tailor's Family. CASE 7. Four of These Five Are Stricken. CASE 8. Her Brood of Six. CASE 9. Red and Swollen Hands. CASE 10. A Brave Girl of 13. NEW YORK'S ONE HUNDRED NEEDIEST CASES CASE 11. A Helpless Widow of 61. CASE 12. "I Couldn't Hide My Lameness." CASE 13. A Mysterious Illness. CASE 14. A Dressmaker, Aged 85. CASE 15. Seven Underfed Children. CASE 16. Poverty Has Been Their Lot. CASE 17. A Family Pursued by Tragedy. CASE 18. Until Jack, Is, Grows Up. CASE 19. John, 15, Who Is Nameless. CASE 20. Tragedy for an Actress. CASE 21. That Hope May Be Nourished. CASE 22. For Their Last Year Together. CASE 23. "I Thought It Might Be Work." CASE 24. Three Bad Hearts Out of Four. CASE 25. "The Lord Will Provide." CASE 26. Stella's Struggle With Hardship. CASE 27. One Warm Coat for the | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/union-news-acquires-9-more-hotel-stands-takes-over-bascom-inc.html | UNION NEWS ACQUIRES 9 MORE HOTEL STANDS; Takes Over Bascom, Inc., Agencies After Having Operatedin Waldorf-Astoria. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/114-held-in-raid-on-roadhouse.html | 114 Held In Raid on Roadhouse. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/letters-from-readers-of-the-times-on-topics-in-the-news-armament-on.html | Letters From Readers of The Times on Topics in the News; ARMAMENT ON BUDGET PLAN MEANS OF SOLVING PROBLEM Reduction Could Then Be Obtained by Uniform Cut in All National Figures WE SEEM TO LIKE LAWLESS SPEECH As Result Our Vernacular Is a Patois and We Don't Care OUR INVESTMENTS IN CHINA WASHINGTON AND THE TARIFF It Is Suggested That National Leaders Exercise Ordinary Business Acumen RAKHAL DAS BANERJI'S WORK DULL TIMES MILD WINTER FORECAST ALFONSO XIII CONSCIENCE AS MORAL GUIDE TAUGHT BY CATHOLIC CHURCH Mr. Marshall's Idea of Conflict Between Church And State Is Called Erroneous THE FUTURE CITY WILL SPREAD OUT It Must Be Better Fitted for Its Functions Than the City of Today TONSILLECTOMY THE DOLLAR IN EDUCATION EXCERPTS FROM LETTERS A Matter for Thought. | True | WILLIAM HOVGAARD.GENEVA VIOLA WOLCOTT.E.Y.S.J.C. CHATTERJI,JAMES DYKEMA.FRANKLIN G. COLBY.nena Belmonte.seton A. Gillen.john Nolen.henry M. Scheer, M.d.allen W. Porterfield.c.f. Remer.--C.f. Jackson--H.d. Tyler,Irving H. Berenson | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/bans-cuban-obstruction-interior-secretary-to-let-parties-reorganize.html | BANS CUBAN OBSTRUCTION; Interior Secretary to Let Parties Reorganize Unmolested. | True | Wireless to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/acres-for-bird-refuges-federal-board-authorizes-buying-of-land-in.html | ACRES FOR BIRD REFUGES.; Federal Board Authorizes Buying of Land in Nine States. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/lawrenceville-five-takes-opener-4927-vanquishes-germantown-academy.html | LAWRENCEVILLE FIVE TAKES OPENER, 49-27; Vanquishes Germantown Academy as Johnston Leads Attack-- Seconds Also Win. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/new-york-group-reaches-baltimore.html | New York Group Reaches Baltimore. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/mrs-blatt-weds-eugene-grasselli-ceremony-in-st-thomas-church.html | MRS. BLATT WEDS EUGENE GRASSELLI; Ceremony in St. Thomas Church Performed by the Rev. Dr. Roelif H. Brooks. RELATIVES ONLY PRESENT Miss Jane Grasselli, Bridegroom's Sister, the Only Bridal Attendant -- Wedding Trip to Bermuda. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/kiepura-to-return-home-polish-tenor-will-close-chicago-engagement.html | KIEPURA TO RETURN HOME.; Polish Tenor Will Close Chicago Engagement Next Week. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/silver-conference-urged-by-pittman-senator-lays-slump-in-export.html | SILVER CONFERENCE URGED BY PITTMAN; Senator Lays Slump in Export Trade of Gold Countries to Disruption of Exchange. TELLS OF INQUIRY IN CHINA Native Banker There Agrees Britain's Fiscal Policy in India Precipitated Crisis. WAY TO RECOVERY SOUGHT Senate Body Would End Practice of Debasing Silver and Dumping it in World Market. Exchange Situation Chief Cause. Chinese Banker's Views. Exports to Other Countries Affected. Proposed Conference on Silver. Sir Robert Home's Plea. | True | By Senator Key Pittman. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/couple-are-remarried-mrs-beatrice-scott-becomes-wife-of-robert-a.html | COUPLE ARE REMARRIED.; Mrs. Beatrice Scott Becomes Wife of Robert A. Scott a Second Time. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/senior-title-to-winged-wheelers.html | Senior Title to Winged Wheelers. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/at-the-carroll.html | AT THE CARROLL | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/a-tradition-lives-on-ancient-motifs-employed-by-moderns-indian-and.html | A TRADITION LIVES ON; Ancient Motifs Employed by Moderns-- Indian and African Negro Parallels | True | By Edward Alden Jewell. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/daughter-to-mrs-williams-eley.html | Daughter to Mrs. William S. Eley. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/pilsudskis-foes-get-voice-at-trial-heads-czech-republic.html | PILSUDSKI'S FOES GET VOICE AT TRIAL; HEADS CZECH REPUBLIC. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/realty-firm-has-busy-month.html | Realty Firm Has Busy Month. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/two-veteran-captains-make-last-trips-here-davies-of-baltic-and.html | Two Veteran Captains Make Last Trips Here; Davies of Baltic and Jensen of Minnekahda | True | Photo by Edwin Levick. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/doctor-would-ban-school-football-jersey-medical-group-official-says.html | DOCTOR WOULD BAN SCHOOL FOOTBALL; Jersey Medical Group Official Says Players Risk Lives to Amuse Spectators. TRISTATE BODY CONFERS Plan to Create State Commissions to Qualify Specialists Meets With Society's Approval. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/stevens-lauds-roundrobin-as-a-novelty-but-would-not-want-it-as.html | Stevens Lauds Round-Robin as a Novelty, But Would Not Want It as Regular Feature | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/gift-to-marshal-lyautey.html | GIFT TO MARSHAL LYAUTEY. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/throngs-venerate-st-francis-xavier-great-procession-held-as-coffin.html | THRONGS VENERATE ST. FRANCIS XAVIER; Great Procession Held as Coffin of Missionary Is Opened for 13th Time Since 1552. BODY WILL LIE IN STATE Million Pilgrims Expected to Visit Burial Place in Portuguese India During Month. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/soviet-russia-now-at-a-crisis-in-her-fiveyear-program-internal-and.html | SOVIET RUSSIA NOW AT A CRISIS IN HER FIVE-YEAR PROGRAM; Internal and Foreign Factors which May Force Her to Make a Drastic Revision of Her Plans for Industrialization Foreign Creditors of Russia. Value of Russian Exports. The Question of Imports. Financial Obligations. Debts Can Be Put Off. | True | By Joseph Shaplen.times Wide World Photo. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/finnish-cabinet-formed-incomplete-new-ministry-is-headed-by.html | FINNISH CABINET FORMED.; Incomplete New Ministry Is Headed by Skujenicks. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/edge-sails-for-paris-ambassador-who-aided-baird-in-jersey-fight.html | EDGE SAILS FOR PARIS.; Ambassador Who Aided Baird in Jersey Fight Will Return in Spring. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/article-1-no-title-government-will-house-them-and-provide-two-meals.html | Article 1 -- No Title; Government Will House Them and Provide Two Meals a Day. | True | Wireless to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/rewards-and-punishments.html | REWARDS AND PUNISHMENTS | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/name-saber-squads-for-olympic-trials-fencing-committee-decides-on.html | NAME SABER SQUADS FOR OLYMPIC TRIALS; Fencing Committee Decides on Official List From Which American Team Will Be Chosen.DIVIDED INTO TWO GROUPSHuffman and Cohn, National Champions of 1931 and 1930,Head First Section. Many Have Experience. United States Team of Four. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/launch-biggest-ship-of-american-make-the-launching-of-the-manhattan.html | LAUNCH BIGGEST SHIP OF AMERICAN MAKE; THE LAUNCHING OF THE MANHATTAN. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/large-musical-events-arranged-florence-crittenton-leagues-opera.html | LARGE MUSICAL EVENTS ARRANGED; Florence Crittenton League's Opera Benefit Comes On Thursday--Concert for the Diet Kitchen | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/crash-kills-bayles-at-300mile-speed-dies-in-attempt-for-speed.html | CRASH KILLS BAYLES AT 300-MILE SPEED; DIES IN ATTEMPT FOR SPEED RECORD. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/carnegie-tech-held-to-tie-by-duquesne-45000-see-rivals-engage-in.html | CARNEGIE TECH HELD TO TIE BY DUQUESNE; 45,000 See Rivals Engage in Scoreless Battle for Pitts. burgh's Unemployed. DUKES WAGE PLUCKY FIGHT Offer Stubborn Defense When Pressed by Tartan Attacks--Receipts Total $30,000. Dukes Reveal Solid Defense. Tech Misses Chance. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/park-avenue-apartment-manager.html | Park Avenue Apartment Manager. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/a-benefactor-of-the-jews-to-be-honored-on-centenary-emigration-from.html | A BENEFACTOR OF THE JEWS TO BE HONORED ON CENTENARY; Emigration From Russia. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/red-is-popular-parisiennes-endorse-many-tones-in-new-costumes.html | RED IS POPULAR; Parisiennes Endorse Many Tones in New Costumes | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/city-buys-a-wooden-leg.html | City Buys a Wooden Leg | True | Special Correspondence, The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/our-help-for-cuba-urged-by-publisher-count-del-rivero-says-united.html | OUR HELP FOR CUBA URGED BY PUBLISHER; Count del Rivero Says United States Should "Sheathe Sword of the Tariff." SUGAR MARKET CUT OFF Island Fighting for Its Economic Independence, Speaker Tells Newspaper Club Luncheon. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/germany-to-decree-sweeping-price-cuts-before-wage-slash-measure.html | GERMANY TO DECREE SWEEPING PRICE CUTS BEFORE WAGE SLASH; Measure Expected to Encroach Upon Property Rights to an Extent Unparalleled in Reich. WILL REDUCE PRICES 10% Rent, Transit and Mail Included --Paper Says French Will Ask Credit Payments at Once. HITLER SAYS HE WON'T RUN Not a Candidate for Presidency-- German Bonds Rally Here After His interview in Berlin. Reaction Is Feared. GERMANY TO DECREE BIG CUTS IN PRICES | True | Special Cable to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/an-english-actor-takes-a-bow.html | AN ENGLISH ACTOR TAKES A BOW | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/nickel-exports-off-in-canada-in-month-october-total-was-valued-at.html | NICKEL EXPORTS OFF IN CANADA IN MONTH; October Total Was Valued at $708,531, Against $791,185 in September. FINE METAL CAME HERE United States Took Entire Shipment --Gold Bullion Output Up at Kirkland Lake. Increase at Trail Smelters. Howey Gold Mines' Output. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/strike-in-northern-peru-all-workers-reported-out-with-stoppage-in.html | STRIKE IN NORTHERN PERU.; All Workers Reported Out, With Stoppage in Most Ports. | True | Special Cable to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/at-national-arts-club-technical-excellence-is-conspicuousless.html | AT NATIONAL ARTS CLUB; Technical Excellence Is Conspicuous--Less Evidence of Novelty in Subject PHASES OF ART IN BERLIN | True | By Elisabeth Luther Cary. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/the-rocky-road-to-renewed-prosperity.html | The Rocky Road to Renewed Prosperity | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/says-arms-parley-holds-worlds-fate-dr-butler-in-carnegie-paper.html | SAYS ARMS PARLEY HOLDS WORLD'S FATE; Dr. Butler, in Carnegie Paper, Calls on Nations to Discard Outworn Policies. URGES A DRASTIC CUT Armed Forces Must Be Reduced to 20th Century Status of Police, Columbia President Writes. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/short-term-notes.html | SHORT TERM NOTES | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/sales-soar-in-southwest-texas-survey-shows-25-per-cent-rise-at.html | SALES SOAR IN SOUTHWEST; Texas Survey Shows 25 Per Cent Rise at Stores in 2 Weeks. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/defending-stabilization.html | DEFENDING "STABILIZATION." | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/kansas-city-trade-aided-christmas-savings-of-1689285-go-to-boost.html | KANSAS CITY TRADE AIDED.; Christmas Savings of $1,689,285 Go to Boost Store Sales. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/hackley-victor-at-soccer-21.html | Hackley Victor at Soccer, 2-1. | True | Special to The New York Times | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/charity-events-attract-wide-aid.html | CHARITY EVENTS ATTRACT WIDE AID | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/constructing-the-animated-cartoon-in-these-rollicking-affairs-the.html | CONSTRUCTING THE ANIMATED CARTOON; In These Rollicking Affairs the Story May Come Firsts, or the Theme Melody, or Both May Be Developed Together The Story Is First. Enter the Character. The Music Synchronized. Drawing the Pictures. The Orchestra Plays. | True | By Dorothy Tilka Stone. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/move-to-protect-utility-debentures-holders-of-intercontinents-power.html | MOVE TO PROTECT UTILITY DEBENTURES; Holders of Intercontinents Power Issue Would Avoid Wide Reorganization. RECEIVERS ARE IN CONTROL Holding Company Hard Hit by Drop In Currency Values in South America. Drop in Exchange Values. Loss to the Parent Company. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/supper-dance-aids-idle-dorothy-janis-and-rafaelo-diaz-sing-at-third.html | SUPPER DANCE AIDS IDLE.; Dorothy Janis and Rafaelo Diaz Sing at Third in Park Lane Series. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/sorry-spectacles-disturbing-to-paris-outbreaks-at-arms-conference.html | 'SORRY' SPECTACLES DISTURBING TO PARIS; Outbreaks at Arms Conference and Manchurian Trouble Mark the Week. FLANDIN BACK WITH LITTLE Finance Minister Failed to Learn When or How Great Britain Would Stabilize Sterling. Oriental Clash Unsettled. All Europe Anxious. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/listeningin-fighting-for-an-audience-dixie-well-represented-mills.html | LISTENING-IN; Fighting for an Audience. Dixie Well Represented. Mills Brothers Get a Sponsor. The Family Rotates. Good January Programs. | True | By Orrin E. Dunlap Jr.-- | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/miscellaneous-brief-reviews-canadian-pioneers-the-war-leaders.html | Miscellaneous Brief Reviews; Canadian Pioneers The War Leaders Mexican Immigration Books in Brief Review American Textiles The Cryptic Cat An Ohio Pioneer | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/show-planned-to-aid-needy-chorus-girls-lenore-ulric-heads-group.html | SHOW PLANNED TO AID NEEDY CHORUS GIRLS; Lenore Ulric Heads Group Organizing Benefit to Raise$20,000 Loan Fund. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/not-all-farmers-are-complaining-japan-grows-them-this-way.html | NOT ALL FARMERS ARE COMPLAINING; JAPAN GROWS THEM THIS WAY. | True | By Roy Buckingham. Editorial Correspondence, the New York Times.wide World Photo. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/new-childrens-books-books-for-children.html | New Children's Books; Books for Children | True | By Anne T. Eaton | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/see-markdowns-somewhat-less.html | See Mark-Downs Somewhat Less. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/greenleaf-takes-third-game-in-ro-beats-miller-12542-and-t-for-lead.html | GREENLEAF TAKES THIRD GAME IN RO; Beats Miller, 125-42, and T for Lead in Pocket Billiard Championship. KELLY ALSO GAINS VICTOR East Falls Youth Continues markable Showing by Beating Allen, 125-116. Closes With a Rush. Kelly Draws Even. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/along-the-highways-of-finance-wall-streets-forecast-of.html | ALONG THE HIGHWAYS OF FINANCE.; Wall Street's Forecast of Congress-- Depreciated Foreign Bonds, Particularly the German, and Their Owners Here. German Bonds Held Here. How They Were Distributed. Some Comparisons. A Brokerage Veteran Returns. An Old House Squares Up. U.S. as an Investor. Mr. Whitney and the Shorts Market Education. Holding Company Owners. Helping Cotton. | True | By Eugene M. Lokey. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/building-managers-to-meet.html | Building Managers to Meet. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/rosenberg-wins-decision-outpoints-marinucci-in-main-bout-at.html | ROSENBERG WINS DECISION.; Outpoints Marinucci in Main Bout at Ridgewood Grove. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/lacrosse-body-meets-intercollegiate-association-gathering-opens.html | LACROSSE BODY MEETS.; Intercollegiate Association Gathering Opens With Group Session. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/late-drama-news-from-the-new-england-front.html | LATE DRAMA NEWS FROM THE NEW ENGLAND FRONT | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/tax-on-cigarettes-opposed-for-states-counsel-for-tobacco-merchants.html | TAX ON CIGARETTES OPPOSED FOR STATES; Counsel for Tobacco Merchants Argues That It Is Evaded, Causes Resentment, Raises Little Revenue Federal Tobacco Taxes. An Impost on the Poor." Task of State Collectors. Possible Revenues Here. | True | By Charles A. Roberts. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/vachel-lindsay-the-poet-is-dead-his-latest-poem-an-appreciation-of.html | VACHEL LINDSAY, THE POET, IS DEAD; His Latest Poem, an Appreciation of Lincoln's Teacher, Published Only a Month Ago.RECITED WORKS AT OXFORDTold London Audiences With Prideof Home Town, Springfield, Ill.--Posterity to Hear His Voice. Sold Rhymes for Bread. His Jazz Poems. Aided Anti-Saloon League. His Voice Preserved on Disks. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/louisiana-is-having-mildest-campaign-succeeds-jim-preston.html | LOUISIANA IS HAVING MILDEST CAMPAIGN; SUCCEEDS JIM PRESTON. | True | By George H. Coad. Editorial Correspondence, the New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/madison-av-flooded-hundreds-marooned-as-a-main-bursts-water-gushes.html | MADISON AV. FLOODED, HUNDREDS MAROONED, AS A MAIN BURSTS; Water Gushes From Break at 73d Street for Three Hours, Creating Miniature Venice. SURFACE CARS STALLED Traffic Is Halted in Area and Power for Elevators in Park Av. Apartments Is Cut Off. BASEMENTS ARE INUNDATED Two Churches Suffer--Delivery Boys Offer Dime-a-Ride Ferry Service With Their Carts. Lake in Park Avenue. BURST WATER MAIN FLOODS MADISON AV. Women in Home Frightened. Two Streets Chiefly Affected. Water Drained Off. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/kentucky-victor-over-florida-72-kelly-leads-attack-that-gains.html | KENTUCKY VICTOR OVER FLORIDA, 7-2; Kelly Leads Attack That Gains Wildcats a Touchdown in Second Period. KERCHEVAL ALSO STARS Carries Ball Over Line in Dash Through Broken Field--Blocked Kick Yields Safety. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/alabama-majority-still-for-bank-head-plain-arithmetic-adds-to.html | ALABAMA MAJORITY STILL FOR BANK HEAD; Plain Arithmetic Adds to State's Bewilderment Over Extent of Election 'Irregularities.' ANTI-TRUST LAWS A TOPIC Collective Individualism a Phrase Which Seems to Have an Appealing Sound. Competitive Individualism Urged. | True | By John Temple Graves 2d. Editorial Correspondence, The New York Times | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/search-for-flier-in-jersey-swamp-hammoriton-residents-say-man-on.html | SEARCH FOR FLIER IN JERSEY SWAMP; Hammoriton Residents Say Man on Parachute Fell Into Vast Quagmire. NO TRACES OF PLANE SEEN 200 Volunteers Aid Firemen and State Troopers in Night Hunt in Perilous Bog. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/lending-group-votes-for-12000000-pool-plan-of-new-jersey-building.html | LENDING GROUP VOTES FOR $12,000,000 POOL; Plan of New Jersey Building and Loan League Waits on Legislative Action. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/wesleyan-makes-awards-seventeen-varsity-football-players-receive.html | WESLEYAN MAKES AWARDS.; Seventeen Varsity Football Players Receive Letters. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/sees-papal-power-rising-mgr-quinn-tells-catholic-alumnae-church.html | SEES PAPAL POWER RISING.; Mgr. Quinn Tells Catholic Alumnae Church Influence Progresses. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/congress-is-asked-for-radio-freedom-national-group-says-average.html | CONGRESS IS ASKED FOR RADIO FREEDOM; National Group Says Average Citizen Has Been Sickened by Advertising 'Buncombe.' URGES EDUCATIONAL USE Charges Private Control Has Made Air Waves the "Dollar Sign's Mightiest Megaphone" | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/roosevelt-to-speak-here-governor-will-be-at-dinner-marking.html | ROOSEVELT TO SPEAK HERE.; Governor Will Be at Dinner Marking Completion of Regional Plan. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/vital-issues-face-congress-session-with-32-battle-on-nations.html | VITAL ISSUES FACE CONGRESS SESSION WITH '32 BATTLE ON; Nation's Economic Needs Held Likely to Temper Partisan Conflict Starting Tomorrow.HARDEST TEST FOR HOOVERHis Message Is Expected toCentre on Relief--Fight Loomson His Naval Policy.DEMOCRATS NAME GARNERUnanimous on Texan for Speakerof House--Republicans Will LetBankhead Take Oath in Senate. By RICHARD V. OULAHAN. Special to The New York Times Responsibilities on Both Parties. Fight on Moses May Go Over a Day. Seventeen to Be Sworn In. House Democrats to Draft Tax Rise. General Tariff Revision Unlikely. Remedial Proposals From Hoover. Against Dole or Federal Insurance. Farm and Bonus Vetoes in Sight. Battle Looms on Naval Building. Compromise on Philippines in View. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/new-york-sextet-routs-springfield-sheppard-tallies-three-times-to.html | NEW YORK SEXTET ROUTS SPRINGFIELD; Sheppard Tallies Three Times to Show Way to 6 to 1 Victory at Coliseum. 4 GOALS IN SECOND PERIOD Home Six Puts Through All Four to Dominate Hard Play Before Crowd of 6,000. Springfield First to Tally. Sheppard Tallies on Pass Picketts Gets Final Goal. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/few-cains-brighten-world-trade-tone-canada-makes-slight-but-steady.html | FEW CAINS BRIGHTEN WORLD TRADE TONE; Canada Makes "Slight but Steady" Rise, With Steel and Textile Plants Busy. CHINA'S COTTON CROP OFF Orient Feels the Effect of Strife -- Cuba Holds Own, Survey of Commerce Bureau Says. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/exchange-curb-assailed-argentine-branch-of-boston-bank-urges-its.html | EXCHANGE CURB ASSAILED; Argentine Branch of Boston Bank Urges Its End. | True | Special Cable to THE NEW YORK TIMES. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/marines-bow-136-to-allcoastguard-mrs-hoover-presents-presidents-cup.html | MARINES BOW, 13-6, TO ALL-COASTGUARD; Mrs. Hoover Presents President's Cup to Winning ElevenAfter Thrilling Game.EDWARDS DASHES 67 YARDSTouchdown Run Tops Victors'Second-Half Rally--Hurleyand Adams See Contest. Game Thrills the Crowd. MARINES BOW, 13-6, TO ALL-COAST GUARD Notables See Contest. Coast Guard Undefeated. Placement Kick Is Good. | True | By William E. Brandt. Special To the New York Times.by William E. Brandt. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/to-head-board-of-trade-pb-carey-nominated-for-president-of-chicago.html | TO HEAD BOARD OF TRADE.; P.B. Carey Nominated for President of Chicago Organization. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/reichers-misses-hawks-mark-from-havana-by-five-minutes.html | Reichers Misses Hawks Mark From Havana by Five Minutes | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/1044-editors-back-oldage-pensions-survey-of-1345-newspapers-in.html | 1,044 EDITORS BACK OLD-AGE PENSIONS; Survey of 1,345 Newspapers in Nation Reveals 77% Are Committed to Plan. EAST SHOWS A SOLID FRONT Saving of $500,000 Cited in Jersey's Law by Easing of Municipal Relief Expenditures. 1,044 EDITORS BACK OLD AGE PENSIONS Sees People Favoring Plan. $500,000 Saving Noted in Jersey. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/higher-education-westchester-aim-single-commission-is-sought-to.html | HIGHER EDUCATION WESTCHESTER AIM; Single Commission Is Sought to Unify County Efforts for "Special" Schooling. VOCATIONAL GUIDES ASKED Agitation Regarded as Step Toward Centralization of Authority and City Form of Government. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/construction-of-a-library-by-pupils-is-carried-through-as-a-school.html | Construction of a Library by Pupils Is Carried Through as a School Project | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/pool-is-eliminated-in-squash-racquets-national-champion-loses-to-is.html | POOL IS ELIMINATED IN SQUASH RACQUETS; National Champion Loses to Iselin, 15-8, 16-15, 15-11, in Gold Racquet Play. DIXON REPULSES RAWLINS Shows Fine Attack to Reach SemiFinal Round in Day of Upsetsat Rockaway. Pool Victor Over Knox. Jonklaas Loses to Rawlins. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/double-parachutes-for-plane.html | DOUBLE PARACHUTES FOR PLANE | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/nine-teams-to-compete-today-in-evening-high-title-run.html | Nine Teams to Compete Today In Evening High Title Run | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/the-news-from-detroit-equipment-of-the-rockne-and-new-chevrolet.html | THE NEWS FROM DETROIT; Equipment of the Rockne and New Chevrolet Surprises Motor City--Details of 1932 Cars | True | By Chris Sinsabaugh. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/time-of-congress-meetings.html | TIME OF CONGRESS MEETINGS | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/the-reichswehr-learns-settling.html | THE REICHSWEHR LEARNS SETTLING. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/hold-trade-trends-must-guide-stores-need-to-shape-policy-to-meet.html | HOLD TRADE TRENDS MUST GUIDE STORES; Need to Shape Policy to Meet Quality Demand and Prepare for Stronger Markets. 'FOURTH' PHASE NOW HERE Marks End of Trading Down--More Advance Buying Required to Share Output Risks. Cites Three Preceding Stages. Have Bought to Consumer Demand. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/millikan-says-unfit-crowd-into-colleges-in-address-at-hendrix-he.html | MILLIKAN SAYS UNFIT CROWD INTO COLLEGES; In Address at Hendrix He Criticizes State Subsidies as Encouraging the Tendency. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/mrs-holmes-gives-hot-springs-dinner-others-entertaining-prior-to.html | MRS. HOLMES GIVES HOT SPRINGS DINNER; Others Entertaining Prior to the Assembly Are C.C. Auchinclosses and A.G. Gurneys. HENRY W. STOKES IS HOST G.S. Smiths, B.E. Bermanses, A. P. Janlons, Mrs. J.W. Kilbreth and Mrs. P.H. Deming Have Guests. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/belasco-art-items-on-sale-this-week-varied-collections-of-the.html | BELASCO ART ITEMS ON SALE THIS WEEK; Varied Collections of the Producer Will Be Offered FromTuesday to Saturday.MANY NAPOLEON OBJECTSTapestries, Sculptures, Furnitureand Modern Etchings and Woodcuts Also Will Go at Auction. Collected in Various Fields. The Napoleonic Objects. Tapestries and Furniture. Modern Etchings Offered. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/city-stores-co-reports-shows-net-loss-of-633685-for-nine-months-to.html | CITY STORES CO. REPORTS.; Shows Net Loss of $633,685 for Nine Months to Oct. 31. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/towboat-men-urge-deepening-hudson-appeal-to-army-engineers-to.html | TOWBOAT MEN URGE DEEPENING HUDSON; Appeal to Army Engineers to Expedite Widening of 40-Foot Channel to 59th Street. EXPECT RISE IN TRAFFIC Spokesman, L.W. Smith, Points to Increased Travel on Seaway to Albany and on Barge Canal. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/the-road-to-vienna-via-rome-mr-sherwood-desists-for-a-moment-from-a.html | THE ROAD TO VIENNA, VIA ROME; Mr. Sherwood Desists for a Moment From All Those Activities to Say a Few Words About the State of the Drama THE ROAD TO VIENNA | True | By John Hutchens. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/slight-recovery-for-weekly-business-index-car-loadings-only-series.html | Slight Recovery for Weekly Business Index; Car Loadings Only Series to Show a Decline | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/borah-pledges-vote-on-world-court-action-at-senate-session-which.html | Borah Pledges Vote on World Court Action At Senate Session Which Opens Tomorrow | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/the-microphone-will-present-the-weeks-outstanding-events-census-of.html | THE MICROPHONE WILL PRESENT; The Week's Outstanding Events CENSUS OF RADIO RECEIVERS | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/henry-players-to-give-mystery-play.html | Henry Players to Give Mystery Play | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/the-merchants-point-of-view-finance-corporation-proposed-automobile.html | The Merchant's Point of View; Finance Corporation Proposed. Automobile Operations Expanding. Congress Offers Action. Retailers Studying Price Trend. | True | By C.f. Hughes. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/advances-wire-prices-american-steel-and-wire-co-adds-1-a-ton-for.html | ADVANCES WIRE PRICES.; American Steel and Wire Co. Adds $1 a Ton for Next Quarter. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/connecticut.html | CONNECTICUT. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/urge-cut-in-jobbing-costs-electrical-wholesalers-group-lists.html | URGE CUT IN JOBBING COSTS; Electrical Wholesalers' Group Lists Possible Economies. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/two-5th-av-groups-to-honor-goodman-luncheon-tuesday-to-mark-his.html | TWO 5TH AV. GROUPS TO HONOR GOODMAN; Luncheon Tuesday to Mark His 55th Birthday and 30th Anniversary of Business. HE RECALLS STREET'S RISE Thoroughfare Unchanged In Spirit Despite Physical Transformation, Declares the Merchant. Street Has a Different Sound Army-Navy Game Problem Then. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/new-accessories-at-show-many-novel-and-useful-attachments-to-be.html | NEW ACCESSORIES AT SHOW; Many Novel and Useful Attachments to Be Exhibited --Other News of the Motor World | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/11362-groceries-in-cuba.html | 11,362 Groceries in Cuba. | True | Special Correspondence, The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/oregon-state-wins-from-utah-12-to-0-two-touchdowns-in-the-second.html | OREGON STATE WINS FROM UTAH, 12 TO 0; Two Touchdowns in the Second Half Decide Charity Game in Portland. | True | Special to The New York Times. | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/outline-is-drawn-of-radio-city-art-prof-hb-alexander-makes-an.html | OUTLINE IS DRAWN OF RADIO CITY ART; Prof. H.B. Alexander Makes an Interpretative "Scenario" of the Decorative Scheme. HE USES NEW METHODS One Theme or Motif Will Be Expanded and Carried Through the Entire Project. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-06 | 1931-12-06 | https://www.nytimes.com/1931/12/06/archives/educators-to-scan-new-social-trends-2000-meeting-here-this-week.html | EDUCATORS TO SCAN NEW SOCIAL TRENDS; 2,000, Meeting Here This Week, Will Seek Closer Linking of Schools to Economic Needs. WILL SURVEY VOCATIONS Prof. John Dewey, J.E. Edgerton and Matthew Woll Among the Speakers at 4-Day Conference. | True | | C1B 136564,C1B 136565,C1B 136566,C1B 136567,C1B 136568,C1B 136569,C1B 136570 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/police-face-expose-on-liquor-traffic-seabury-at-a-public-hearing-to.html | POLICE FACE EXPOSE ON LIQUOR TRAFFIC; Seabury at a Public Hearing Tomorrow Will Bring Out Evidence of Collusion. STILL SEEKS GRAFT PROOF Aides Said to Have Uncovered Surprisingly Large Deposits --Immunity Offers Fail. KERRIGAN RETORTS ON JOBS Asserts All But 17 of 123 In Alleged Payroll Padding Are Identified-- Says Seabury Hampers Higgins. Kerrigan Replies to Seabury. Critical of Inquiry Staff. 100 Signatures Identified. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/additional-contributions-for-unemployed-reported-by-emergency.html | Additional Contributions for Unemployed Reported by Emergency Relief Committee | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/advises-quitting-league-uruguayan-paper-says-it-has-proved.html | ADVISES QUITTING LEAGUE.; Uruguayan Paper Says It Has Proved Inability to Maintain Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 136514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/argentine-grains-still-weak-factor-fail-to-react-to-rising-world.html | ARGENTINE GRAINS STILL WEAK FACTOR; Fail to React to Rising World Prices, Low Crop Forecast and Depletion of Stocks. EXCHANGE RULES BLAMED Export Demand Is Virtually Nil-- Less Wheat and More Flaxseed In New Harvest Estimates. | True | Special Cable to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/hydrocephalous-mummy-not-akhenaten-identified-now-as-one-of-the.html | Hydrocephalous Mummy Not Akhenaten; Identified Now as One of the Later Pharaohs; 'AKHENATEN' MUMMY THAT OF LATER KING Long a Centre of Dispute. Lost Part of His Empire. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/werbin-clips-mark-in-taking-road-run-captures-3-mile-aau-race-on.html | WERBIN CLIPS MARK IN TAKING ROAD RUN; Captures 3 -Mile A.A.U. Race on Riverside Drive in 19 Minutes 3 Seconds. TAYLOR, STEINER FOLLOW Also Better Old Record of 19:45 Held by the Victor--New York Edison Wins Team Prize. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/londoswrestles-tonight-meets-calza-in-return-match-to-a-finish-at.html | LONDOSWRESTLES TONIGHT; Meets Calza In Return Match to a Finish at Garden. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/british-trade-not-benefiting-from-depreciated-currency.html | British Trade Not Benefiting From Depreciated Currency | True | Special Cable to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/ben-greet-in-white-plains-will-give-six-shakespearean-plays-during.html | BEN GREET IN WHITE PLAINS; Will Give Six Shakespearean Plays During Dec. 28 Week. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/best-sellers-here-and-elsewhere.html | Best Sellers Here and Elsewhere | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/art-hungarian-exhibition-opens-today.html | ART; Hungarian Exhibition Opens Today | True | By Edward Alden Jewell. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/christmas-sale-for-charity.html | Christmas Sale for Charity. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/cuban-congressmen-threaten-a-strike-conservatives-say-they-will.html | CUBAN CONGRESSMEN THREATEN A STRIKE; Conservatives Say They Will Walk Out, Preventing a Quorum, Unless General Amnesty Is Granted. | True | Wireless to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/cites-christs-serenity-he-gave-a-divine-example-of-nonresistance.html | CITES CHRIST'S SERENITY.; He Gave a Divine Example of NonResistance, Says Dr. Evans. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/mgonigle-scores-at-agua-caliente-walsh-gelding-favorite-beats.html | M'GONIGLE SCORES AT AGUA CALIENTE; Walsh Gelding, Favorite, Beats Quiver and Seth's Pride in Golden West Stakes. MILLS RIDES FIVE WINNERS Mounts Include Victor in Feature and Durango, First in La Mesas Handicap. | True | Special to The New York Times. | C1B 136514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/eleanor-marshall-plans-her-wedding-she-will-marry-rc-porter-jr-in-c.html | ELEANOR MARSHALL PLANS HER WEDDING; She Will Marry R.C. Porter Jr. in Church of the Holy Communion, South Orange, Friday.FIVE BRIDAL ATTENDANTS Miss Louise C. Gardner to Be theMaid of Honor--Burnet J. Clarke the Best Man. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/most-commodities-show-firmer-tone-fluctuations-are-narrow-and-sharp.html | MOST COMMODITIES SHOW FIRMER TONE; Fluctuations Are Narrow and Sharp Declines of Previous. Week Are Lacking. COFFEE IS SLIGHTLY HIGHER Sugar and Hides Fairly Steady--Cocoa and Wool Tops Continue Downward Trend. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/schwartz-five-others-invited-to-play-in-eastwest-game.html | Schwartz, Five Others Invited To Play in East-West Game | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/julius-finn-dead-a-master-at-chess-rated-as-americas-greatest.html | JULIUS FINN DEAD; A MASTER AT CHESS; Rated as America's Greatest Blindfold Player After-Late Harry N. Pillsbury. OWNER OF THE RICE TROPHY Won It Three Times With New York State Championship--Was Prominent in Insurance Circles. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/conditions-are-mixed-in-germanys-industry-export-trade-helps.html | CONDITIONS ARE MIXED IN GERMANY'S INDUSTRY; Export Trade Helps Production in Numerous Branches, but Retail Business Is Slack. | True | Wireless to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/summonses-served-on-2-sunday-shows-action-at-earl-carroll-and-the.html | SUMMONSES SERVED ON 2 SUNDAY SHOWS; Action at Earl Carroll and the Globe Theatres Follows Warning to the Police.BOTH IN AID OF CHARITYNo One to Take Papers at Shubert Playhouse, So It Is Arrangedto Deliver Them Today. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/salvadorean-junta-gets-financial-aid-military-regime-accepts-banks.html | SALVADOREAN JUNTA GETS FINANCIAL AID; Military Regime Accepts Bank's Offer--Araujo, in Guatemala, Sure He Will Return. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/peru-holds-23-as-rebels-prisoners-are-accused-of-aiding-in-attempt.html | PERU HOLDS 23 AS REBELS; Prisoners Are Accused of Aiding in Attempt Friday. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/triplett-wins-auto-race-gummings-is-second-in-40lap-event-at-los.html | TRIPLETT WINS AUTO RACE.; Gummings Is Second In 40-Lap Event at Los Angeles. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/no-gold-movements-expected-at-paris-last-weeks-increase-in-bank-of.html | NO GOLD MOVEMENTS EXPECTED AT PARIS; Last Week's Increase in Bank of France Holdings Represented Previous Importations.STERLING'S DROP WATCHED French Market Foresees Reprisals for British Tariff Policies andDoubts British Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 136514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/chanukah-is-celebrated-700-hear-hoover-message-and-pleas-for.html | CHANUKAH IS CELEBRATED.; 700 Hear Hoover Message and Pleas for Rededication to Judaism. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/deer-season-opens-in-berkshires.html | Deer Season Opens in Berkshires. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/impressions-vary-on-situation-here-confidence-in-american-currency.html | IMPRESSIONS VARY ON SITUATION HERE; Confidence in American Currency Wholly Restored, but Trade Recovery Not Yet Seen.FOREIGN CONDITIONS HINDEREurope Not Selling Its American investments, but Discouraged byWall Street's Action. See Recent Hopes Disappointed. Commodity Decline Blamed. European Recovery Must Come First | True | Wireless to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/says-gods-word-purifies.html | Says God's Word Purifies. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/to-aid-electric-standardization.html | To Aid Electric Standardization. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/city-gets-an-offer-of-health-centre-walker-to-ask-board-to-accept.html | CITY GETS AN OFFER OF HEALTH CENTRE; Walker to Ask Board to Accept Proposal to Take Over East Harlem Institution. BUILDING TO BE RENT-FREE Will Be Used Until New One Is Erected--Action Accords With Mayor's Plans. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/gomez-scores-ace-at-lido.html | Gomez Scores Ace at Lido. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/gold-racquet-won-by-beekman-pool-intercollegiate-squash-racquets.html | GOLD RACQUET WON BY BEEKMAN POOL; Intercollegiate Squash Racquets Champion Defeats Iselin in Final, 15-7, 15-9, 15-12. HARVARD STAR BRILLIANT Requires Only 25 Minutes to Triumph-Succeeds Brother as Holder of the Award. Victory Is Decisive. Iselin Starts Impressively. Officials in Gallery. | True | By Allison Danzig. Special To the New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/goodwill-policy-urged-upon-church.html | Good-Will Policy Urged Upon Church | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/columbia-to-drill-on-aerial-offense-peak-of-preparation-for-charity.html | COLUMBIA TO DRILL ON AERIAL OFFENSE; Peak of Preparation for Charity Tourney Will Be Reached Today in Long Scrimmage.CUBS FURNISH OPPOSITIONCornell, Princeton and Penn PlaysWill Be Used by the Freshmen Against Varsity. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/new-church-in-annadale-messiah-lutheran-edifice-dedicated-altar.html | NEW CHURCH IN ANNADALE.; Messiah Lutheran Edifice Dedicated -- Altar Piece by Passion Players. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/steel-production-at-30-youngstown-district-reports-rise-in.html | STEEL PRODUCTION AT 30%; Youngstown District Reports Rise in Operations. | True | Special to The New York Times. | C1B 136514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/new-foreign-setup-for-power-light-utility-holding-concern-forms.html | NEW FOREIGN SET-UP FOR POWER & LIGHT; Utility Holding Concern Forms Canadian Company to Own Dominion and British Units. TO KEEP FINANCE POLICY Parent Corporation Will Reinvest Its Earnings--Sterling's Fluctuations Expected to Have No Effect. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/urges-work-for-society-dr-wylle-holds-christian-cannot-have-a.html | URGES WORK FOR SOCIETY.; Dr. Wylle Holds Christian Cannot Have a Personal Aim. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/germany-questions-dawess-aloofness-asks-in-league-council-what-our.html | GERMANY QUESTIONS DAWES'S ALOOFNESS; Asks in League Council What Our Cooperation Is and Gets Vague Answer. ENVOY CALLED A HERMIT He Has Seen Few of the Delegates -- League Now Awaita Reaction of Senate in Washington. Await Attitude of Senate. Dawes Likened to a Hermit. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/dr-wise-doubts-value-of-our-civilization-suggests-it-may-be.html | DR. WISE DOUBTS VALUE OF OUR CIVILIZATION; Suggests It May Be Function of Jew to Bring About a Supercession of It. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/nicolettigrosso-win-bike-race.html | Nicoletti-Grosso Win Bike Race. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/pinehurst-golfers-active-at-weekend-on-the-links-are-the-ml-barrs.html | PINEHURST GOLFERS ACTIVE AT WEEK-END; On the Links Are the M.L. Barrs, Herbert D. Vail, E.L. Scofield, Calvin Satterfield. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/stocks-at-berlin-steady-curb-prices-generally-near-septembers.html | STOCKS AT BERLIN STEADY.; "Curb Prices" Generally Near September's Official Quotations. | True | Wireless to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/observers-deny-tales-of-chinese-activities-agree-that-railways-have.html | OBSERVERS DENY TALES OF CHINESE ACTIVITIES; Agree That Railways Have Not Been Used to Transport Troops to Chinchow. | True | Special Cable to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/cattle-grade-nigh-in-live-stock-show-chicago-reports-more-first.html | CATTLE GRADE NIGH IN LIVE STOCK SHOW; Chicago Reports More First Quality Animals Than in Previous Sales. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/100-dinner-aids-home-daughters-of-israel-institution-gets-30000.html | $100 DINNER AIDS HOME.; Daughters of Israel Institution Gets $30,000 Through Benefit. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/german-prices-still-dcclinina.html | German Prices Still Declinina. | True | Wireless to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/round-robin-gains-student-support-princeton-penn-cornell-and.html | ROUND ROBIN GAINS STUDENT SUPPORT; Princeton, Penn, Cornell and Columbia to Have Strong Backing on Wednesday. INTEREST AT HIGH PITCH Holiday for Undergraduates to Attend Football Tourney for Un employed Will Aid Cause. Last Game for Many Players. Box Seats Priced at $3. | True | | C1B 136514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/retarded-building-laid-to-loan-costs-burden-of-financing-homes-is-a.html | RETARDED BUILDING LAID TO LOAN COSTS; Burden of Financing Homes is a Cause of Slackness, Says Allen Beals. CALLS ON BANKS TO HELP Dow Service Writer Declares Labor and Material Men Have Done Their Share in Crisis. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/warns-of-judgment-day.html | Warns of Judgment Day. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/police-honor-34-who-died-in-year-mulrooney-and-crain-eulogize-men.html | POLICE HONOR 34 WHO DIED IN YEAR; Mulrooney and Crain Eulogize Men Absent at Roll-Call at Annual Ceremony. STARS FOR VALOROUS ACTS Chaplain Leads Parade From the Arsenal Station to Shubert Theatre for Exercises. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/americans-defeat-black-hawks-20-victory-in-garden-gives-new-york.html | AMERICANS DEFEAT BLACK HAWKS, 2-0; Victory in Garden Gives New York Six Lead in International Division of Race. 9,000 SEE McVEIGH STAR Scores First Goal, and on Rebound From His Shot Dutton Tallies Second Marker. Aggressive Play a Feature. Passing Is Spectacular. | True | By Joseph C. Nichols. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/says-transit-board-fears-lockwood-untermyer-asserts-it-marks-time.html | SAYS TRANSIT BOARD FEARS LOCKWOOD; Untermyer Asserts It Marks Time Until He Goes on Bench to Avoid Adverse Report. ASKS DELAY ON HEARINGS Wants 4 Months for Study of Unity Program to Find "Real Value" of B.M.T. and I.R.T. Lines. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/football-player-injured-oklahoma-city-star-suffers-brain.html | FOOTBALL PLAYER INJURED.; Oklahoma City Star Suffers Brain Concussion--Condition Grave. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/woman-killed-in-skidding-car.html | Woman Killed in Skidding Car. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/asks-finnish-cabinet-to-end-dry-law-without-referendum.html | Asks Finnish Cabinet to End Dry Law Without Referendum | True | Wireless to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/to-change-ship-staff-united-states-lines-sale-will-bring.html | TO CHANGE SHIP STAFF.; United States Lines Sale Will Bring Reorganization. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/fegler-named-by-nyu-is-chosen-manager-of-violet-football-team-next.html | FEGLER NAMED BY N.Y.U; Is Chosen Manager of Violet Football Team Next Year. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/new-york-flier-injured-samuel-hopkins-grashes-near-santa-barbara-as.html | NEW YORK FLIER INJURED.; Samuel Hopkins Grashes Near Santa Barbara as Bride Looks On. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/mcbride-gets-new-ship-named-master-of-the-talamanca-of-the-united.html | McBRIDE GETS NEW SHIP.; Named Master of the Talamanca of the United Fruit Company. | True | | C1B 136514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/open-drive-today-for-bank-of-us-backers-of-reorganization-plan-hope.html | OPEN DRIVE TODAY FOR BANK OF U.S.; Backers of Reorganization Plan Hope to Obtain $8,000,000 Within Five Weeks. $3,000,000 ALREADY IN HAND Untermyer Warns Stockholders and Directors Who Have Not Joined They Face Suits. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/hitler-plans-to-replace-flag-of-reich-with-nazi-banner.html | Hitler Plans to Replace Flag Of Reich With "Nazi" Banner | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/an-exhibition-of-fruits.html | An Exhibition of Fruits. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/the-screen-another-phase-of-the-war-a-british-farce-sensational.html | THE SCREEN; Another Phase of the War. A British Farce. Sensational Journalism. Movietone News. | True | By Mordaunt Hall. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/souths-unbeaten-record-in-the-rose-bowl-at-stake-when-tulane-meets.html | South's Unbeaten Record in the Rose Bowl At Stake When Tulane Meets S. California | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/depression-called-a-challenge-to-start-anew-for-higher-goal.html | Depression Called a Challenge To Start Anew for Higher Goal | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/benefit-sale-for-a-hospital.html | Benefit Sale for a Hospital | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/over-markets-view-of-fall-in-sterling-think-london-is-indifferent.html | OVER MARKETS' VIEW OF FALL IN STERLING; Think London Is Indifferent to the Decline--Some Uneasiness Caused in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/green-bay-beaten-76-chicago-bears-get-verdict-as-dunn-misses-try.html | GREEN BAY BEATEN, 7-6.; Chicago Bears Get Verdict as Dunn Misses Try for Point. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/to-retire-harness-racer.html | To Retire Harness Racer. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/sing-sing-expects-record-year-with-26-rise-in-arrivals.html | Sing Sing Expects Record Year With 26% Rise in Arrivals | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/storms-delay-big-liners-lie-de-france-now-expected-to-dock-24-hours.html | STORMS DELAY BIG LINERS; lie de France Now Expected to Dock 24 Hours Late. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/dr-brinkerhoff-of-jersey-city-dies-long-director-of-medical.html | DR. BRINKERHOFF OF JERSEY CITY DIES; Long Director of Medical Inspection in the PublicSchool System.EXPERT ON CHILD HEALTHMade Brigadier General of NationalGuard by Legislature for LongService--Foe of Mosquito. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/finds-din-hampers-work-in-schools-commission-reports-rooms-in-30-of.html | FINDS DIN HAMPERS WORK IN SCHOOLS; Commission Reports Rooms in 30% of 846 Buildings Are Made Useless by Noise. SEES 477,400 HANDICAPPED Trucks and Shouts of Street Peddlers Listed as Offenders--Laws Are Held to Be Adequate. | True | | C1B 136514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/treasury-offers-1300000000-issue-largest-since-war-600000000-in.html | TREASURY OFFERS $1,300,000,000 ISSUE, LARGEST SINCE WAR; $600,000,000 in One-Year 3 Notes, Rest in 6 and 9 Month Certificates at 2 and 3. RATES HIGHEST OF THE YEAR Offering Dated Dec. 15 to Meet $1,090,000,000 Debts and Government Costs Until March. MORATORIUM REFLECTED Income Tax Shrinkage to Also a Factor in Huge Borrowing--Will Boost Public Debt $300,000,000. Note Issue Unusual Feature. TREASURY OFFERS $1,300,000,000 ISSUE Will Boost Public Debt. Next Large Financing in March. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/tariff-wars.html | TARIFF WARS. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/tariff-plea-made-by-manufacturers-officials-of-national-group.html | TARIFF PLEA MADE BY MANUFACTURERS; Officials of National Group Assail Revision Proposals as Perilous Experiment. STANDARDS SEEN IN DANGER Edgerton Calls Customs "Business Insurance"--Emery Would Refer Complaints to Commission. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/less-bankruptcies-in-germany.html | Less Bankruptcies In Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/jay-c-flippen-at-loews-coheadliner-with-paul-tremaine-cantor-and.html | JAY C. FLIPPEN AT LOEWS.; Coheadliner With Paul Tremaine-- Cantor and Jessel at Palace. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/fine-and-reinfeld-tie-ccny-chess-players-deadlocked-for-first-place.html | FINE AND REINFELD TIE.; C.C.N.Y. Chess Players Deadlocked for First Place in Tourney. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/in-aid-of-chapin-home-a-card-party-to-be-given-tomorrow-at-the.html | IN AID OF CHAPIN HOME.; A Card Party to Be Given Tomorrow at the Waldorf-Astoria. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/devaluation-of-mark-opposed-by-german-statstical-expert.html | Devaluation of Mark Opposed By German Statstical Expert | True | Wireless to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/herndon-in-death-auto-he-is-held-as-crash-kills-driver-of-another.html | HERNDON IN DEATH AUTO.; He Is Held as Crash Kills Driver of Another Car in Red Hook, N.Y. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/to-give-plays-at-welsh-church.html | To Give Plays at Welsh Church. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/virginia-retains-dawson-football-coach-gets-threeyear-contract-from.html | VIRGINIA RETAINS DAWSON,; Football Coach Gets Three-Year Contract From Athletic Council. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/body-of-slain-man-found-in-new-grave-jersey-police-hint-bootleggers.html | BODY OF SLAIN MAN FOUND IN NEW GRAVE; Jersey Police Hint Bootleggers' Feud--Victim's Father Killed, Brother Is Missing. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/killed-when-auto-hits-pole.html | Killed When Auto Hits Pole. | True | Special to The New York Times. | C1B 136514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/dance-to-help-navy-club-benefit-at-central-park-casino-saturday.html | DANCE TO HELP NAVY CLUB.; Benefit at Central Park Casino Saturday After Army-Navy Game. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/magazines-aid-trade-commission.html | Magazines Aid Trade Commission. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/designs-submitted-for-bridge-towers-design-of-triborough-bridge.html | DESIGNS SUBMITTED FOR BRIDGE TOWERS; DESIGN OF TRIBOROUGH BRIDGE TOWERS. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/legion-head-assails-paring-on-defenses-stevens-says-army-and-navy.html | LEGION HEAD ASSAILS PARING ON DEFENSES; Stevens Says Army and Navy Have Been Cut Beyond Point of Nation's Needs. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/big-six-receipts-show-a-decline-drop-in-football-earnings-to-cause.html | BIG SIX RECEIPTS SHOW A DECLINE; Drop in Football Earnings to Cause Curtailment of Other Conference Sports. BUT NEBRASKA HAS GAIN All-Time Attendance Record of 146,450 Established, Despite Defection Elsewhere. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/novel-party-to-aid-maternity-centre-plans-hospital-benefit-at-river.html | NOVEL PARTY TO AID MATERNITY CENTRE; PLANS HOSPITAL BENEFIT AT RIVER CLUB. | True | Photo by the Parker Studio. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/american-close-to-record.html | American Close to Record. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/outcasts-in-bombay-test-gandhi-weapon-untouchables-barred-from.html | OUTCASTS IN BOMBAY TEST GANDHI WEAPON; "Untouchables," Barred From Bathing Places, to Picket High-Caste Hindu Homes. BOYCOTT VOTED IN BENGAL All-India Congress Group Will Take Reprisals for Recent Anti-Terrorist Ordinance. Boycott Voted in Calcutta. Sees Bengal as Battlefield. OUTCASTS IN INDIA TEST GANDHI DEVICE Gandhi at Rolland's Home. No-Rent" Campaign Authorized. | True | Special Cable to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/hoover-truce-plea-gains-more-backing-on-eve-of-congress-capital.html | HOOVER TRUCE PLEA GAINS MORE BACKING ON EVE OF CONGRESS; Capital Sees Signs That the Democrats Will Expedite Plans Aiming at Trade Recovery. LESS OF PARTISAN SPIRIT With House Control Shifted for First Time Since 1919, National Interest Centres There.ATTENDANCE TO SET RECORD President Confers With His Party Leaders on His Message andLegislative Program. Evidence of Cooperation Seen. Election Has Its Influence. Senate Lines Closely Drawn. More Interest in the House. Credit Given to Tammany Delegation. Stories of Demands Were Heard. Curry to Make Frequent Trips. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 136514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/taylor-home-first-in-bronx-road-run-captures-novice-4-mile-test-of.html | TAYLOR HOME FIRST IN BRONX ROAD RUN; Captures Novice 4 -Mile Test of the St. Anselm's A.C.-- Is Clocked in 24:27. ANDERSON FINISHES NEXT Trails the Victor by Margin of 75 Yards--258th F.A. Carries Off the Team Honors. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/sees-pound-in-no-peril-of-collapse-in-value-pethicklawrence.html | SEES POUND IN NO PERIL OF COLLAPSE IN VALUE; Pethick-Lawrence Broadcasts the View That the British Welcome Its Status. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/raiders-seize-four-with-stil.html | Raiders Seize Four With Stil | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/fund-for-the-neediest-cases-has-grown-steadily-since-1912.html | Fund for the Neediest Cases Has Grown Steadily Since 1912 | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/an-evening-abroad-on-wednesday.html | An "Evening Abroad" on Wednesday | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/new-translux-offerings-newsreel-house-has-31-subjects-changes-at.html | NEW TRANS-LUX OFFERINGS.; Newsreel House Has 31 Subjects--Changes at Feature House. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/rubber-demand-rises-in-the-london-market-plantation-grades-are-more.html | RUBBER DEMAND RISES IN THE LONDON MARKET; Plantation Grades Are More Firm --Tin Prices Generally Steady --Lead Not Very Active. | True | Wireless to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/court-hires-psychiatrist-westchester-to-give-mental-test-to-all.html | COURT HIRES PSYCHIATRIST.; Westchester to Give Mental Test to All Children Arraigned. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/experts-open-study-of-german-finances-young-plan-committee-meets-in.html | EXPERTS OPEN STUDY OF GERMAN FINANCES; Young Plan Committee Meets in Basle Preparatory to Formal Session Today. LONG INQUIRY IS FORESEEN Reich Delegate Presents Data Involving Difficult Issue of Private Credits. FRENCH FOR SLOW ACTION Delay In Call for New Reparations Parley Is Sought Till After German and French Votes. Difficult Problem Injected. Six Delegates Confer. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/tammany-at-washington.html | TAMMANY AT WASHINGTON. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/greenwich-cc-wins-32-beats-racquet-and-swimming-club-at-squash.html | GREENWICH C.C. WINS, 3-2.; Beats Racquet and Swimming Club at Squash Racquets. | True | Special to The New York Times. | C1B 136514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/rival-bridge-stars-compete-tonight-mr-and-mrs-culbertson-will-play.html | RIVAL BRIDGE STARS COMPETE TONIGHT; Mr. and Mrs. Culbertson Will Play Lenz and Jacoby at 9 P.M. Following Dinner. RADIO TO DESCRIBE OPENING Only the Contestants and Officials of the Match Will Be Allowed in the Room. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/hoover-under-strong-guard-tours-capital-enjoys-visiting-federal.html | Hoover, Under Strong Guard, Tours Capital; Enjoys Visiting Federal Building Projects | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/son-to-mrs-jm-kingsley-in-berlin.html | Son to Mrs. J.M. Kingsley in Berlin | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/review-advances-in-womens-rights-speakers-at-party-meeting-in.html | REVIEW ADVANCES IN WOMEN'S RIGHTS; Speakers at Party Meeting in Capital Cite Steps to Full Legal Equality. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/clarence-howard-steel-man-dies-expresident-of-commonwealth-company.html | CLARENCE HOWARD STEEL MAN, DIES; Ex-President of Commonwealth Company, Philanthropist and Boy Scout Sponsor. ONCE MACHINIST'S HELPER Shared Profits With Employes and Adopted Other Welfare Plans--A Christian Science Leader. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/martial-law-halts-rioting-in-nanking-hundreds-of-students-held.html | MARTIAL LAW HALTS RIOTING IN NANKING; Hundreds of Students Held After Clashes With Police--Red Influence Blamed. YOUTHS FORCED ON TRAINS Japanese Residents in China Ask Protection--Pu YI Living in Port Arthur Mansion. | True | Wireless to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/toscanlni-repeats-program.html | Toscanlni Repeats Program. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/bechtold-is-first-in-schoolboy-race-lone-roosevelt-entry-captures.html | BECHTOLD IS FIRST IN SCHOOLBOY RACE; Lone Roosevelt Entry Captures First Metropolitan Evening High Cross-Country Run. ROSENCRANTZ IS RUNNER-UP Team Laurels Won by Curtis Squad over 2 -Mile Course in Van Cortlandt Park. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/union-pay-cut-sought-by-southern-pacific-negotiations-begun-to.html | UNION PAY CUT SOUGHT BY SOUTHERN PACIFIC; Negotiations Begun to Reduce Rail Wages Fixed by Contract or by Agreement. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/wide-bridge-roadways-they-offer-better-accommodations-for-heavy.html | WIDE BRIDGE ROADWAYS; They Offer Better Accommodations for Heavy Traffic. | True | GUSTAV LINDENTHAL | C1B 136514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/london-unworried-by-sterlings-fall-weeks-heavy-break-is-ascribed-to.html | LONDON UNWORRIED BY STERLING'S FALL; Week's Heavy Break Is Ascribed to Foreign Misunderstanding of British Situation. RATE MAY GO STILL LOWER Continental Uneasiness Over Fiduciary Note Issue Caused Selling--Sharp Recovery Likely. | True | Special Cable to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/prices-are-shaded-in-the-steel-trade-end-of-chicago-differential.html | PRICES ARE SHADED IN THE STEEL TRADE; End of Chicago Differential Over Pittsburgh or Decline of Latter Market Held Possible. PRODUCTION SLIGHTLY OFF Week's Drop Follows Decrease In Buying--Seasonal Upturn in January Predicted. End of Differential Seen Strips and Sheets Watched. STEEL PRICES CLARIFIED. Magazine Finds Trend for First Quarter of 1932 Taking Shape. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/1910000-in-municipal-bonds-on-investment-list-today.html | $1,910,000 in Municipal Bonds On Investment List Today | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/to-present-wagecut-plan-today.html | To Present Wage-Cut Plan Today. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/63441995-received-by-community-chests-174-drives-throughout-nation.html | $63,441,995 RECEIVED BY COMMUNITY CHESTS; 174 Drives Throughout Nation Have Been Completed, Getting 99% of Their Quotas. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/fewer-subway-riders.html | FEWER SUBWAY RIDERS. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/five-europeans-die-in-bangkok-air-crash-dutch-mail-plane-is-too.html | FIVE EUROPEANS DIE IN BANGKOK AIR CRASH; Dutch Mail Plane Is Too Heavily Laden--Australian Civil Aviation Head Injured Again. | True | Wireless to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/yale-five-to-open-season-tomorrow-will-face-alumni-at-new-haven-in.html | YALE FIVE TO OPEN SEASON TOMORROW; Will Face Alumni at New Haven in First Game--Rhode Island State Listed Friday. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/jesuit-fliers-rescued-after-11-days-in-yukon-wilds-they-are-brought.html | JESUIT FLIERS RESCUED.; After 11 Days in Yukon Wilds They Are Brought In by Dog Team. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/locatelli-scores-at-nyac-traps-breaks-96-targets-to-capture.html | LOCATELLI SCORES AT N.Y.A.C. TRAPS; Breaks 96 Targets to Capture Honot S--Handicap Prize to Shattuck in Shoot-Off. HUNT TOPS FIELD WITH 97 Annexes Scratch Cup in Larchmont Manor Shoot--Smith Finishes Next With Curd of 94. Davis Wins Handicap Shoot. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/radio-lottery-ban-sought-in-congress-senator-dill-also-plans-a-move.html | RADIO LOTTERY BAN SOUGHT IN CONGRESS; Senator Dill Also Plans a Move to Amend Air Copyright Regulations. | True | Special to The New York Times. | C1B 136514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/inspecting-bayside-homes.html | Inspecting Bayside Homes. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/burglars-steal-oil-companys-safe.html | Burglars Steal Oil Company's Safe. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/princeton-eleven-loses-three-backs-draudt-craig-and-armour-unable.html | PRINCETON ELEVEN LOSES THREE BACKS; Draudt, Craig and Armour Unable to Play in Tourney-- James Erpected to Start. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/recent-realty-trading-manhattan-westchester-jersey-and-long-island.html | RECENT REALTY TRADING.; Manhattan, Westchester, Jersey and Long Island Deals Reported. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/capital-cut-planned-by-rossia-insurance-board-proposes-to-transfer.html | CAPITAL CUT PLANNED BY ROSSIA INSURANCE; Board Proposes to Transfer Half of $3,000,000 to Surplus, Reducing Par Value From $10 to $5. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/yale-will-stand-pat-on-coaches-and-policy-in-1932-statements-at.html | Yale Will Stand Pat on Coaches and Policy In 1932, Statements at Barn Party Indicate | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/state-assures-jobs-for-100000-needy-allots-4344200-straus-agency.html | STATE ASSURES JOBS FOR 100,000 NEEDY; ALLOTS $4,344,200; Straus Agency Supplements Appropriations for Projects in 29 Cities and 9 Counties. 2,000,000, ASKED TO GIVE $1 Gibson Sets Tomorrow for Special Gifts-- Releases by State Reach $5,271,000. SHARE HERE IS $3,250,000 Most of Work Will Be Manual, on Roads and Public Property, Municipalities Sharing Costs. State Grants Now Total $4,767,100. Straus Explains Grants. STATE ASSURES JOBS FOR 100,000 NEEDY | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/world-reds-score-conflict-in-china-chinese-and-japanese-at-moscow.html | WORLD REDS SCORE CONFLICT IN CHINA; Chinese and Japanese at Moscow Meeting Say New War Is in Preparation. | True | Wireless to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/dr-burrell-lauded-at-memorial-rites-late-pastor-of-marble.html | DR. BURRELL LAUDED AT MEMORIAL RITES; Late Pastor of Marble Collegiate Church Was Firm Believer in Old-Time Gospel, Says Berg. MODERNISTS ARE ATTACKED Religion Discovered the Order of theUniverse Before Science, thePreacher Declares. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/france-put-squota-on-imported-sugar-tardieu-says-step-is-needed-to.html | FRANCE PUT SQUOTA ON IMPORTED SUGAR; Tardieu Says Step Is Needed to Save Beet Industry--Figure to Vary With Home Supply. CUBANS SCORE CHADBOURNE Municipal Council of Niquero Asks Government to Cancel Authority to Represent Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B 136514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/holland-discouraged-over-tariff-agitation-hopes-of-future-dampened.html | HOLLAND DISCOURAGED OVER TARIFF AGITATION; Hopes of Future Dampened by British Policy and Its Results Elsewhere. | True | Wireless to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/points-to-gandhi-as-true-christian-dr-stockdale-says-hindu-like.html | POINTS TO GANDHI AS TRUE CHRISTIAN; Dr. Stockdale Says Hindu, Like Jesus, Pursues the Way of Love Instead of Gain. DEPLORES MONEY WORSHIP Unless It Ends, He Fears Our Civillzation Will Fall Like OthersThat Followed Same Path. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/cook-to-lead-dartmouth-harriers.html | Cook to Lead Dartmouth Harriers. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/149-scholarships-awarded-at-yale-recipients-represent-31-states-and.html | 149 SCHOLARSHIPS AWARDED AT YALE; Recipients Represent 31 States and Include Graduates and Undergraduates. NEW YORK LEADS STATES It Has 33, Connecticut 27 and Bay State 16--Three Students From China Are on the List. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/madrid-police-disperse-crowd-assailing-zamora-as-moderate.html | Madrid Police Disperse Crowd Assailing Zamora as Moderate | True | Wireless to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/nazi-vote-nearly-doubled-in-stuttgart-city-elections.html | 'Nazi' Vote Nearly Doubled In Stuttgart City Elections | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/opposition-dropped-in-radiokeith-plan-stockholders-group-obtains.html | OPPOSITION DROPPED IN RADIO-KEITH PLAN; Stockholders' Group Obtains Concessions From the Management. 50% OF PAYMENT DEFERRED Second Half of Subscriptions to Debentures to Be Called for Only When Funds Are Needed. 50 Per Cent Payment in Dispute. Statement by Committee. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/open-inquiry-in-train-death.html | Open Inquiry In Train Death. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/wet-weather-aids-wheat-acreage-reduction-for-southwest-and-nebraska.html | WET WEATHER AIDS WHEAT.; Acreage Reduction for Southwest and Nebraska Put at 18%. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/corrigan-blames-voters-for-crime-judge-says-they-must-choose.html | CORRIGAN BLAMES VOTERS FOR CRIME; Judge Says They Must Choose Between Rule by Government or by Racketeer's Pistol. CALLS FOR LESS POLITICS Criminal Bench and the Prosecutor Should Be Free of It, He Asserts --Urges Court Reforms. | True | | C1B 136514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/some-groups-pass-jewish-drive-coals-several-divisions-of-federation.html | SOME GROUPS PASS JEWISH DRIVE COALS; Several Divisions of Federation Exceed Last Year's Amounts as Final Week Begins. BRONX DINNER NEARS QUOTA Brings Sum Raised to $170,000-- Total Now $4,437,000 With $701,000 Still Needed. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/colonial-petition-to-george-iii-here-famous-olive-branch-plea-that.html | COLONIAL PETITION TO GEORGE III HERE; Famous "Olive Branch" Plea That Failed Is Sent Over for Sale by British Owner. BURKE CALLED IT "MANLY" But King Did Not Receive It--No Signed Copy Known In This Country, Though London Has One. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/college-boxers-feature-card.html | College Boxers Feature Card. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/112th-fa-wins-at-polo-overcomes-fivegoal-handicap-to-defeat.html | 112TH F.A. WINS AT POLO.; Overcomes Five-Goal Handicap to Defeat Philadelphia Trio.. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/anderson-decries-our-speakeasy-era-author-finds-liberal-thinking.html | ANDERSON DECRIES OUR 'SPEAKEASY' ERA; Author Finds Liberal Thinking Done Privately to Pander to 'Money Brains, Wheat Brains.' EXTOLS DREISER'S COURAGE Tells 3,000 at Meeting on Harlan Strike Writere Are "Weak-Kneed" and Should Aid "Underdogs." Praises Dreiser's Courage. Asks Who Is Served. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/lacrosse-men-vote-round-robin-plan-winner-of-eightteam-tourney-to.html | LACROSSE MEN VOTE ROUND ROBIN PLAN; Winner of Eight-Team Tourney to Be U.S. Representative at Olympic Games. SERIES SLATED FOR JUNE Forty-five Colleges and Clubs to Compete--Lydecker Heads Intercollegiate Body. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/dr-coffin-sees-need-to-better-the-world-he-declares-effort-to.html | DR. COFFIN SEES NEED TO BETTER THE WORLD; He Declares Effort to Improve It Should Not Be Halted by Mystery of God's Ways. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/fairly-wide-swings-in-grains-expected-traders-foresee-instability.html | FAIRLY WIDE SWINGS IN GRAINS EXPECTED; Traders Foresee Instability in Prices Until Many Outside Factors Are Steadied. BRIGHT SPOTS APPEARING Wheat In Week Rose 2 7/8 to 3 C, Oats 5/8 to c and Rys to 7/8c is Corn Fell to 1 7/8c. Sales of Wheat Futures Decline. Spread in Corn Widens. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/prayer-held-practicable-dr-richard-lynch-says-it-is-a-science-which.html | PRAYER HELD PRACTICABLE; Dr. Richard Lynch Says It Is a Science Which Never Fails. | True | | C1B 136514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/noise-near-schools.html | NOISE NEAR SCHOOLS. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/sports-today.html | Sports Today | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. Syracuse, N.Y. Port Chester, N.Y. Manchester, N.H. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/canada-decides-on-teams-to-compete-at-lake-placid.html | Canada Decides on Teams To Compete at Lake Placid | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/arms-parley-delay-is-urged-in-europe-paris-sees-no-nation-willing.html | ARMS PARLEY DELAY IS URGED IN EUROPE; Paris Sees No Nation Willing to Ask Postponement, but Thinks Means Will Be Found. OTHER ISSUES STRESSED Dangerous Nervousness Among Leading Powers Said to Make Meeting in Spring Unwise. Other Parleys Scheduled. Elections Will Bring Changes. ARMS PARLEY DELAY IS URGED IN EDROPE Difficulties in Postponement. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/norwood-says-nonchurchgoers-are-vulgar-calls-this-a-shallow-age.html | Norwood Says Non-Churchgoers Are Vulgar; Calls This a Shallow Age, Ignoring Culture | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/hawks-in-chicago-on-flight-here.html | Hawks in Chicago on Flight Here. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/fosdick-deplores-money-obsession-greatest-obstacle-to-christian.html | FOSDICK DEPLORES MONEY OBSESSION; Greatest Obstacle to Christian Success, as It Was in Time of Jesus, He Declares. DOUBTS VALUE OF CREEDS What People Vitally Care About Is What Counts, Says Pastor, Urging Concern for Human Kind. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/few-new-loans-at-london-novembers-total-4409000year-to-date.html | FEW NEW LOANS AT LONDON; November's Total 4,409,000—Year to Date Smallest Since War. | True | Special Cable to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/search-for-lost-flier-is-futile.html | Search for "Lost Flier" Is Futile. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/chicago-democrats-welcome-ritchie-he-predicts-victory-for-party-in.html | CHICAGO DEMOCRATS WELCOME RITCHIE; He Predicts Victory for Party in 1932—Will Address Illinois Manufacturers. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/faces-charity-grave-his-daughter-sought-father-of-girl-who-ran-away.html | FACES CHARITY GRAVE; HIS DAUGHTER SOUGHT; Father of Girl Who Ran Away Because He Was 'Old-Fashioned' a Suicide by Gas. | True | | C1B 136514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/carol-and-bethlen-have-a-secret-talk-hungarian-expremier-silent-on.html | CAROL AND BETHLEN HAVE A SECRET TALK; Hungarian Ex-Premier Silent on Purpose of Meeting in Transylvanian Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/spanish-ships-in-trouble-one-damaged-by-collision-another-helpless.html | SPANISH SHIPS IN TROUBLE.; One Damaged by Collision, Another Helpless In North Sea. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/decries-rising-taxes-credit-mens-official-urges-need-for-deflation.html | DECRIES RISING TAXES.; Credit Men's Official Urges Need for Deflation by Government. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/31-are-selected-for-field-hockey-20-picked-for-further-olympic.html | 31 ARE SELECTED FOR FIELD HOCKEY; 20, Picked for Further Olympic Tests, Are From the Metropolitan District.FINAL TRYOUTS ON MAY 15Preliminary Trials at Germantown Cricket Club Find LeadingStars in Action. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/miss-hanlon-wins-junior-title-swim-captures-metropolitan-aau.html | MISS HANLON WINS JUNIOR TITLE SWIM; Captures Metropolitan A.A.U. 220-Yard Free-Style Honors in 3:071-5. MISS HOLM NEAR A RECORD Covers 200 Back Stroke In 2:43 1-5, but Miss Decker, Handicap Starter, Triumphs. Starts From Scratch. Makes Fastest Time. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/text-of-the-treasurys-offer.html | Text of the Treasury's Offer | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/accuses-walker-on-buses-city-affairs-body-says-70000000-could-be.html | ACCUSES WALKER ON BUSES; City Affairs Body Says $70,000,000 Could Be Saved on Franchises. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/8645-for-neediest-sent-before-appeal-fund-starts-20th-year-with.html | $8,645 FOR NEEDIEST SENT BEFORE APPEAL; Fund Starts 20th Year With Gifts From 88 Who Did Not Wait to Read the Cases. HAYDEN DONATES $5,000 He Emphasizes That Jobless Relief Must Not Curtail Aid to Regular Charities. MANY GROUPS CONTRIBUTE Employes, Clubs and Resort Guests Among Them--Letters Reflect Spirit of True Charity. Hayden Says Need Must Be Met. Employe Groups Contribute. Clubs and Resort Guests Give. How Fund Is Administered. The Response Last Year. What Contributors Write. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/discuss-rule-on-blocking-but-basketball-gathering-fails-to-decide.html | DISCUSS RULE ON BLOCKING; But Basketball Gathering Fails to Decide on Interpretation. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 136514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/25000-see-giants-beat-dodgers196-friedmana-spectacular-passes.html | 25,000 SEE GIANTS BEAT DODGERS,19-6; Friedman'a Spectacular Passes Subdue Brooklyn in League Final at Ebbets Field. FLAHERTY IN STAR PLAY Runs 30 Yards for Touchdown After Long Toss From Friedman-- Moran, Kitzmiller Count. Passes Prove Effective. Dodgers' Drive Is Stopped. | True | By William E. Brandt.times Wide World Photo. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/mayor-key-talks-with-roosevelt-after-hours-chat-he-expresses.html | MAYOR KEY TALKS WITH ROOSEVELT; After Hour's Chat He Expresses Confidence That the Governor Will Be Chosen President. VISIT RAISES DRY QUESTION His Own Militant Wetness Viewed by Some as Barring Him From Second Place on Ticket. | True | From a Staff Correspondent. Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/sixday-race-victors-guests-at-at-dinner-letourner-and-guimbretiere.html | SIX-DAY RACE VICTORS GUESTS AT AT DINNER; Letourner and Guimbretiere Are Hailed by 500 at the Unione Sportiva Italiana Club. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/tee-is-used-for-kickoffs-in-giantsdodgers-contest.html | Tee Is Used for Kick-Offs In Giants-Dodgers Contest. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/delecate-is-beaten-at-moslem-parley-egyptian-is-set-upon-when-he.html | DELECATE IS BEATEN AT MOSLEM PARLEY; Egyptian Is Set Upon When He Interrupts Greetings From His Regime's Foes. "HOLY WAR" THREATENED Palestine Leader at Jerusalem Gathering Says Sacred Places Must Be Saved From Zionists. | True | Special Cable to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/contradicts-polish-envoy-winter-calls-report-on-outbreaks-against.html | CONTRADICTS POLISH ENVOY; Winter Calls Report on Outbreaks Against Jews "Misleading." | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/moore-speaks-at-elks-memorial.html | Moore Speaks at Elks Memorial. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/sports-of-the-times-gathering-in-some-loose-ends-the-secret-of.html | Sports of the Times; Gathering In Some Loose Ends. The Secret of Army's Success. Scouting Yields 30 Per Cent. Some Odds and Ends. | True | By Robert F. Kelley. (PINCH-HITTING FOR JOHN KIERAN) | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/hitler-says-ballots-will-give-him-power-scouts-talk-of-coup-calls.html | HITLER SAYS BALLOTS WILL GIVE HIM POWER; SCOUTS TALK OF COUP; Calls "March on Berlin" Nonsense and Foresees Certain Victory in Next Elections. SILENT ON ECONOMIC PLANS Won't Reveal Them Till He Is in Control, Holding Government Adopted and Misused Them. BOLDNESS AMAZES NATION Bruening Put in Dilemma by "Nazi" Leader's Assumption of Right to Speak on Foreign Affairs. Sees Enemies "Dying." HITLER DENIES COUP; COUNTS ON ELECTION Le Temps Voices Alarm. | True | | C1B 136514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/calls-mrs-lincoln-frivolous-and-vain-biography-of-president-by.html | CALLS MRS. LINCOLN FRIVOLOUS AND VAIN; Biography of President by Hertz Says Some of Her Traits Were a Sorrow to Him. PLOT ON HIS LIFE IS TOLD Complete Story of Plan of Southern Leaders to Assassinate Him at First Inaugural Revealed. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/to-publish-study-of-factory-work.html | To Publish Study of Factory Work. | True | Special To The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/letters-to-the-editor-more-foot-in-football-an-old-grad-makes-some.html | Letters to the Editor; MORE FOOT IN FOOTBALL. An "Old Grad" Makes Some Pertinent Suggestions for the Game. HENRY W. JESSUP. BENEFICENT WORK GOES ON. Approaching Centenary of Baron de Hirsch Recalls His Philanthropy. Starvation or the Hunter's Bullet. Gifts for Children of Prisoners. Congress on Its Own. Announcing a Prejudice. Time and the Man. | True | GABRIEL DAVIDSON.MAX HENRICH.MAUD BALLINGTON BOOTH.ADELBERT.PRO BONO PUBLICOTIMOTHY BEDEN. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/two-records-set-at-meet-break-south-american-relay-swim.html | TWO RECORDS SET AT MEET.; Break South American Relay, Swim Marks--Bolivar Soccer Victor. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/board-urges-chile-to-preserve-cosach-but-basic-structural-changes.html | BOARD URGES CHILE TO PRESERVE COSACH; But Basic Structural Changes in the Structure of Nitrate Trust Are Advised. DEBT CONVERSION ASKED Committee Would Turn Obligations Into Shares and Give Stronger Voice to Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/weary-marchers-reach-the-capital-tired-but-able-to-sing-communist.html | WEARY 'MARCHERS' REACH THE CAPITAL; Tired, but Able to Sing Communist Songs, They Come to Make Plea to Congress Today. THEY RECEIVE POLICE AID Assail Hoover at Mass Meeting--Curtis Arranges for Petition to Be Heard. Hoover Assailed at Night Meeting. WEARY MARCHERS REACH THE CAPITAL Police Let Talk Run On. Police Take Charge in City. Policy May Draw Criticism. Housed in Marine Barracks. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/mayors-ask-state-to-help-city-tax-cut-conference-calls-on-governor.html | MAYORS ASK STATE TO HELP CITY TAX CUT; Conference Calls on Governor and Legislators to Curb "Mandatory Increases" in Outlay. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/army-to-drill-on-frozen-field-as-it-points-fornavy-today.html | Army to Drill on Frozen Field As It Points for Navy Today | True | Special to The New York Times. | C1B 136514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/resident-offices-report-on-trade-weather-brings-belated-gains-as.html | RESIDENT OFFICES REPORT ON TRADE; Weather Brings Belated Gains as Stores Fill in Stocks of Needed Goods. RUSH CALL ON XMAS LINES New Dress Showings Suffer From "Sameness"--Sports Wear. Items Being Well Reordered. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/portraits-by-denolhac-shown.html | Portraits by Denolhac Shown. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/music-nina-koshetz-hailed-by-throng-lautrup-conducts-manhattan.html | MUSIC; Nina Koshetz Hailed by Throng. Lautrup Conducts Manhattan. | True | By Olin Downes. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/sing-sings-varsity-adds-third-victory-prison-team-defeats-a-bronx.html | SING SING'S VARSITY ADDS THIRD VICTORY; Prison Team Defeats a Bronx Eleven, 18 to 2, Before Crowd Including Many Women. CHAPMAN, 'LIFER,' IS STAR Convict Once Saved From Chair Scores as Pitts's Successor-- Fans Ban Cheer Leaders. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/mclorey-sees-art-as-aid-to-church-it-is-a-principal-means-of-making.html | M'CLOREY SEES ART AS AID TO CHURCH; It Is a Principal Means of Making Converts, He Says in Sermon at St. Patrick's.HOLDS BUDDHISM INFERIORPriest Declares It Is Superficially Like Christianity, but Essentially Different. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/medical-schools-for-jews-rejected-plan-would-not-solve-problem-of.html | MEDICAL SCHOOLS FOR JEWS REJECTED; Plan Would Not Solve Problem of Discrimination, Committee Holds in Report. VOCATIONAL AID IS URGED Dr. Cyrus Adler Again Is Elected-- Census of Prisoners Shows Only 1.74% in 10 Years Were Jews. Report on Medical Schools. Celebrates 25th Anniversary. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/mrs-cm-osborn-gives-musicale.html | Mrs. C.M. Osborn Gives Musicale. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/barnard-opens-spanish-show-today.html | Barnard Opens Spanish Show Today | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/30000000-program-for-nyu-presented-dr-brown-lists-health-centre.html | $30,000,000 PROGRAM FOR N.Y.U. PRESENTED; Dr. Brown Lists Health Centre, Library and School in Wall St. District Among Projects. SEES A NEW GOAL AHEAD University Must Work for the 'Social Mastery' of Scientific Gains, He Says in Report. MARKS 20TH YEAR IN OFFICE Chancellor Revives Proposal to Set Up a School to Unify Study of 'International Affairs. New Roads for Research. School of International Affairs. | True | | C1B 136514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/martha-graham-dancer-is-cheered-large-audience-receives-new.html | MARTHA GRAHAM, DANCER, IS CHEERED; Large Audience Receives New Composition, "Dithyrambic," With Real Warmth. GROUP DANCES REVIVED Three Other Recitals Are Given, Among Them the Jacques Cartier Indian Program. Recital of Pauline Koner. Dancing by Miriam Marmein. Cartier Presents Indian Dances. | True | By John Market. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/ruth-nichols-aids-fund.html | Ruth Nichols Aids Fund. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/bazaar-to-aid-refugees-women-will-hold-christmas-sale-at-near-east.html | BAZAAR TO AID REFUGEES; Women Will Hold Christmas Sale at Near East Foundation Shop. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/1000000-children-crowd-job-market-committee-finds-child-labor-army.html | 1,000,000 CHILDREN CROWD JOB MARKET; Committee Finds Child Labor Army at Work or Seeking It in Competition With Adults. GRADUAL REFORMS SHOWN "But Grosser Forms of Exploitation" Still Exist, Says Dinwiddie-- Longer Schooling Is Sought. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/new-traffic-lights-to-go-on-today-in-5th-av-up-to-30th-st.html | New Traffic Lights to Go On Today in 5th Av. Up to 30th St. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/hubbard-triumphs-in-swimming-meet-former-big-ten-champion-wins.html | HUBBARD TRIUMPHS IN SWIMMING MEET; Former Big Ten Champion Wins 210-Yard Race in Charity Event at Park Central. FLORENCE ANNEXES SPRINT Silverman Also Among Victors as Professionals Perform in Pool for Benefit of Unemployed. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/congress-will-get-score-of-wet-bills-house-grist-includes-andrew.html | CONGRESS WILL GET SCORE OF WET BILLS; House Grist Includes Andrew Repeal Move--Drys Will Be Equally Aggressive. SHEPPARD WILL FIGHT BACK He Will Propose a Ban on Grape Concentrates and Re-defining of Liquor Possession. DRY PLEDGES CELEBRATED. Secretary Wilbur Addresses Mass Meeting of W.C.T.U. at Capital. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/stock-average-lower-fisher-index-declines-4-38-for-the-week.html | STOCK AVERAGE LOWER.; "Fisher Index" Declines 4 3/8% for the Week. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/5-miners-die-in-transylvanian-blast.html | 5 Miners Die in Transylvanian Blast | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/myron-t-herrick-monument-authorized-by-paris-council.html | Myron T. Herrick Monument Authorized by Paris Council | True | Special Cable to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/mrs-hp-whitney-recuperating.html | Mrs. H.P. Whitney Recuperating. | True | | C1B 136514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/exhibit-will-show-danger-in-bad-air-movies-models-and-charts-at.html | EXHIBIT WILL SHOW DANGER IN BAD AIR; Movies, Models and Charts at Academy of Medicine Also to Point Out Remedies. STREET CLEANING INCLUDED Government Bureaus and Scientific Groups Cooperate to Educate Public to End Hazard. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/belgian-seeks-cut-in-british-tariffs-foreign-minister-hymans-goes.html | BELGIAN SEEKS CUT IN BRITISH TARIFFS; Foreign Minister Hymans Goes to London to Ask Concessions to Save Several Industries. | True | Special Cable to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/check-filipino-outbreak-three-agitators-arrested-before-time-set.html | CHECK FILIPINO OUTBREAK.; Three Agitators Arrested Before Time Set for Colorum Uprising. | True | Special Cable to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/88-gifts-start-the-neediest-cases-fund-864523-in-hand-at-opening-of.html | 88 Gifts Start the Neediest Cases Fund; $8,645.23 in Hand at Opening of Appeal | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/phidelah-rice-seen-in-25-characters-monactor-makes-new-york-debut.html | PHIDELAH RICE SEEN IN 25 CHARACTERS; "Monactor" Makes New York Debut in Town Hall in Scenes From "David Garrick" and "Hamlet." | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/newsboy-clubs-vengeance-squad-kills-lad-in-detroit-for-beating-one.html | Newsboy Club's 'Vengeance Squad' Kills Lad In Detroit for Beating One of Its Members | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/lucienne-radisse-in-opera-concert.html | Lucienne Radisse in Opera Concert. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/hitlers-boldness-astounds-germans-his-assumption-to-speak-for.html | HITLER'S BOLDNESS ASTOUNDS GERMANS; His Assumption to Speak for Nation on Foreign Policy Puts Bruening in a Dilemma. 'NAZI' RULE MELD UNLIKELY Party Has Never Been Able to Cut Into Radical Vote or Win Prussian Support. DEFINITE PROGRAM LACKING Fascist Leader Admits He Would Have to Follow Course Like That Forced on Present Cabinet. Bruening's Friends Stunned. Nazis" Need Socialist Votes. Bruening Support Wavers. | True | By Harold Callender. Special Cable To the New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/two-in-senate-are-blind-schall-and-gore-will-be-present-at-the.html | TWO IN SENATE ARE BLIND.; Schall and Gore Will Be Present at the Opening Today. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/garner-and-snell-promise-constructive-legislation.html | Garner and Snell Promise Constructive Legislation | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/manning-says-bible-is-still-best-guide-modern-research-has-in-no.html | MANNING SAYS BIBLE IS STILL BEST GUIDE; Modern Research Has in No Way Weakened Its Message, Bishop Declares. CALLS ATTACKS "CHILDISH" If Book Held Its Rightful Place in the Home, He Asserts, We Should Hear Less About Divorce. | True | | C1B 136514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/foreign-uncertainty-over-wheat-outlook-berlin-looks-for-no-further.html | FOREIGN UNCERTAINTY OVER WHEAT OUTLOOK; Berlin Looks for No Further Decline--British Market Confused by Sterling. | True | Wireless to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/hoover-commends-lords-day-group-letter-read-at-43d-anniversary-says.html | HOOVER COMMENDS LORD'S DAY GROUP; Letter Read at 43d Anniversary Says Alliance is Potent Factor in Saving Sabbath.KEIGWIN ASSAILS THEATRESPastor Says Plan for Sunday NightPerformances Is Work of "Grasping Men." Would Protect Actors. Closes 1,000 Stores on Sunday. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/financial-markets-this-week-and-the-new-congresssome-reflections.html | FINANCIAL MARKETS; This Week and the New Congress--Some Reflections onthe Wabash Receivership. | True | By Alexander D. Noyes | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/new-course-for-autoists-connecticut-starts-postgraduate-instruction.html | NEW COURSE FOR AUTOISTS.; Connecticut Starts "Post-Graduate" Instruction to Check Mishaps. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/elks-hold-services-for-95-dead-members-battle-tells-lodge-brothers.html | ELKS HOLD SERVICES FOR 95 DEAD MEMBERS; Battle Tells Lodge Brothers Their Duty to Help Others Was Never Greater. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/picked-california-poloists-beat-mexicans-on-long-shot-by-hal-roach.html | Picked California Poloists Beat Mexicans on Long Shot by Hal Roach in Extra Period | True | Special to The New York Times.Times Wide World Photo. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/state-incorporations-gained-despite-slump-total-of-22691-formed-to.html | STATE INCORPORATIONS GAINED DESPITE SLUMP; Total of 22,691 Formed to December Is 880 Above LastYear's Mark. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/castaway-crew-in-port-captain-douglas-and-five-men-of-the-ria-in.html | CASTAWAY CREW IN PORT.; Captain Douglas and Five Men of the Ria In Boston on Way Home. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/concerts-genia-fonariova-sings.html | CONCERTS; Genia Fonariova Sings. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/larson-wins-cue-match-defeats-koeune-20-to-8-in-amateur.html | LARSON WINS CUE MATCH.; Defeats Koeune, 20 to 8, in Amateur Three-Cushion Tourney. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/police-department.html | Police Department. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/aides-to-run-morrow-co.html | Aides to Run Morrow Co. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/falcaro-takes-title-in-bowling-series-regains-worlds-match-game.html | FALCARO TAKES TITLE IN BOWLING SERIES; Regains 'World's Match Game Crown by Defeating Scribner, 13,131 to 12,138. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/us-speed-skaters-begin-work-for-olympics-arduous-drills-planned-at.html | U.S. Speed Skaters Begin Work for Olympics; Arduous Drills Planned at Bear Mountain | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/farmer-delegates-mobilize-on-policy-3000-meet-in-chicago-for-bureau.html | FARMER DELEGATES MOBILIZE ON POLICY; 3,000 Meet in Chicago for Bureau Federation Session With Other Groups. | True | Special to The New York Times. | C1B 136514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/caristine-boylston-engaged-to-marry-daughter-of-late-rector-of.html | CARISTINE BOYLSTON ENGAGED TO MARRY; Daughter of Late Rector of Greenwich Church to Wed Lloyd S. Cooney. FIANCE IS AN ENGINEER He Is Son of Mrs. William Stearns Cooney of Garden City and Is a Widower. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/republican-power-on-wane-upstate-party-faces-1932-contests-with.html | REPUBLICAN POWER ON WANE UP-STATE; Party Faces 1932 Contests With Reduced Strength Owing to Democrats' Local Gains. RESULT OF FARLEY DRIVE Losses Greater Than in 1909, the Year Preceding That in Which Democrats Swept the State. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/omalley-and-his-fish.html | O'MALLEY AND HIS FISH. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/asks-smith-to-drop-ideas-of-candidacy-southern-paper-which-warmly-a.html | ASKS SMITH TO DROP IDEAS OF CANDIDACY; Southern Paper Which Warmly Aided Him in 1928 Advises Him to Stand Aside. FEARS A BITTER CONTEST Attempt by Him to Get a Renomintion Could Only Promote Factionalism, It Says. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/where-jobs-cannot-help.html | WHERE JOBS CANNOT HELP. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/to-give-benefit-concert-womens-auxiliary-of-polyclinic-hospital-to.html | TO GIVE BENEFIT CONCERT.; Women's Auxiliary of Polyclinic Hospital to Aid Needy Patients. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/a-hitler-flurry.html | A HITLER FLURRY. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/three-seized-in-jersey-holdup.html | Three Seized in Jersey Hold-Up. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/tribute-paid-to-senator-caraway.html | Tribute Paid to Senator Caraway. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/federal-injunction-in-strike-halts-red-activity-in-tampa.html | Federal Injunction in Strike Halts Red Activity in Tampa | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/cotton-holds-well-in-seeling-in-south-scaledown-buying-buoys-new.html | COTTON HOLDS WELL IN SEELING IN SOUTH; Scale-Down Buying Buoys New Orleans Prices on Eve of Crop Report. FLUCTUATIONS ARE NARROW Week's Operations in Futures Are Slow as Demand for Spot Staple Is Slackened. 50% Cut in Acreage Is Sought. Cooperatives Buy Spots. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/marcliff-dierdra-best-in-dog-show-primeau-entry-takes-honors-in.html | MARCLIFF DIERDRA BEST IN DOG SHOW,; Primeau Entry Takes Honors in Boston Terrier Exhibition at Providence. 82 OF THE CLASS BENCHED E.D. Boehm of New York City Wins Blue With Yours Truly Hagerty, Victor Among Males. New Yorkers Score. Quality of Dogs High. | True | By Vernon van Ness. Special To the New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/japanese-soldier-gave-life-in-attempt-to-save-officer.html | Japanese Soldier Gave Life In Attempt to Save Officer | True | Wireless to THE NEW YORK TIMES. | C1B 136514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/hearty-farewell-to-tennessee-team-mrs-hoover-presenting-presidents.html | HEARTY FAREWELL TO TENNESSEE TEAM; MRS. HOOVER PRESENTING PRESIDENT'S CUP TO ALL-COAST GUARD CAPTAIN. | True | Times Wide World Photo. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/londons-stock-market-index-higher.html | London's Stock Market Index Higher | True | Special Cable to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/farley-predicts-roosevelt-victory-will-be-named-on-first-ballot-new.html | FARLEY PREDICTS ROOSEVELT VICTORY; 'Will Be Named on First Ballot,' New York Chairman Tells Conference. SEES LEADERS AT CAPITAL Democrats at Same Time Discuss Effort to Draft Newton D. Baker as Candidate. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/john-m-monohan-banker-dead-at-50-president-of-first-national-bank.html | JOHN M. MONOHAN, BANKER, DEAD AT 50; President of First National Bank of Louisville and Head of Kentacky Bankers' Association. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/panaceas-and-cowardice.html | PANACEAS AND COWARDICE. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/mr-rogers-a-real-countryman-lives-up-to-all-expectations.html | Mr. Rogers, a Real Countryman, Lives Up to All Expectations | True | WILL ROGERS. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/triumph-of-navy-warning-to-army-middies-showing-against-penn.html | TRIUMPH OF NAVY WARNING TO ARMY; Middies' Showing Against Penn Forecasts Hard-Fought Game Here on Saturday. TENNESSEE POLISHED TEAM Intelligent Play and Notable Defense Used Effectively to Halt N.Y.U.'s Power. ROUND ROBIN IS A SUCCESS Yale Deserving of Decision at New Haven, With Brown Showing Unusual Strength. Round Robin Pleases Fans. Early Stand Proved Vital. Hickman a Great Guard. Both Made Fine Stands. Tuttle Strong on Defense. | True | By Robert F. Kelley. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/victory-over-penn-fires-navys-hopes-confident-squad-starts-work.html | VICTORY OVER PENN FIRES NAVY'S HOPES; Confident Squad Starts Work Today for Gridiron Battle With the Army. MONCURE TO DIRECT TEAM His Fine Performance at Philadelphia Insures His Place at Quarter, for Forthcoming Combat. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/new-naven-beats-bronx-sextet-20-upsets-tigers-to-assume-lead-in-the.html | NEW NAVEN BEATS BRONX SEXTET, 2-0; Upsets Tigers to Assume Lead in the Canadian-American Hockey League. TALLY IN FINAL PERIOD Wilson Scores First, Then Second Is Awarded to Victors After Losing Player Hurls Stick. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/salmagundi-clubs-exhibition.html | Salmagundi Club's Exhibition. | True | | C1B 136514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/kotylansky-sings-folk-songs.html | Kotylansky Sings Folk Songs. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/form-student-league-for-world-affairs-foreign-relations-clubs-of.html | FORM STUDENT LEAGUE FOR WORLD AFFAIRS; Foreign Relations Clubs of New England Universities and Colleges Meet at Yale. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/john-h-harris-to-wed-actress.html | John H. Harris to Wed Actress. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/berlin-housing-shown-new-workingclass-apartments-featured-in-newman.html | BERLIN HOUSING SHOWN; New Working-Class Apartments Featured in Newman Traveltalk. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/walker-returning-via-los-angeles-new-yorks-mayor-enjoying.html | WALKER RETURNING VIA LOS ANGELES; NEW YORK'S MAYOR ENJOYING CALIFORNIA'S SUNSHINE. | True | From a Staff Correspondent. Special to The New York Times.Times Wide World Photo. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/mrs-rh-greene-dies-at-85-in-larchmont-widow-of-new-york-lawyer-was.html | MRS. R.H. GREENE DIES AT 85 IN LARCHMONT; Widow of New York Lawyer Was Founding Regent of D.A.R. Chapter in This City. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/weight-lifters-set-3-records-in-preolympic-test-at-york.html | Weight Lifters Set 3 Records In Pre-Olympic Test at York | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/transit-fares-drop-111300000-in-a-year-total-traffic-of-all-lines.html | TRANSIT FARES DROP 111,300,000 IN A YEAR; Total Traffic of All Lines Off, With Subways Declining for First Time Since 1915. TIMES SQ. STILL TRAVEL HUB Rapid Transit Bears Brunt in Sharp Operating Revenue Cut --Only Buses Show Gains. Times Square Still Busiest. TRANSIT FARES DROP 111,300,000 IN A YEAR Bus Traffic Shows a Gain. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/east-and-west.html | EAST AND WEST. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/2-unbeaten-teams-top-school-ranks-scoreless-tie-leaves-erasmus-and.html | 2 UNBEATEN TEAMS TOP SCHOOL RANKS; Scoreless Tie Leaves Erasmus and Roosevelt Sharing Peak for 1931 P.S.A.L. Season. ONLY ONE PERFECT RECORD Brooklyn Friends Lone Undefeated, Untied and Unscored On Eleven, With Six Victories. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/external-gold-bonds-of-germany-watched-their-position-affected-by.html | EXTERNAL GOLD BONDS OF GERMANY WATCHED; Their Position Affected by Political Influences--Municipal Obligations Outstanding Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/montclair-ac-loses-in-class-c-squash-is-beaten-by-elizabeth-town.html | MONTCLAIR A.C. LOSES IN CLASS C SQUASH; Is Beaten by Elizabeth Town and Country Club, 4-3, as Latter Takes Lead in Group C. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/article-2-no-title-decline-in-hard-winter-crop.html | Article 2 -- No Title; Decline in Hard Winter Crop. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 136514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/scored-259-points-in-coast-football-southern-california-eleven.html | SCORED 259 POINTS IN COAST FOOTBALL; Southern California Eleven Yielded Only Thirteen in Conference Contests. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/early-holiday-buying-spurs-chicago-trade-retail-sales-show-general.html | EARLY HOLIDAY BUYING SPURS CHICAGO TRADE; Retail Sales Show General Increase--More Interest in Steel, but Purchases Are Not Heavy. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/glancesia-will-run-in-grand-national-winner-of-grasslands-chase-to.html | GLANCESIA WILL RUN IN GRAND NATIONAL; Winner of Grasslands Chase to Be Shipped to England--Third Effort in Classic. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/ditch-fans-reunite-at-madison-avhole-8th-av-subway-graduates-and.html | DITCH FANS REUNITE AT MADISON AV.HOLE; 8H Av. Subway Graduates and Radio City Alumni Inspect Debris of Break in Main. TOP HATS AND FURS JOIN IN Watchman, Professional Excavation Expert, Holds Centre of Stage --Gas Cut Off for a Day. Excavation Alumni Reunite. Newcomers Get It Second-Hand. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/laud-cates-and-aids-for-charity-efforts-officials-praise-management.html | LAUD CATES AND AIDS FOR CHARITY EFFORTS; Officials Praise Management of Yale Round Robin--Gross Receipts Put at $50,000. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/latham-wins-football-tourney.html | Latham Wins Football Tourney. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/two-tie-for-lead-in-snowbirds-golf-taylor-and-black-return-net-67s.html | TWO TIE FOR LEAD IN SNOWBIRDS GOLF; Taylor and Black Return Net 67s as Annual Series Begins at Siwanoy Club. FIELD OF 40 COMPETES Wills, With Net 66, Victor at Lenox Hills-- Dodge's 85 Is Best Gross Score. Start Lenox Hills Play Kilkenny Takes Auteuil Chase. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/japan-to-hold-up-attack-on-chinchow-will-await-effort-of-the-league.html | JAPAN TO HOLD UP ATTACK ON CHINCHOW; Will Await Effort of the League, But Is Determined to End Rule of Chang. INQUIRY ISSUES LESSEND Tokyo Now Thinks Formulas Can Be Developed for an Agreement With League. PLANES KILL 300 CHINESE Japanese Drives on Bandits Are Under Way Including One Against Force of 5,500. Chinese Forced to Be Firm. Better Prospects in Paris. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/commodity-average-fractionally-lower-weeks-index-number-at-years.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Week's Index Number at Year's Lowest--British Average Down, After Rising. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/armer-show-extended.html | Armer Show Extended. | True | | C1B 136514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/open-drive-to-halt-school-fund-cuts-educators-make-radio-appeal-to.html | OPEN DRIVE TO HALT SCHOOL FUND CUTS; Educators Make Radio Appeal "to Shield Childhood From Effects of Depression." MANY CITIES ARE CURTAILING Association Warns Education Will Be Seriously Set Back if This Tendency Is Continued. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/money-in-london-easier-but-renewed-stringency-is-foreseen-before.html | MONEY IN LONDON EASIER; But Renewed Stringency Is Foreseen Before the Year-End. | True | Special Cable to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/jersey-city-church-dedicated.html | Jersey City Church Dedicated. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/republican-club-forum-gov-ritchie-to-be-a-speaker-at-first-of.html | REPUBLICAN CLUB FORUM.; Gov. Ritchie to Be a Speaker at First of Non-Partisan Discussions. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/cabin-ship-to-rival-firstclass-liners-the-champlain-will-have.html | CABIN SHIP TO RIVAL FIRST-CLASS LINERS; The Champlain Will Have Conveniences Not Customary to Her Class.BARTHELEMY TO BE MASTERFrench Veasel Being Built to Conform to Most Recent International Safety Standards. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/mnamara-rafferty-will-fight-tonight-matched-for-tenround-bout-at.html | M'NAMARA, RAFFERTY WILL FIGHT TONIGHT; Matched for Ten-Round Bout at the St. Nicholas--Action in Other Arenas. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/japanese-in-clash-with-5500-chinese-attempt-to-take-walled-city.html | JAPANESE IN CLASH WITH 5,500 CHINESE; Attempt to Take Walled City North of Mukden--May Fight Chinese Regulars. Chinese Advance Reported. 300 Chinese Killed by Planes. Chinese Fxpect an Attack. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/realt-board-backs-low-discount-plan-limits-approval-to-emergency.html | REALT BOARD BACKS LOW DISCOUNT PLAN; Limits Approval to Emergency Aspect of President Hoover's Home Bank Project. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/london-market-unsettled-home-and-foreign-liquidation-is-depressing.html | LONDON MARKET UNSETTLED; Home and Foreign Liquidation Is Depressing Stock Values. | True | Special Cable to THE NEW YORK TIMES. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/see-slumps-end-in-spring-bankers-who-answer-questionnaire-are.html | SEE SLUMP'S END IN SPRING; Bankers Who Answer Questionnaire Are Hopeful. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/new-openings.html | New Openings. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/air-program-curtailed-bad-weather-and-visibility-hamper-curtiss.html | AIR PROGRAM CURTAILED.; Bad Weather and Visibility Hamper Curtiss Field Show. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 136514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/600-jobless-embark-on-communal-living-tulsa-okla-group-begins.html | 600 JOBLESS EMBARK ON COMMUNAL LIVING; Tulsa (Okla.) Group Begins Establishing Homes on Arkansas Cut-Over Land. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/lockett-trophy-team-headed-by-jg-pool-squash-racquets-champion.html | LOCKETT TROPHY TEAM HEADED BY J.G. POOL; Squash Racquets Champion Named No. 1 New York Player in Intercity Matches. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/hoover-calls-leaders-to-hear-his-message-senator-watson-and.html | HOOVER CALLS LEADERS TO HEAR HIS MESSAGE; Senator Watson and Representative Snell Visit Him to DiscussExpediting Legislation. | True | Special to The New York Times. | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/thalian-trio-appears.html | Thalian Trio Appears. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/van-dyke-offers-remedy-for-slump-in-his-annual-sermon-in-the-brick.html | VAN DYKE OFFERS REMEDY FOR SLUMP; In His Annual Sermon in the Brick Church He Reasons as He Believes Jesus Would. URGES ADHERENCE TO DUTY Declares Christ Would Not Tell Us to Join Any Political Party. or Social Group. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/composers-play-their-works.html | Composers Play Their Works. | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/book-notes.html | BOOK NOTES | True | | C1B 136514 |
| 1931-12-07 | 1931-12-07 | https://www.nytimes.com/1931/12/07/archives/hakoah-repulses-americans-2-to-1-nicholsburgers-goal-in-second-half.html | HAKOAH REPULSES AMERICANS, 2 TO 1; Nicholsburger's Goal in Second Half Decides League Game at Starlight Park. SCHWARCZ MAKES TALLY Ties Score in Closing Period After Slone Gives Victors Lead in Opening Session. | True | | C1B 136514 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/finds-japan-eager-for-peace-in-world-dr-nitobe-in-book-dismisses-as.html | FINDS JAPAN EAGER FOR PEACE IN WORLD; Dr. Nitobe, in Book, Dismisses as 'Absurd' Talk of Preparation for War With Us. RESENTS EXCLUSION ACT Former League Official Deplores "Slap In Face" and Says It Will Rankle Until Repealed. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/first-request-to-garner-texas-newspaper-man-wants-to-be-minister-to.html | FIRST REQUEST TO GARNER.; Texas Newspaper Man Wants to Be Minister to Jerusalem. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/children-in-the-cases.html | CHILDREN IN THE CASES. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/arrival-of-buyers-arriving-buyers-may-register-in-the-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in the column by telephoning LAckawanna 4-1000. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/argentines-sell-us-grapes.html | Argentines Sell Us Grapes. | True | | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/miss-jl-laimbeer-weds-jr-fell-jr-ceremony-in-church-of-st-vincent.html | MISS J.L. LAIMBEER WEDS J.R. FELL JR.; Ceremony in Church of St. Vincent Ferrer Unites Members of Prominent Families.BROTHER ESCORTS BRIDETwelve Ushers Lead the Bridal Procession Through a Lane of White and Green. | True | Photo by David Berns. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/mrs-ja-carpenter-art-authority-dies-stricken-in-chicago-physicians.html | MRS. J.A. CARPENTER, ART AUTHORITY, DIES; Stricken in Chicago Physician's Office While Awaiting Treatment for a Cold.WAS PROMINENT IN SOCIETY Accomplished Linguist, She Spent Much of Her Time Abroad--Gave Lectures Here. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/pope-accepts-gift-of-our-autos.html | Pope Accepts Gift of Our Autos. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/15226-for-neediest-sent-on-first-day-152-contributions-added-to-the.html | $15,226 FOR NEEDIEST SENT ON FIRST DAY; 152 Contributions, Added to the Advance Gifts, Raise the Fund Total to $23,871. $5,247 FROM KANE TRUST 'A Friend,' Giving $5,005, Picks 25 Cases--$1,000 From Mrs. A.B. Emmons. LETTERS VOICE SYMPATHY They Reflect a Feeling of Duty to Relieve Suffering--Many Are Sorry They Cannot Do More. Donor Picks 25 Casee. Many Gifts Sent Through Charities. Other Large Contributions. Letters Show Spirit of Giving. Let's Stick Together." John, 15, Who Is Nameless. I Thought It Might Be Work." Seven Underfed Children. Sewing Lessons at 66. The Mother of Four, Deserted. A French Teacher Worn Out. Two Haggard Sisters. CASE 84 IS PROVIDED FOR. Times Picture Department Staff Gives Entire Sum Required. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/gale-chills-city-seas-delay-liners-60mile-wind-rips-off-signs-fells.html | GALE CHILLS CITY, SEAS DELAY LINERS; 60-Mile Wind Rips Off Signs, Fells Trees and Blows Man Off Coal Car in Queens. TEMPERATURE DROPS TO 28 Up-State Has Its First Sleighing of Season--Coast Guard Cutter Rescues Vessel Off Block Island. Huge Waves Pound the Coast. Wind Increases in Velocity. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/lift-duty-for-christmas-sault-ste-marie-customs-men-will-pass.html | LIFT DUTY FOR CHRISTMAS; Sault Ste. Marie Customs Men Will Pass Inexpensive Gifts Free. | True | | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/international-cuts-newsprint-to-53-reduces-price-here-by-4-a-ton.html | INTERNATIONAL CUTS NEWSPRINT TO $53; Reduces Price Here by $4 a Ton, Meeting Canadian Figure-- Great Northern to Follow. RATES EFFECTIVE ON JAN. 1 Proportionate Schedule Announced for Other Parts of Country for All of Next Year. PRICE IS CUT IN MONTREAL Two Canadian Concerns Announce Reduction to $53 Rate. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/german-conductor-due-georg-sebastian-of-state-opera-in-berlin.html | GERMAN CONDUCTOR DUE.; Georg Sebastian of State Opera in Berlin Arriving on the Dresden. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/fokker-reported-seeking-plant.html | Fokker Reported Seeking Plant. | True | Wireless to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/ranger-six-plays-toronto-tonight-leafs-make-first-appearance-of.html | RANGER SIX PLAYS TORONTO TONIGHT; Leafs Make First Appearance of Season on Garden Ice With League Leaders. HARD CAMPAIGN IS AHEAD Seven Games in Fifteen Days for Blue Shirts, Including Maroons, Canadiens and Boston, | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/church-usher-held-in-liquor-extortion-tappan-man-accused-of-aiding.html | CHURCH USHER HELD IN LIQUOR EXTORTION; Tappan Man Accused of Aiding Five Posing as Federal Agents in Speakeasy Collections. TELLS BLUE HE WAS 'DUPED' Harry Mack Says He Drove Men on Suffolk Rounds, but Did Not Enter Resorts. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/plays-perfected-by-army-in-drive-for-struggle-with-navy-army.html | Plays Perfected by Army in Drive for Struggle With Navy; ARMY UNDETERRED BY SNOW AND COLD Two Elevehs Polish Plays in Preparation for Game With Navy on Saturday. HARD BATTLE IS FORESEEN Assistants Who Saw Middies Beat Penn Lecture Squad--Drill on Defense Today. Fields in Stecker's Place. Sink the Navy" Is Slogan. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/britons-urge-control-of-trade-with-russia-would-limit-imports-to.html | BRITONS URGE CONTROL OF TRADE WITH RUSSIA; Would Limit Imports to Amount of Exports to End Prevailing Adverse Trade Balance. | True | Special Cable to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/fire-department.html | Fire Department. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/gizzy-wins-from-dorfman.html | Gizzy Wins From Dorfman. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/improving-fourth-avenue-proposals-include-tunnel-exits-and-double.html | IMPROVING FOURTH AVENUE.; Proposals Include Tunnel Exits and Double Illumination. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/rush-for-auto-plates-on-1932-registrations-are-50-higher-than-last.html | RUSH FOR AUTO PLATES ON.; 1932 Registrations Are 50% Higher Than Last Year at This Time. | True | | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/lenz-leads-in-test-of-bridge-systems-bridge-rivals-at-start-of.html | LENZ LEADS IN TEST OF BRIDGE SYSTEMS; BRIDGE RIVALS AT START OF MATCH TO TEST THEIR SYSTEMS. | True | By Walter Malowan.times Wide World Photo. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/new-speedboat-for-don-miss-england-iii-ready-soon-will-have-greater.html | NEW SPEEDBOAT FOR DON.; Miss England III, Ready Soon, Will Have Greater Speed. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/heads-german-ship-line-ernst-glaessel-is-general-director-of-the.html | HEADS GERMAN SHIP LINE.; Ernst Glaessel Is General Director of the North German Lloyd. | True | Special Cable to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/bierman-to-assume-duties-at-minnesota-next-month.html | Bierman to Assume Duties At Minnesota Next Month | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/develops-new-method-of-diagnosing-cancer-german-scientist-says-2000.html | DEVELOPS NEW METHOD OF DIAGNOSING CANCER; German Scientist Says 2,000 Cases Have Been Detected by His System. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/text-of-commerce-commission-sanction-of-rail-plan-for-pooling-rate.html | Text of Commerce Commission Sanction of Rail Plan for Pooling Rate Increase | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/104yearold-passenger-called-to-testify-in-speeding-case.html | 104-Year-Old Passenger Called To Testify in Speeding Case | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Dec. 2. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/main-to-be-fixed-today-repaving-of-site-of-madison-av-break-to-be.html | MAIN TO BE FIXED TODAY.; Repaving of Site of Madison Av. Break to Be Started at Once. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/asks-convict-segregation-report-finds-sing-sing-abuses-due-to.html | ASKS CONVICT SEGREGATION; Report Finds Sing Sing Abuses Due to Mixing of Inmate Types. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/to-run-niagara-herald.html | To Run Niagara Herald. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/municipal-bonds-for-625000-offered-to-investors-today.html | Municipal Bonds for $625,000 Offered to Investors Today | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/campiglio-west-liberty-holds-lead-in-us-football-scoring.html | Campiglio, West Liberty, Holds Lead in U.S. Football Scoring | True | | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/sense-of-duty-prevails-democrats-form-senatehouse-board-to-deal.html | SENSE OF DUTY PREVAILS; Democrats Form SenateHouse Board to Deal With Hoover Program. COOPERATION IS INDICATED Crowded Galleries in BothChambers Witness ColorfulScenes in Their Convening. SENATE STRIFE POSTPONED Democratic Solidarity Is Manifested in House-- President'sMessage Goes In Today. House Monopolizes Fireworks. Democrats Pick Policy Board. SERIOUS PROBLEMS CONFRONT CONGRESS All House Democrats on Hand. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/hospitals-appeal-brings-in-400500-rockefeller-gives-40000-and.html | HOSPITALS' APPEAL BRINGS IN $400,500; Rockefeller Gives 40,000 and Altman Foundation $10,000 to Fund for Sick Poor. $5,000,000 DEFICIT FACED Desperate Need of Many Jobless for Medical Care Is Told at Executive Committee Meeting. Tells of Wide Suffering. Individual Gifts to Fund. PHYSICIANS MAKE APPEAL. Hospitals' Loss of Income Threatens. City's Health, Says Committee. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/gives-10000-to-ywca-mrs-henry-white-by-donation-swells-drive-total.html | GIVES $10,000 TO Y.W.C.A.; Mrs. Henry White by Donation Swells Drive Total to $207,517. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/estates-seek-union-in-block-ownership-corporation-is-formed-to-hold.html | ESTATES SEEK UNION IN BLOCK OWNERSHIP; Corporation Is Formed to Hold East River Parcel Between 36th and 37th Streets. OWNED BY ANDERSON HEIRS Issuance of Securities Exspected to Aid in Financing and Sale of the Property. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/business-world-stores-enter-crucial-sales-period-reorders-heavier.html | BUSINESS WORLD; Stores Enter Crucial Sales Period. Reorders Heavier Than Week Ago. Plan to Merge Export Groups. Seasonal Trend Delays Spring Lines Withdraw Some Cotton Goods. Cheaper Gifts Reported Active. Hard Surface Rug Trade Optimistic. See Denim Prices Unchanged. Fine Goods Buyers Mark Time. Some Printcloths More Active. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/the-first-hundred-years.html | THE FIRST HUNDRED YEARS. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/britain-skeptical-on-arms-reduction-believes-any-conference-in-the.html | BRITAIN SKEPTICAL ON ARMS REDUCTION; Believes Any Conference in the Near Future Would Be Doomed to Failure. MANCHURIA STIRS DOUBTS Henderson's Desire to Preside at Parley, Despite Loss of Official Posts, Adds to Problems. Henderson Wants to Remain. Parley Seen Inadvisable. London Times Reviews Issue. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/inauguration-date-puzzles-argentina-although-day-is-not-named.html | INAUGURATION DATE PUZZLES ARGENTINA; Although Day Is Not Named, President-Elect Begins Selecting Cabinet. TWO EX-ENVOYS CHOSEN Naon nd Le Breton, Who Have Serve in Washington, Mentioned -- Radical Leaders Meet Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/duke-of-manchester-divorce-is-now-final-london-decree-made-absolute.html | DUKE OF MANCHESTER DIVORCE IS NOW FINAL; London Decree Made Absolute-- Duke Reported Planning to Marry Actress Here. | True | Wireless to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/dominion-glass-cuts-dividend.html | Dominion Glass Cuts Dividend. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/stirred-by-bethlen-visit-czech-and-yugoslav-envoys-ask-explanation.html | STIRRED BY BETHLEN VISIT.; Czech and Yugoslav Envoys Ask Explanation of Rumanian Government. | True | Wireless to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/lehman-praises-heroic-act-he-moves-to-get-medals-for-albany-man-who.html | LEHMAN PRAISES HEROIC ACT; He Moves to Get Medals for Albany Man Who Saved Woman. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/bond-and-share-ends-workers-stock-plan-company-to-cancel.html | BOND AND SHARE ENDS WORKERS' STOCK PLAN; Company to Cancel Subscriptions --Ouerwhelming Vote Cast for Change. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/cruise-to-aid-nursing-fund-frontier-service-of-kentucky-charters.html | CRUISE TO AID NURSING FUND; Frontier Service of Kentucky Charters the Britannic. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/deaths-in-football-viewed-as-murder-columbia-spectator-citing-40.html | DEATHS IN FOOTBALL VIEWED AS 'MURDER'; Columbia Spectator, Citing 40 Fatalities, Suggests Players Are 'Human Sacrifices.' YALE NEWS DECRIES 'WEDGE' Meehan Also Opposes the Play, but Links Deaths to 'De-emphasis'-- $1,000,000 From Charity Games. Players "Human Sacrifices." University Officials Silent. Band on Wedge Advocated. Amherst Editor for a Change. 'HEADS UP' METHOD BLAMED. Dr. Naismith Says Literal Application in Game Causes Broken Necks. | True | | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/aaronzimbalist-dead-father-of-violinist-was-talented-musician-and.html | AARONZIMBALIST DEAD; FATHER OF VIOLINIST; Was Talented Musician and Former Opera Conductor-- Gave Son First Musical Training at 5. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/more-police-suggested.html | More Police Suggested. | True | SAVINIA M. HENRY. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/lay-bad-faith-to-peru-on-loans-held-abroad-bankers-here-withhold.html | LAY BAD FAITH TO PERU ON LOANS HELD ABROAD; Bankers Here Withhold Move in Hope New President Will Act on Issues of $88,399,000. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/columbia-system-advances-klauber.html | Columbia System Advances Klauber. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/all-asked-to-give-1-to-jobless-today-a-dollar-day-donation-from.html | ALL ASKED TO GIVE $1 TO JOBLESS TODAY; A "Dollar Day" Donation From Every One Who Can Spare It Will Complete $18,000,000 Fund. ABOUT $1,000,000 NEEDED 22,000 Now Have Emergency Work--Charities Also Are Backed in Direct Relief. 4,000 TEACHERS IDLE HERE Community Councils Seek Help for Them-- Police Have Aided 52,047 Since Nov. 1. $1 Gifts Easy to Make. Aid Pledged by 366,297 Workers. Aid Asked for 4,000 Idle Teachers. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/westinghouse-adds-italian-patent-link-agrees-to-exchange-inventions.html | WESTINGHOUSE ADDS ITALIAN PATENT LINK; Agrees to Exchange Inventions and Experience With Ercole Marelli & Co. FOLLOWS DEAL IN FRANCE American Company and European Unit Have Arrangement With British Concern Also. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/little-women-revived.html | Little Women" Revived. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/debt-parley-opens-headed-by-italian-conflict-forecast-american.html | DEBT PARLEY OPENS, HEADED BY ITALIAN; CONFLICT FORECAST; American Refuses Chairmanship but United States Is Expected to Take an Active Part. GERMANS PRESENT FIGURES Committee to Hold First Full Session Today--Neutral Nations to Participate. BATTLE WITH FRENCH SEEN Berlin Wants All Debts Considered, but Paris Insists on Limits of the Young Plan. French Favored Francqui. Work to Be Speeded. DEBT PARLEY OPENS, HEADED BY ITALIAN French Would Bar Private Debts. Action of Congress Watched. | True | By Lansing Warren. Wireless To the New York Times. | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/bruening-to-reply-to-hitler-on-radio-awaits-reports-on-attitude-of.html | BRUENING TO REPLY TO HITLER ON RADIO; Awaits Reports on Attitude of Catholic Hierarchy Toward Pledge to Triumph Legally. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/court-allows-trial-of-condemned-man-grants-writ-for-removal-from.html | COURT ALLOWS TRIAL OF CONDEMNED MAN; Grants Writ for Removal From Death House of Giordano as Coll's Codefendant. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/gold-thief-wins-mercy-of-court-churchman-who-stole-4000-ingot-from.html | GOLD THIEF WINS MERCY OF COURT; Churchman Who Stole $4,000 Ingot From the Assay Office Gets a Suspended Term. IS AIDED BY PROSECUTOR Detective Who Made Arrest Joins in Plea to Free Man in Crime Committed on Impulse. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/oneill-play-to-tour-second-company-begins-rehearsals-of-mourning.html | O'NEILL PLAY TO TOUR.; Second Company Begins Rehearsals of "Mourning Becomes Electra." | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/disgruntled-farmers-close-tobacco-sales-crowd-of-1500-in-lexington.html | DISGRUNTLED FARMERS CLOSE TOBACCO SALES; Crowd of 1,500 in Lexington, Ky., Objects Violently to Prices, Thwarts Leader's Arrest. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/george-washington-is-called-first-person-to-make-ice-cream.html | George Washington Is Called First Person to Make Ice Cream | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/rob-ohio-bank-of-13500-bandits-bar-front-door-with-machine-gun-in.html | ROB OHIO BANK OF $13,500.; Bandits Bar Front Door With Machine Gun in Leisurely Raid. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/columbia-five-faces-alumni-team-tonight-opens-basketball-season.html | COLUMBIA FIVE FACES ALUMNI TEAM TONIGHT; Opens Basketball Season With Bender and McCoy as Only Veterans in Line-Up. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/women-in-capital-hail-mrs-caraway-on-eve-of-her-taking-senate-seat.html | WOMEN IN CAPITAL HAIL MRS. CARAWAY; On Eve of Her Taking Senate Seat National Party Group Pledges Support to Her. "CARRYING ON" IS HER AIM She Hopes to Push Husband's "Unfinished Work"--Women In House Are "Businesslike." Women in House Are "Businesslike." | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/arms-delegation-of-4-likely-for-us-stimson-says-group-at-geneva.html | ARMS DELEGATION OF 4 LIKELY FOR US; Stimson Says Group at Geneva Probably Will Be Less Than at London to Cut Expense. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/customspatent-appeals-court.html | Customs--Patent Appeals Court. | True | Special to The New York Times. | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/brings-bailjumper-back-by-airplane-texas-sheriff-escorts-florian.html | BRINGS BAIL-JUMPER BACK BY AIRPLANE; Texas Sheriff Escorts Florian, Indicted for $36,000 Fraud on Fifth Av. Woman. TRAILED BY HIS BONDSMAN Bucket Shop Head Whose $40,000 Bail Was Forfeited Faces Other Charges of Swindling. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/exhibition-by-studio-club-articles-made-by-members-to-be-on-sale.html | EXHIBITION BY STUDIO CLUB.; Articles Made by Members to Be on Sale This Afternoon. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/rudolph-annexes-4th-match-in-row-pocket-billiard-champion-wins-from.html | RUDOLPH ANNEXES 4TH MATCH IN ROW; Pocket Billiard Champion Wins From Miller, 125 to 60, in World's Title Play. TABERSKI CONQUERS CAMP Scores by 125-101 as Lauri Tops Ponzi, 125-95, Livsey Beats Lindblom, 125-104. Taberski Wins Close Match. Match Takes 44 Innings. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/court-fixes-ending-of-garbage-dumping-on-masters-report-supreme.html | COURT FIXES ENDING OF GARBAGE DUMPING; On Master's Report, Supreme Bench Sets June 1, 1933, to Stop Sea Disposal. WANTS PROGRESS REPORTS Data to Be Submitted Will Give New Jersey a Check--Action on Incinerators at Once. New Jersey Trustee Loses Plea. City Is Pressing Action. Binghamton Man Loses Wet Plea. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/utilities-chiefs-meet-at-princeton-today-totables-in-nations-trade.html | UTILITIES CHIEFS MEET AT PRINCETON TODAY; Totables in Nation's Trade to Hold Reunion at Anniversary of Brackett Lectureship. | True | Special to The New York Times.PRINCETON, N.J., Dec. 7.--The tenth anniversary of the founding of the Cyrus Fogg Brackett lectureship in the School of Engineering of ... | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/philadelphia-over-top-relief-campaign-exceeds-9000000-goal-by.html | PHILADELPHIA "OVER TOP."; Relief Campaign Exceeds $9,000,000 Goal by $1,000,000. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/marchers-rebuffed-a-hearing-denied-barred-from-capitol-by-police.html | MARCHERS REBUFFED, A HEARING DENIED; Barred From Capitol by Police Armed With Machine Guns and Tear Gas. KEPT OUT OF WHITE HOUSE They Refuse to Submit Petitions and Hold Meeting After a Peaceful Parade. Rebuffed at White House. HEARING DENIED HUNGER MARCHERS Rebuked by Mr. Green. Attack Hoover at Meeting. Orders Increased Surveillance. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/baltimore-dance-is-debut-of-31-girls-seven-in-group-presented-to.html | BALTIMORE DANCE IS DEBUT OF 31 GIRLS; Seven in Group Presented to Brilliant Company of 1,200 Persons Are From New York. DIPLOMATS REPRESENTED Paul May of Belgium and F.W. von Prittwitz of Germany Attend Historic Bachelors' Cotillon. | True | Special to The New York Times. | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/columbia-forum-opens-dr-de-sola-pool-says-at-religious-discussion.html | COLUMBIA FORUM OPENS.; Dr. de Sola Pool Says at Religious Discussion World Today Needs God. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/sales-meet-bulges-and-wheat-recedes-late-weakness-in-winnipeg-has.html | SALES MEET BULGES AND WHEAT RECEDES; Late Weakness in Winnipeg Has Effect--December Contracts Show Most Strength.NET DECLINES ARE 1/8 TO 7/8CCorn Unchanged to 3/8c Lower, With Country Offerings Light--Oatsand Rye Dull and Lower. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/dominicans-impeach-vice-president-urena-accuse-executive-of.html | DOMINICANS IMPEACH VICE PRESIDENT URENA; Accuse Executive of Conspiring Against Government--His Whereabouts Unknown. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/municipal-loans-bayonne-nj-schenectady-ny-parsippanytroy-hills-nj.html | MUNICIPAL LOANS.; Bayonne, N.J. Schenectady, N.Y. Parsippany-Troy Hills, N.J. Cambria County, Pa. Glen Cove, N.Y. Flint, Mich. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/harvards-band-set-record-for-letters-formed-at-games.html | Harvard's Band Set Record For Letters Formed at Games | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/rate-inquiry-ordered-icc-acts-on-refrigeration-charges-from-the.html | RATE INQUIRY ORDERED.; I.C.C. Acts on Refrigeration Charges From the South. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/watercolors-by-stan-wood.html | Water-Colors by Stan Wood. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/montreal-ends-grain-shipments.html | Montreal Ends Grain Shipments. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/average-of-life-lengthens-metropolitan-reports-increase-of-1073.html | AVERAGE OF LIFE LENGTHENS; Metropolitan Reports Increase of 10.73 Years Since 1911. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/france-unyielding-on-the-young-plan-regards-german-need-as-only.html | FRANCE UNYIELDING ON THE YOUNG PLAN; Regards German Need as Only Temporary and Insists On Right to Reparations. EXTRAVAGANCE IS CHARGED Ambassador's Statement in London Alleges Systematic Overspending and Overborrowing. | True | Special Cable to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/rise-in-poaching-laid-to-depression-inspector-hanlon-reports-record.html | RISE IN POACHING LAID TO DEPRESSION; Inspector Hanlon Reports Record Number of Game Law Violations in November--Fines Heavy. Shooting and fishing in violation of the game laws came to the front yesterday as one of the most expensive of outdoor sports whenClaude Hanlon, inspector in charge ... | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/ulster-roads-sale-plan-holders-committee-files-readjustment-details.html | ULSTER ROAD'S SALE PLAN.; Holders' Committee Files Readjustment Details for $2,500,000 Deal. | True | | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/exwife-wins-verdict-of-5000-from-boxer-but-mickey-walkers-counsel.html | EX-WIFE WINS VERDICT OF $5,000 FROM BOXER; But Mickey Walker's Counsel Moves to Set It Aside as Jury Got Papers Not in Evidence. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/house-ovation-to-garner-both-parties-acclaim-texas-democrat-on-his.html | HOUSE OVATION TO GARNER; Both Parties Acclaim Texas Democrat on His Election as Speaker. SNELL PRAISES HIS RIVAL Presents Him as True to Post's Tradition--Garner Pledges Cooperation for Country. WORK IS STARTED AT ONCE Debate on Rules Change Begins and 5,000 Bills Await Decision on New Procedure. Both Parties Cheer Beaming Texan. Snell Hails "Great Speaker." GARNER TAKES HELM AMID HOUSE CHEERS Garner Looks to Cooperation. Rules Issue Is Brought Up. 5,000 Bills Wait on New Rules. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/gidriati-quits-post-in-fascist-regime-vatican-is-said-to-have-asked.html | GIDRIATI QUITS POST IN FASCIST REGIME; Vatican Is Said to Have Asked Ousting, Blaming Him for Anti-Catholic Riots. MUSSOLINI PRAISES HIM Starace, New Secretary General, Is Expected to Rule Organization With Firmer Hand. Vatican Pressure Suggested. To Transfer Office Today. | True | Wireless to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/14000-see-londos-keep-wrestling-title-by-triumphing-over-calza-in.html | 14,000 See Londos Keep Wrestling Title by Triumphing Over Calza in Garden; LONDOS KEEPS TITLE BY BEATING CALZA Gets Verdict as Rival Sprains Left Leg and Is Unable to Continue in Garden. 14,000 SEE THE BATTLE Referee Stops Spirited Encounter After 44:51--McMillen, Kirilenko Wrestle to a Draw. Jim Londos, recognized here as the world's heavyweight wrestling champion, retained his title by gaining the decision over George Calza, Italian challenger, in Madison Square Garden last night before a crowd of 14,000. Calza Breaks Arm-Lock Hold. Bout Ends in Draw. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/seek-triple-holiday-on-exchange.html | Seek Triple Holiday on Exchange. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/miss-burchard-a-bride-in-paris-wed-to-s-denys-felkin-at-home-of-her.html | MISS BURCHARD A BRIDE IN PARIS; Wed to S. Denys Felkin at Home of Her Cousin, Princess Henry XXXII of Reuss. COUPLE TO LIVE IN LONDON Mrs. Felkin Is the Daughter of Mr. and Mrs. Charles Colman Rosewater of New York. | True | | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/act-to-save-funds-in-long-beach-bank-depositors-form-a-protective.html | ACT TO SAVE FUNDS IN LONG BEACH BANK; Depositors Form a Protective Committee to Inform Them on Their Rights. CREDIT ASKED FOR VICTIMS $50,000 Christmas Club Money in Closed Trust Company Seen as Loss to Local Trade. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/hoover-message-on-radio-text-will-be-broadcast-over-two-systems.html | HOOVER MESSAGE ON RADIO; Text Will Be Broadcast Over Two Systems Today. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/roosevelt-farley-open-conferences-fresh-from-talks-with-party.html | ROOSEVELT, FARLEY OPEN CONFERENCES; Fresh From Talks With Party Leaders in Capital, the Chairman Reaches Warm Springs.GOVERNOR LIKES ROAD PLAN Urges Economy, However, as Delegation Makes Him Honorary President of Highway Association. | True | From a Staff Correspondent. Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/girl-foils-a-holdup-in-seashore-theatre-cashier-in-atlantic-city.html | GIRL FOILS A HOLD-UP IN SEASHORE THEATRE; Cashier in Atlantic City Runs Off With Empty Cash Box as 3 Gunmen Chase Her. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/depew-library-is-sold-rare-volumes-and-autographs-included9145.html | DEPEW LIBRARY IS SOLD.; Rare Volumes and Autographs Included--$9,145 Received. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/brothers-go-on-trial-as-irish-republicans-george-and-charles.html | BROTHERS GO ON TRIAL AS IRISH REPUBLICANS; George and Charles Gilmore Said to Have Controlled Munition Dump of "Army." | True | Wireless to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/kroger-adds-four-stores.html | Kroger Adds Four Stores. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/will-draw-on-reserve-fund.html | Will Draw on Reserve Fund. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/shot-kills-woman-bandit-she-attempted-to-hold-up-gasoline-station.html | SHOT KILLS WOMAN BANDIT .; She Attempted to Hold Up Gasoline Station in California. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/seven-skaters-join-squad-twelve-olympic-candidates-are-now-in-bear.html | SEVEN SKATERS JOIN SQUAD; Twelve Olympic Candidates Are Now in Bear Mountain Camp. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/new-plays-add-to-casts-forthcoming-productions-announce-additional.html | NEW PLAYS ADD TO CASTS.; Forthcoming Productions Announce Additional Performers. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/coxey-who-led-army-in-94-views-hunger-march-of-capitol.html | Coxey, Who Led 'Army' in '94, Views Hunger March of Capitol | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/gets-radio-city-orders-republic-steel-will-furnish-lath-and-other.html | GETS RADIO CITY ORDERS; Republic Steel Will Furnish Lath and Other Materials. | True | Special to The New York Times. | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/lg-shields-dies-on-a-hunting-trip-member-of-a-new-york-stock.html | L.G. SHIELDS DIES ON A HUNTING TRIP; Member of a New York Stock Exchange Firm Is a Victim of Pneumothorax. STRICKEN IN HAMPTON BAYS Was a Director in Several Corporations and a Member of Three Prominent Yacht Clubs. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/widen-bond-coverages-companies-include-state-employes-aiding-bank.html | WIDEN BOND COVERAGES.; Companies Include State Employes Aiding Bank Liquidations. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/football-scoring-declined-in-1931-average-of-1416-points-per-game.html | FOOTBALL SCORING DECLINED IN 1931; Average of 14.16 Points Per Game Was Lowest in the Last Ten Years. INDIVIDUAL RECORDS DROP Davis and Elkins Totaled 345 This Season, Compared to Colgate's 383 in 1930. Alabama Second on List. Drop for Notre Dame. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/weizmann-honored-at-dinner-in-london-british-notables-pay-tribute.html | WEIZMANN HONORED AT DINNER IN LONDON; British Notables Pay Tribute to Retiring President of the Jewish Agency. | True | Special Cable to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/5-more-bureaus-seek-jersey-budget-rises-fish-and-game-agricultural.html | 5 MORE BUREAUS SEEK JERSEY BUDGET RISES; Fish and Game, Agricultural, Water Supply and 2 Library Units Ask 1932 Increase. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/125-will-sail-from-germany-for-the-olympics-on-coast.html | 125 Will Sail From Germany For the Olympics on Coast | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/war-veterans-to-ask-78000000.html | War Veterans to Ask $78,000,000. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/lawyers-too-wordy-11-justices-declare-verbosity-and-rapidity-of.html | LAWYERS TOO WORDY, 11 JUSTICES DECLARE; Verbosity and Rapidity of Speech Termed Cardinal Faults in Replies to Questionnaire. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/mother-of-six-a-stowaway-for-trip.html | Mother of Six a Stowaway for Trip. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/players-of-the-game-eugene-mcevertennessees-star-halfback-record.html | Players of the Game; Eugene McEver--Tennessee's Star Halfback Record Far From Unique. Became Straightaway Carrier. Best Blocker on Squad. Doesn't Take Football Seriously. Began at Age of 13. Outstanding Also on Diamond. | True | By Allison Danzig. All Rights Reserved.times Wide World Photo. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/cuba-pays-maceo-tribute-commemorates-death-of-patriot-and-noted.html | CUBA PAYS MACEO TRIBUTE.; Commemorates Death of Patriot and Noted Cavalry Leader. | True | Special Cable to THE NEW YORK TIMES. | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/find-energy-loss-tiny-at-low-temperatures-toronto-professors-tests.html | FIND ENERGY LOSS TINY AT LOW TEMPERATURES; Toronto Professor's Tests May Point Way to Cutting Costs of Power Transmission. TORONTO, Ont., Dec. 7 (Canadian Press).--Toronto scientists will soon give to the world a discovery which has possibilities for reducing the cost of transmitting electrical power. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/dempsey-faces-3-boxers-engages-retzlaff-mclaughlin-and-zabull.html | DEMPSEY FACES 3 BOXERS.; Engages Retzlaff, McLaughlin and Zabull Before 6,000 in Duluth. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/dalrymple-hurt-taken-to-hospital-tulane-captain-suffers-kidney.html | DALRYMPLE, HURT, TAKEN TO HOSPITAL; Tulane Captain Suffers Kidney Ailment as Result of Injury in Game Saturday. TACKLED MAN ON KICK-OFF Physicians Unable to Decide Yet Whether Condition Is Serious --X-Rays Are Taken. Hurt Tackling Edwards. Similar Case Is Cited. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/ports-food-in-1930-filled-603818-cars-increase-of-219344-carloads.html | PORT'S FOOD IN 1930 FILLED 603,818 CARS; Increase of 219,344 Carloads, or 57%, Over 1921 Needed to Feed 10,000,000, Survey Shows USE OF TRUCKS STRESSED Port Authority Also Points to Rise In Imports From the South by Means of Refrigerator Ships. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/hopes-for-filipino-action-commissioner-thinks-freedom-nearer-this.html | HOPES FOR FILIPINO ACTION; Commissioner Thinks Freedom Nearer This Session. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/tea-for-a-debutante.html | TEA FOR A DEBUTANTE. | True | Photo by John N. Kelley Studios. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/garners-in-usual-attire-speaker-foregoes-cutaway-and-wife-wears.html | GARNERS IN USUAL ATTIRE.; Speaker Foregoes Cutaway and Wife Wears Plain Black Dress. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/twelve-teams-in-us-in-unbeaten-class-five-also-untied-are-tulane.html | TWELVE TEAMS IN U.S. IN UNBEATEN CLASS; Five Also Untied Are Tulane, Oklahoma City, Maryville, Muskingum, Louisiana Tech. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/duty-on-hats-protested-italian-attache-in-capital-hits-recent.html | DUTY ON HATS PROTESTED.; Italian Attache in Capital Hits Recent Reclassification. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/the-treasurys-yearend-financing.html | THE TREASURY'S YEAR-END FINANCING. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/taylor-advocates-policy-of-isolation-tariff-and-taxes-not-dry-law-a.html | TAYLOR ADVOCATES POLICY OF ISOLATION; Tariff and Taxes, Not Dry Law, Are Vital Issues, He Says-- Warns Against Duty Cuts. SEES WAR DEBTS DOUBTFUL Steel Official Tells Saint Nicholas Society "We Must Withdraw Into Ourselves to Hold Resources." Old Dutch Atmosphere. Foresees Orderly System. Calls Leisure a Moral Test. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/rumanian-court-invalidates-marriage-of-prince-nicholas.html | Rumanian Court Invalidates Marriage of Prince Nicholas | True | Wireless to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/provident-mutual-lifes-record.html | Provident Mutual Life's Record. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/bank-stocks-weaken-after-early-advance-insurance-shares-follow.html | BANK STOCKS WEAKEN AFTER EARLY ADVANCE; Insurance Shares Follow Similar Course in Trade Over Counter --Other Groups Quiet. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/favor-2-issue-of-treasury-loan-walf-street-observers-put-3-notes.html | FAVOR 2 % ISSUE OF TREASURY LOAN; Walf Street Observers Put 3 % Notes Next, Followed by 3% Certificates. LITTLE FOR CASH BUYERS Holders of Securities Due on Dec. 15 Expected to Exchange for Most of $1,300,000,000 Flotation. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/actors-dining-club-opens-to-capacity-meals-are-served-to-225.html | ACTORS DINING CLUB OPENS TO CAPACITY; Meals Are Served to 225 Persons in Wesley Hall--Noted Stars of Profession Attend. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/schaaf-and-bergomas-matched.html | Schaaf and Bergomas Matched. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/princeton-lists-four-crew-meets-will-open-season-on-april-16.html | PRINCETON LISTS FOUR CREW MEETS; Will Open Season on April 16, Meeting the Navy Oarsmen on Lake Carnegie. RACE ON HARLEM ON MAY 28 M.I.T. to Meet Tigers at Home and Carnegie Cup Event at Ithaca Also Is Included. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/for-specialized-relief-donations-for-particular-objects-might-be.html | FOR SPECIALIZED RELIEF.; Donations for Particular Objects Might Be Added to Others. | True | E.M. DUNLOP. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/bill-looney-first-at-jefferson-park-defeats-tony-joe-by-4-lengths.html | BILL LOONEY FIRST AT JEFFERSON PARK; Defeats Tony Joe by 4 Lengths, With Totem Third, to Annex Feature Race. RUBBERNECK, AT $165, WINS Hazel Denson, $147 for $2, and Robina Seth Other Long Shots to Triumph. Forget Not Takes Opener. Tony Joe Weakens in Stretch. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/two-tie-for-medal-in-pinehurst-golf-miss-waring-and-mrs-chapman.html | TWO TIE FOR MEDAL IN PINEHURST GOLF; Miss Waring and Mrs. Chapman Card 87s in Qualifying Test of Members' Play. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/federal-trial-of-luke-lea-set.html | Federal Trial of Luke Lea Set. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/plan-for-cespedes-sugar-bondholders-are-asked-to-deposit-securities.html | PLAN FOR CESPEDES SUGAR.; Bondholders Are Asked to Deposit Securities in Favor of it. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/12-cowed-by-thugs-in-10000-holdup-four-gunmen-force-all-in-bronx-of.html | 12 COWED BY THUGS IN $10,000 HOLD-UP; Four Gunmen Force All in Bronx Office to Lie on Floor, Then Take Week-End Receipts. GET KEY AND RIFLE SAFE Exact Knowledge of Layout and Methods of Real-Estate Concern Is Apparent. $500 Taken From Desk. Two Seized as Thugs in Queens. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/national-city-near-chase-in-deposits-1225834000-net-reported-in.html | NATIONAL CITY NEAR CHASE IN DEPOSITS; $1,225,834,000 Net Reported in First Return Since Merging Bank of America. CAPITAL NOW $124,000,000 Surplus and Undivided Profits Are Put at $116,616,500, Same as in Previous Weeks. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/threeinch-strip-transferred.html | Three-Inch Strip Transferred. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/football-champions-of-1931-as-compared-with-last-year.html | Football Champions of 1931 As Compared With Last Year | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/new-tokyo-demand-disturbs-the-league-japanese-now-want-to-hold.html | NEW TOKYO DEMAND DISTURBS THE LEAGUE; Japanese Now Want to Hold Chinchow, With Neutral Zone West of That City. CHINA THREATENS TO FIGHT But Council Proposes Present Status Quo Be Maintained During Investigation. JAPAN'S STAND IS FIRM She Insists on Right to Drive All of Chang Hsueh-liang's Troops Out of Manchuria. China Ready to Fight. Compromise on Two Points Near. TOKYO WILL OUST CHANG. Japanese Insist on Right to Drive All His Men From Manchuria. Japanese Disarm Bandits. Japanese Colliery Looted. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/walters-art-left-to-baltimore-city-treasures-collected-by-railroad.html | WALTERS ART LEFT TO BALTIMORE CITY; Treasures Collected by Railroad Man and Large Fund Go to Municipality. $3,000,000 FOR THE WIDOW Similar Bequest for His Sister-- Metropolitan Museum Receives $166,000. Trust Fund for Widow. Nephew to Get Residue. | True | Special to The New York Times. | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/yeckley-returns-to-princeton-line-hinman-recovered-from-injuries.html | YECKLEY RETURNS TO PRINCETON LINE; Hinman, Recovered From Injuries, Also Joins Squad in Drill for Benefit Play.26 PLAYERS ARE SELECTED10 Backs and 16 Linemen Will Make Trip to Stadium for Round Robin-- James and Armour Fit. Stress Tackling and Blocking. Craig and Draudt Out. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/dartmouth-daily-opposes-league-objects-to-football-alignment.html | DARTMOUTH DAILY OPPOSES LEAGUE; Objects to Football Alignment Proposed by the Penn Alumni Council. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/stimson-to-go-slow-on-salvadors-status-will-not-recognize-new.html | STIMSON TO GO SLOW ON SALVADOR'S STATUS; Will Not Recognize New Regime Unless It Meets Requirements of Treaties. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/syracuse-lists-winter-schedules-orange-to-hold-intercollegiate.html | SYRACUSE LISTS WINTER SCHEDULES; Orange to Hold Intercollegiate Tourneys in Both Boxing and Wrestling. NO HOME SWIMMING DATES Team Will Stage All Competitions in Rival Pools, According to Director Thurston. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/letters-to-the-editor-mergers-ad-infinitum-business-is-hopelessly.html | Letters to the Editor; MERGERS AD INFINITUM. Business Is Hopelessly Complicated by Many Subsidiaries. GROGGY BUT DETERMINED. Mr. Hamilton Insists on Accenting First Syllable of Vagary. POSTERS NOT THE REMEDY. Move to Keep Boys and Girls in School Should Follow Other Lines. THE PROHIBITION VOTE. A Substitute Proposed for the Bingham Resolution. | True | I. MAURICE WORMSER.COSMO HAMILTON.L SILVERMAN.EMLEN HARE MILLER | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/safe-harbor-power-goes-into-service-first-unit-of-the-30000000.html | SAFE HARBOR POWER GOES INTO SERVICE; First Unit of the $30,000,000 Project on the Susquehanna Supplies Baltimore. BEATS SCHEDULE 9 MONTHS Completion of Plant Will Give Aldred Interests Total of 1,000,000 Horsepower. Capacity 510,000 Horsepower. For Railroad Electrification. | True |  | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/ban-on-radio-or-high-fee-for-broadcasting-games-looms-in-major.html | Ban on Radio or High Fee for Broadcasting Games Looms in Major Leagues; BIG LEAGUES START WAR ON THE RADIO Ban on Broadcasting Games or Big Fee for Privilege Is Favored by Club Owners. PLAYER-LIMIT CUT LOOMS Reduction From 25 to 22 or 21 Is Backed at Chicago--Reports of Important Trades Grow. Radio Attack Reaches Climax. Ruppert Chief Objector. MACK REMAINS AT HOME. Satisfied With Athletics and Sees No Reason to Go to Chicago. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/johnsoncowdinemmerich-bonds.html | Johnson-Cowdin-Emmerich Bonds. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/sunday-shows-sure-church-men-told-needed-to-aid-starving-stage.html | SUNDAY SHOWS SURE, CHURCH MEN TOLD; Needed to Aid 'Starving' Stage, Gillmore, Equity Head, Warns Lord's Day Alliance. GROUP CONDEMNS BENEFITS Calls on Walker, McKee and Police to Uphold the Law--Plans Court Fight After Attending Three. BENEFIT SUIT DISMISSED. Court Holds Law Cited by Police Calls for Action by Hilly. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/woods-boat-speeding-100-miles-an-hour-damaged-when-propeller-is.html | Wood's Boat, Speeding 100 Miles an Hour, Damaged When Propeller Is Bent at Miami | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/sampson-on-last-day-appoints-40-colonels-retiring-kentucky-governor.html | SAMPSON ON LAST DAY APPOINTS 40 COLONELS; Retiring Kentucky Governor Also Saves 5 From Execution and Cuts 150 Prison Terms. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/five-cleared-in-hotel-holdup.html | Five Cleared in Hotel Hold-Up. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/urges-a-dry-law-moratorium-so-all-may-toast-washington.html | Urges a Dry Law Moratorium So All May Toast Washington | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/baker-holds-bread-not-beer-big-issue-again-declining-to-be.html | BAKER HOLDS BREAD, NOT BEER, BIG ISSUE; Again Declining to Be Candidate for President, He Stresses Economic Needs. PARTY THAT ACTS WILL WIN Statement Is Evoked by Renewal of Efforts to Boom Him for Nomination. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/freed-of-stealing-an-act-animal-trainer-is-accused-of-taking-5.html | FREED OF 'STEALING AN ACT'; Animal Trainer Is Accused of Taking 5 Ponies, 4 Monkeys and Mule. | True | | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/tammany-promise-renewed-to-garner-curry-again-pledges-full-aid-of.html | TAMMANY PROMISE RENEWED TO GARNER; Curry Again Pledges Full Aid of House Delegation and Demands Their Attendance.KANSANS BOOST ROOSEVELTGov. Woodring and Guy T. Helvering, Party Chairman, Say TheirState Favors New York Governor. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/mclean-fights-wifes-suit-denies-charges-made-to-oust-him-as.html | McLEAN FIGHTS WIFE'S SUIT; Denies Charges Made to Oust Him as Co-Trustee of Washington Post. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/wife-sues-fs-lamping-broker.html | Wife Sues F.S. Lamping, Broker. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/st-thomas-luncheon-to-be-today.html | St. Thomas Luncheon to Be Today. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/lit-brothers-in-new-deal-philadelphia-store-separated-from-city.html | LIT BROTHERS IN NEW DEAL; Philadelphia Store Separated From City Stores, Now in Court Test. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/job-roll-inquiry-called-whitewash-seabury-accuses-kerrigan-and.html | JOB ROLL INQUIRY CALLED WHITEWASH; Seabury Accuses Kerrigan and Higgins of Trying to Hide Padding in Richmond. LIQUOR GRAFT UP TODAY Counsel Seeks to Link Police "Higher-Ups" to Leaders of Queens Bootleg Ring. Liquor Graft Up Today. Insists Rolls Were Padded. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/w-bayne-jr-dies-excoffee-merchant-served-as-president-of-the-new.html | W. BAYNE JR. DIES; EX-COFFEE MERCHANT; Served as President of the New York Coffee and Sugar Exchange for Three Terms. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/gothams-cherry-orchard.html | Gotham's "Cherry Orchard." | True | By J. Brooks Atkinson. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/denial-of-marriage-by-erlanger-cited-former-publicity-man-swears.html | DENIAL OF MARRIAGE BY ERLANGER CITED; Former Publicity Man Swears Producer Asked Newspaper to Suppress Divorce Rumor. SAILING LIST IS PRODUCED It Indicates Presence of "Wife" on Voyage-Income Tax Returns Give Status as Single. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/typhoon-and-floods-in-philippines.html | Typhoon and Floods in Philippines. | True | Wireless to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/boxer-gets-12-years-for-murder.html | Boxer Gets 12 Years for Murder. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/columbus-council-wins-at-basketball-registers-triumph-over-st.html | COLUMBUS COUNCIL WINS AT BASKETBALL; Registers Triumph Over St. Francis College, 25-22, in Its Opening Contest. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/credit-union-elects-officers.html | Credit Union Elects Officers. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/diamond-up-on-kidnapping-goes-on-trial-at-troy-today-on-charge-by.html | DIAMOND UP ON KIDNAPPING; Goes on Trial at Troy Today on Charge by Grover Parks. | True | | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/boy-shot-at-play-by-companion-10-son-of-policeman-finds-pistol-in.html | BOY SHOT AT PLAY BY COMPANION, 10; Son of Policeman Finds Pistol in Father's Closet and Fells Friend in Richmond. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/rail-union-leaders-hostile-to-pay-cut-strong-sentiment-against.html | RAIL UNION LEADERS HOSTILE TO PAY CUT; Strong Sentiment Against Accepting Any Slash Is Shown asChicago Conference Opens.SIX-HOUR DAY IS FAVORED Head of Switchmen Calls This theOnly Solution to Problem-- General Chairman Meet. Change in Attitude Unlikely. Test Case a Possibility. Shorter Hours Urged. New Haven Clerks Face Wage Cut. | True | By Louis Stark. Special To the New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/jefferson-daily-double-nets-track-fan-1445-for-2-play.html | Jefferson Daily Double Nets Track Fan $1,445 for $2 Play | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/store-chain-insures-employes.html | Store Chain Insures Employes. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/city-school-inquiry-to-avoid-politics-no-one-on-trial-but.html | CITY SCHOOL INQUIRY TO AVOID POLITICS; 'No One on Trial,' but Efficiency of System Will Be Tested by State Survey, Says Graves. WORK WILL BEGIN AT ONCE Regents Give $2,500 to Start Study, Pending Legislative Grant of $50,000 Needed. PUPILS TO BE EXAMINED Commission at Meeting Decides to Take Up Board's Policy, Methods of Teaching and Their Results. Nobody Is on Trial." Scope of the Inquiry. Dr. Graves in Direct Charge. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/values-on-new-york-stock-exchange-decline-3141381918-in-month-to.html | Values on New York Stock Exchange Decline $3,141,381,918 in Month to $31,105,267,133 | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/anderson-to-go-to-clinic-notre-dame-coach-will-visit-mayo-brothers.html | ANDERSON TO GO TO CLINIC.; Notre Dame Coach Will Visit Mayo Brothers for Check-Up. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/joint-appeal-made-for-the-rko-plan-corporation-and-protective-group.html | JOINT APPEAL MADE FOR THE R-K-O PLAN; Corporation and Protective Group Urge Stockholders to Send in Proxies. SEEK VOTE ON THURSDAY Committee Expects Debentures to Cost $2.50 Instead of $5, as First Announced. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/two-smoke-trials-set-eleven-others-haled-before-board-are-freed.html | TWO SMOKE TRIALS SET.; Eleven Others, Haled Before Board, Are Freed With Warnings. | True | | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/city-loses-bank-suit-on-26000000-tax-highest-court-orders-refund-in.html | CITY LOSES BANK SUIT ON $26,000,000 TAX; Highest Court Orders Refund in Holding Levy From 1923 to 1926 Was Invalid. OTHER CITIES AFFECTED Counsel for National Group Here Says He Will Advise Clients to Settle for 50%. No Opinion Written. CITY LOSES BANK SUIT ON $26,000,000 TAX | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/japanese-and-american-girls-to-seek-laurels-in-javelin-throw-new.html | Japanese and American Girls to Seek Laurels In Javelin Throw, New Event for the Olympics; GIRL ATHLETIC STARS WHO ARE TRAINING FOR COMING OLYMPIC GAMES. | True | Times Wide World Photo. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/celebration-to-mark-first-english-colony-north-carolina-plans.html | CELEBRATION TO MARK FIRST ENGLISH COLONY; North Carolina Plans Pageant in 1934 on the Island Where Raleigh's Men Landed. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/bankers-criticize-canadas-expenses-sir-charles-gordon-of-bank-of.html | BANKERS CRITICIZE CANADA'S EXPENSES; Sir Charles Gordon of Bank of Montreal Calls on Officials for Curtailment. MANAGER UPHOLDS HIM Dodds Says Limit of Safety Is in Sight-- Recovery of Canadian Dollar Is Expected. GAINS IN CANADIAN TRADE. Farm Funds Increased by Rise in Wheat Prices. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/days-gifts-for-neediest-cases-total-15226-152-contributions.html | Day's Gifts for Neediest Cases Total $15,226; 152 Contributions Increase Fund to $23,871 | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/leviathan-cruise-set-liner-to-be-withdrawn-from-run-for-elevenday.html | LEVIATHAN CRUISE SET.; Liner to Be Withdrawn From Run for Eleven-Day Voyage. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/penn-faces-loss-of-two-players-colehower-right-tackle-and-kellett.html | PENN FACES LOSS OF TWO PLAYERS; Colehower, Right Tackle, and Kellett, Quarterback, May Be Unavailable Tomorrow. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/urphys-fortune-shared-by-family-head-of-mark-cross-company-also.html | URPHY'S FORTUNE SHARED BY FAMILY; Head of Mark Cross Company Also Left $20,000 to Woman He Named to Succeed Him. BEMENT WILL AIDS YALE Gifts Among $500,000 Bequests-- Lya de Putti Had Estate Here-- Women Helped Charities. Bement Made Bequests to Yale. Lya de Putti Left $3,000 Here. Charities Aided by Mrs. Blumenthal. Mrs. Rosenson Left $3,000 to Charities Hospital Privilege Bequeathed. | True | | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/jersey-test-looms-over-redistricting-legislative-leaders-to-act.html | JERSEY TEST LOOMS OVER REDISTRICTING; Legislative Leaders to Act Independently Today in JointRepublican Conference. FACTIONAL SPLIT WIDENS Abell Joins Coggeshall in Denunciation of Party Leaders and Asks for "Housecleaning." | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/brazil-to-destroy-big-coffee-surplus-to-eliminate-12000000-bags-in.html | BRAZIL TO DESTROY BIG COFFEE SURPLUS; To Eliminate 12,000,000 Bags in 12 Months in Plan for Stabilization of Prices. WILL RAISE EXPORT DUTY Forecast of Action by National Council of Republic Has Hardened Quotations Here. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/grandi-took-3000-clippings-about-visit-to-show-mussolini.html | Grandi Took 3,000 Clippings About Visit to Show Mussolini | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/wing-shoot-honors-to-mvoy-nyac-scores-twenty-straight-fliers-from.html | WING SHOOT HONORS TO M'VOY, N.Y.A.C.; Scores Twenty Straight Fliers From 30-Yard Rise to Win Colonial Cup Contest. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/charles-h-tyler-boston-lawyer-dead-former-partner-of-owen-d.html | CHARLES H. TYLER, BOSTON LAWYER, DEAD; Former Partner of Owen D. Young--Prize Winning Cattle, Dogs and Poultry His Hobbies. | True | Special to The New York Times.BOSTON, Dec. 7.-- Charles Hitchcock Tyler of Boston and Beverly, senior partner of the Boston law firm of Tyler, Eames, Wright & Hooper and for mans Years well known as ... | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/new-marine-midland-unit.html | New Marine Midland Unit. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/mexicans-return-home-112407-mostly-from-united-states-have-gone.html | MEXICANS RETURN HOME.; 112,407, Mostly From United States, Have Gone Back This Year. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/garners-mother-wires-him-he-is-boomed-for-president.html | Garner's Mother Wires Him; He Is Boomed for President | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/33game-schedule-will-carry-pitt-quintet-from-coast-to-coast-during.html | 33-Game Schedule Will Carry Pitt Quintet From Coast to Coast During Coming Season | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/talk-by-sir-h-samuel-is-disturbing-london-he-speculates-on-whether.html | TALK BY SIR H. SAMUEL IS DISTURBING LONDON; He Speculates on Whether the Pound May Fall to 8 or 10 Shillings in Value. | True | Wireless to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/sends-christmas-club-checks.html | Sends Christmas Club Checks. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/walker-starts-back-though-doctors-urge-rest-gets-indian-honor-today.html | Walker Starts Back, Though Doctors Urge Rest; Gets Indian Honor Today, Due Here Friday | True | From a Staff Correspondent of The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/fordham-names-murphy-football-victim-as-honorary-captain-of-next.html | Fordham Names Murphy, Football Victim, As Honorary Captain of Next Year's Team | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/sees-south-against-smith-saunders-carolina-editor-urges-him-to-step.html | SEES SOUTH AGAINST SMITH; Saunders, Carolina Editor, Urges Him to Step Out of Race. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/bain-knocks-out-oneill.html | Bain Knocks Out O'Neill. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/gains-and-losses-are-equal-on-curb-trading-shows-no-change-in.html | GAINS AND LOSSES ARE EQUAL ON CURB; Trading Shows No Change in Volume and Fluctuations Are Narrow in Range. OPERATIONS IN BONDS SLOW Domestic Loans Are Irregular, While Some of the Foreign Group Record Advances. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/fights-plan-to-cut-pay-in-westchester-scarsdale-republican-calls.html | FIGHTS PLAN TO CUT PAY IN WESTCHESTER; Scarsdale Republican Calls Proposed Reduction an Outrageand Moves to Block It. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/salandra-critically-ill-wartime-italian-premier-78-has-heart.html | SALANDRA CRITICALLY ILL.; Wartime Italian Premier, 78, Has Heart Ailment. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/additional-contributions-to-fund-for-unemployed.html | Additional Contributions to Fund for Unemployed | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/flat-house-in-port-chester-purchased-by-an-investor.html | Flat House in Port Chester Purchased by an Investor | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/60000000-asked-for-harbor-works-major-gen-brown-reports-cut-of.html | $60,000,000 ASKED FOR HARBOR WORKS; Major Gen. Brown Reports Cut of $51,650,000 From Sum Urged by Engineers. PROJECTS HERE EXTENDED Aggregate of $3,125,800 Proposed for New York District and $491,000 for New Jersey. Allocation of Sums. New York District Cut. Emergency Work Done. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/pottery-by-greenwich-house.html | Pottery by Greenwich House, | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/bronx-hospital-opens-a-drive-for-1500000-4000-at-dinner-hear.html | BRONX HOSPITAL OPENS A DRIVE FOR $1,500,000; 4,000 at Dinner Hear Appeals for Sum Needed to Operate Building Finished Year Ago. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/news-of-markets-in-london-and-paris-gains-by-international-stocks.html | NEWS OF MARKETS IN LONDON AND PARIS; Gains by International Stocks Are Feature of Trading on English Exchange. FRENCH PRICES ADVANCE Favorable Factors Overcome the Further Depreciation in the British Pound. Closing Prices on London Exchange. Trend Upward in Paris. Paris Closing Prices. Geneva Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/want-prison-industry-related-to-demand-advisers-to-national.html | WANT PRISON INDUSTRY RELATED TO DEMAND; Advisers to National Committee in Formula Urge Annual Estimates of Consumption. | True | | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/the-postal-deficit.html | THE POSTAL DEFICIT. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/german-aviatrix-reaches-istanbul.html | German Aviatrix Reaches Istanbul. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/predicts-hoover-victory-ar-robinson-tells-the-president-opposition.html | PREDICTS HOOVER VICTORY.; A.R. Robinson Tells the President "Opposition Offers Nothing." | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/ecuador-to-divert-fund-money-intended-to-repay-loan-will-be-used.html | ECUADOR TO DIVERT FUND.; Money Intended to Repay Loan Will Be Used for Construction. | True | Special Cable to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/harlan-murder-case-soon-to-reach-jurors-defense-puts-on-its-82d.html | HARLAN MURDER CASE SOON TO REACH JURORS; Defense Puts On Its 82d Witness for Jones, Accused in MineStrike Slaying. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/expect-to-clear-herndon-dutchess-officials-believe-fatal-auto-crash.html | EXPECT TO CLEAR HERNDON; Dutchess Officials Believe Fatal Auto Crash Was Accidental. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/st-johns-to-oppose-savage-five-tonight-firststring-team-picked-for.html | ST. JOHN'S TO OPPOSE SAVAGE FIVE TONIGHT; First-String Team Picked for Arcadia Halt Game--Lazar, Slott Among Men Named. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/church-service-film-stirs-controversy-canned-worship-criticized-at.html | CHURCH SERVICE FILM STIRS CONTROVERSY; 'Canned' Worship Criticized at Preview for Omission of Player and Emphasis on Choir. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/killed-by-his-own-thief-trap.html | Killed by His Own Thief "Trap." | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/burma-revolt-wanes-rebels-surrendering-one-band-gives-up-guns-and.html | BURMA REVOLT WANES; REBELS SURRENDERING; One Band Gives Up Guns and Quantity of Ammunition-- Troops Destroy Camp. | True | Special Cable to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/not-for-all-of-the-public.html | Not for All of the Public. | True | PILGRIM TO PARNASSUS. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/court-refuses-to-punish-man-who-stole-coal-for-his-family.html | Court Refuses to Punish Man Who Stole Coal for His Family | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/will-drop-2-police-cases-prosecutor-to-move-to-free-brady-and.html | WILL DROP 2 POLICE CASES.; Prosecutor to Move to Free Brady and Ambraz, Former Vice Raiders. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/dry-cases-speeded-in-federal-courts-youngquist-reports-61268.html | DRY CASES SPEEDED IN FEDERAL COURTS; Youngquist Reports 61,268 Disposals in Year, Cutting Those Pending by 4,123.DOCKET HERE DOWN 657Twenty British Rum Runners Seized -- Woodcock Praises Resultsof Personnel Policy. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/foxs-namesake-a-cripple-gets-ball-from-batting-star.html | Fox's Namesake, a Cripple, Gets Ball From Batting Star | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/egypt-estimates-cotton-unginned-crop-in-1931-set-at-5895253-kantars.html | EGYPT ESTIMATES COTTON.; Unginned Crop in 1931 Set at 5,895,253 Kantars; Ginned, 6,204,922. | True | Wireless to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/belgium-adds-4500-to-congo-army.html | Belgium Adds 4,500 to Congo Army. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/colleague-not-neelys-escort-as-west-virginian-takes-oath.html | Colleague Not Neely's Escort As West Virginian Takes Oath | True | | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/reports-on-liquidation-insurance-official-has-544166-for-russian.html | REPORTS ON LIQUIDATION.; Insurance Official Has $544,166 for Russian Company's Directors. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/houses-in-demand-in-new-jersey-area.html | HOUSES IN DEMAND IN NEW JERSEY AREA | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/gov-murray-pleads-before-his-high-court-acts-as-counsel-in-opposing.html | GOV. MURRAY PLEADS BEFORE HIS HIGH COURT; Acts as Counsel in Opposing Injunction Against Vote on His Reform Measures. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/steel-ingot-output-gained-in-november-1593684-tons-for-25-days-was.html | STEEL INGOT OUTPUT GAINED IN NOVEMBER; 1,593,684 Tons for 25 Days Was 1,308 Above October Total With 27 Working Days. RATE ROSE 2.25% TO 30.01% Production in 11 Months of This Year Fell About 13,700,000 Tons From Period in 1930. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/for-unified-mission-work-mrs-js-cushman-says-confusing-impression.html | FOR UNIFIED MISSION WORK.; Mrs. J.S. Cushman Says Confusing Impression Is Being Made. There is need for "a unified Christian presentation" to the peoples of the lands visited by missionaries from this country, Mrs. James S. Cushman, a vice president of the ... | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/hunter-killed-by-his-own-gun.html | Hunter Killed by His Own Gun. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/boston-team-wins-in-amateur-boxing-conquers-rivals-in-all-four.html | BOSTON TEAM WINS IN AMATEUR BOXING; Conquers Rivals in All Four Classes of International Tourney Before 6,000. BORR DEFEATS McCARRON Triumphs in 135-Pound Final by Default--Burke Stops Renda to Score in 147-Pound Group. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/lists-state-railways-certificates.html | Lists State Railways Certificates. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/hewitt-leads-passing-attack-as-columbia-drills-for-round-robin.html | Hewitt Leads Passing Attack as Columbia Drills for Round Robin Tomorrow; HODUPP, COLUMBIA, TO PLAY FULLBACK Injury Will Keep Schwartz Out of Tournament at Yankee Stadium Tomorrow. PASSING ATTACK STRESSED Hewitt Throws Accurate Tosses, With Matal, Edling, Mosser and Rivero Receiving. Mosser in Good Shape. Open With Punting Drill. CORNELL HAS LIGHT DRILL. Snow and Wind Hamper Workout of Squad for Round Robin. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/urges-tuberculosis-curb-dr-williams-says-good-health-habits-can.html | URGES TUBERCULOSIS CURB; Dr. Williams Says Good Health Habits Can Offset Disease. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/crescents-win-at-handball.html | Crescents Win at Handball. | True | | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/scranton-picks-clymer-cubs-scout-named-manager-of-club-to-succeed.html | SCRANTON PICKS CLYMER.; Cubs' Scout Named Manager of Club to Succeed Vick. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/scenes-at-the-opening-of-the-72d-congress-in-washington-yesterday.html | SCENES AT THE OPENING OF THE 72D CONGRESS IN WASHINGTON YESTERDAY | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/luebeck-counsel-a-suicide-helped-defend-doctors-charged-with-death.html | LUEBECK COUNSEL A SUICIDE; Helped Defend Doctors Charged With Death of 76 Children. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/yale-club-scores-gains-squash-lead-triumphs-over-columbia-club-61.html | YALE CLUB SCORES, GAINS SQUASH LEAD; Triumphs Over Columbia Club, 6-1, in Metropolitan League Class C Play. HARVARD CLUB IS VICTOR Halts New York A.C. by 6-1, While Crescents Account for Sweep Over Princeton Club, 7-0. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/mrs-belmont-heads-womens-party.html | Mrs. Belmont Heads Women's Party | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/yugoslav-chamber-holds-first-session-police-charge-crowd-with-fixed.html | YUGOSLAV CHAMBER HOLDS FIRST SESSION; Police Charge Crowd With Fixed Bayonets as Parliament Ruled by Regime Meets. | True | Wireless to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/mitchell-proposes-speeding-justice-authority-is-asked-for-supreme.html | MITCHELL PROPOSES SPEEDING JUSTICE; Authority Is Asked for Supreme Court to Set Rules to End Delay in Criminal Appeals. BANKRUPTCY LAW IS HIT Attorney General in Annual Report Reveals That Drastic Revision Will Be Urged on Congress. Urges Uniform Set of Rules. Would Alter Indictment Method. Bankruptcy Law Condemned. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/new-jersey-golfers-to-elect.html | New Jersey Golfers to Elect. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/prof-kane-to-face-murder-trial-today-virgina-prosecutor-says-death.html | PROF. KANE TO FACE MURDER TRIAL TODAY; Virgina Prosecutor Says Death Penalty Will Be Asked for Charge of Drowning Wife. | True | | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/icc-permits-roads-to-make-loan-pool-of-rate-increases-new-plan-is.html | I.C.C. PERMITS ROADS TO MAKE LOAN POOL OF RATE INCREASES; New Plan Is Substituted for Gifts to Weak Lines From $100,000,000 Revenue Rise. SYSTEMS GAIN FREE HAND Should Not All Agree to Credit Corporation Idea, Higher Rates May Apply Anyway. CHANGE LIKELY BY JAN. 1 Commissioner Eastman and Three Others Dissent to the Majority Opinion of Seven. No Restrictions Laid Down. I.C.C. PERMITS ROADS TO MAKE LOAN POOL Other Changes Sanctioned. Rise on Less-Than-Car-Lot Rates. Eastman Objects to "Retreat." Preliminary Rate Work Done. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/audubon-house-still-needs-25000.html | Audubon House Still Needs $25,000. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/lardner-finds-city-agog-over-match-the-people-have-not-been-so.html | LARDNER FINDS CITY AGOG OVER MATCH; The People Have Not Been So Excited Since the Night "The Ladder" Closed, He Writes. KIBITZERS ARE BARRED Not Even the Reporter Is Allowed at Ringside-- Anyhow, the Dinner Was Good. Anyway, the Dinner Was Good. New Yorkers Divided in Sympathies. | True | By Ring Lardner. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/taxi-industry-urged-to-oust-racketeers-da-brown-tells-new-group-the.html | TAXI INDUSTRY URGED TO OUST RACKETEERS; D.A. Brown Tells New Group There Is No Place for the Dishonest or Rude Driver. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/cites-tobacco-profit-rise-gw-hill-in-stockholders-suit-defends.html | CITES TOBACCO PROFIT RISE.; G.W. Hill, in Stockholder's Suit, Defends Purchase of Shares. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/democrats-elect-mayors-upset-normal-republican-majorities-in-putnam.html | DEMOCRATS ELECT MAYORS.; Upset Normal Republican Majorities in Putnam and Willimantic, Conn. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/egyptians-may-desert-congress-of-moslems-other-foreign-delegates.html | EGYPTIANS MAY DESERT CONGRESS OF MOSLEMS; Other Foreign Delegates Also Are Embittered by Tactics of Grand Mufti. | True | Special Cable to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/plan-25000-campaign-brooklyn-camp-fire-girls-to-organize-new-units.html | PLAN $25,000 CAMPAIGN.; Brooklyn Camp Fire Girls to Organize New Units. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/maxine-albros-work-on-view.html | Maxine Albro's Work on View. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/troops-gather-in-madrid-foreign-legion-and-navy-men-will-parade-at.html | TROOPS GATHER IN MADRID.; Foreign Legion and Navy Men Will Parade at Inauguration. | True | Wireless to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/says-man-took-purse-and-116.html | Says Man Took Purse and $116. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/chinese-student-riots-grow-more-serious-5000-in-shanghai-hold-up.html | CHINESE STUDENT RIOTS GROW MORE SERIOUS; 5,000 in Shanghai Hold Up Rail Service--Peiping Group Wins Demand for Nanking Trip. | True | Special Cable to THE NEW YORK TIMES.SHANGHAI, Dec. 8.--Student demonstrations against the Nanking Government's policy in Manchuria are assuming the most serious proportions, interrupting rail service ... | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/henry-d-ormsby-bank-official-dies-vice-president-of-louisville.html | HENRY D. ORMSBY, BANK OFFICIAL, DIES; Vice President of Louisville Institution Survives President Less Than a Day. VICTIM OF HEART ATTACK Had Held Important Positions inSeveral Banks and OtherOrganizations. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/book-notes.html | BOOK NOTES | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/interest-mounts-in-stadium-play-naming-of-victors-in-event-of-ties.html | INTEREST MOUNTS IN STADIUM PLAY; Naming of Victors in Event of Ties Draws Much Favorable Comment From Officials. EACH TEAM PAYS EXPENSES Columbia, Cornell, Princeton, Penn to Meet in Tourney Tomorrow for the Unemployed. Okeson One of Three Judges. Games Limited to 24 Minutes. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/gives-quitclaims-on-two-parcels.html | Gives Quitclaims on Two Parcels. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/city-jobless-to-have-chance-to-qualify-for-jury-service.html | City Jobless to Have Chance To Qualify for Jury Service | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/violette-to-lead-colby-eleven.html | Violette to Lead Colby Eleven. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. The Bank of France. The Unterrified Shorts. The Revenue Pool. Sterling and the Mark. The Treasury Financing. Construction Aids Itself. Trust Reserve Funds. News From the North. Natural Gas in New York. Silver Market Rallies. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/wesleyan-names-ahrens-captain.html | Wesleyan Names Ahrens Captain. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/transit-unity-plan-submitted-to-bmt-commissioners-and-counsel-for.html | TRANSIT UNITY PLAN SUBMITTED TO B.M.T.; Commissioners and Counsel for Road Confer Four Hours on Proposal. I.R.T. TO GET DRAFT SOON Lines Likely to Suggest Changes-- Traffic Decline Is Seen as Menace to Five-Cent Fare. | True | | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/sanitation-officials-on-trial-in-chicago-prosecutor-charges-that.html | SANITATION OFFICIALS ON TRIAL IN CHICAGO; Prosecutor Charges That $5,000,000 Was Misspent, IncludingLarge Sums for Liquor. CHICAGO, Dec. 7 (AP).--Charges that lucrative contracts were gained through the influence of whisky, that millions of dollars worth of supplies were bought without competitive bidding and that singers, dancers ... | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/charles-a-snyder-found-dead-in-office-was-to-have-begun-his-second.html | CHARLES A. SNYDER FOUND DEAD IN OFFICE; Was to Have Begun His Second Term Today as Prosecutor of Schuylkill County, Pa. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/zimbalist-plays-paganini.html | Zimbalist Plays Paganini. | True | By Olin Downes. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/navy-league-urges-inquiry-by-congress-investigation-of-hoovers.html | NAVY LEAGUE URGES INQUIRY BY CONGRESS; Investigation of Hoover's 'Entire Conduct of Naval Affairs' Is Demanded by Gardiner. NEW ATTACK ON PRESIDENT Letter Charges a 'Highly Organized Effort' to Discredit Leaguefor 'Unpalatable Truths.' Says Result Would Not Be Known. NAVY LEAGUE URGES A CONGRESS INQUIRY Importance in Determining Budget. Comparison of Other Tonnages. Our Tonnage Held to Be 70 Per Cent. Sees an Admission of Agreements. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/31-indicted-in-row-over-camden-votes-police-chief-and-politicians.html | 31 INDICTED IN ROW OVER CAMDEN VOTES; Police Chief and Politicians Among Those Charged With Assault on Watchers. MOORE FORECAST FRAUD Nephews of Joseph Tumulty and Sister of Judge Alleged Victims of Fights at Polling Places. Tumultys Figure in Case. Vote Frauds Alleged. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/bond-tenders-asked-for-sinking-funds-pittsburgh-coal-has-500002.html | BOND TENDERS ASKED FOR SINKING FUNDS; Pittsburgh Coal Has $500,002 Available and Pittsburgh Steel $250,259. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/germany-thanks-mrs-kerckhoff.html | Germany Thanks Mrs. Kerckhoff. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/pfriemer-surrenders-to-austrian-police-leader-of-heimwehr-attempt.html | PFRIEMER SURRENDERS TO AUSTRIAN POLICE; Leader of Heimwehr Attempt at Coup Returns From Exile and Will Stand Trial. | True | Wireless to THE NEW YORK TIMES. | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/benefit-concert-today-musicale-to-aid-diet-kitchen-will-be-held-at.html | BENEFIT CONCERT TODAY.; Musicale to Aid Diet Kitchen Will Be Held at Waldorf-Astoria. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/foreign-bonds-up-on-stock-exchange-trading-featured-by-further.html | FOREIGN BONDS UP ON STOCK EXCHANGE; Trading Featured by Further Improvement in Most of the German Issues. FEDERAL GROUP STRONGER Brisk Rally in New York Rapid Transit List--Railroad Loans Irregular. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/garner-breaks-new-gavel-bang-on-desk-for-movies-too-much-for.html | GARNER BREAKS NEW GAVEL.; Bang on Desk for Movies Too Much for Mesquite Gift From Texas. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/receiver-sells-plants-of-southern-sugar-co-florida-properties.html | RECEIVER SELLS PLANTS OF SOUTHERN SUGAR CO.; Florida Properties Valued at $15,000,000 Go at Auction for $900,000. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/snow-preceding-fire-saves-bellows-falls-250000-building-burns-in.html | SNOW PRECEDING FIRE SAVES BELLOWS FALLS; $250,000 Building Burns in Night, With Flaming Brands Carried for a Mile by Wind. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/manufacturer-kills-himself-in-bridgeport-oliver-c-smith-73-head-of.html | MANUFACTURER KILLS HIMSELF IN BRIDGEPORT; Oliver C. Smith, 73, Head of Smith & Egge, Ends Life by Gas in His Home. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/importer-ends-his-life-sends-secretary-to-bank-then-fires.html | IMPORTER ENDS HIS LIFE.; Sends Secretary to Bank, Then Fires Shot--Financial Reverses Blamed. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/not-warned-chang-says-but-manchurian-orders-commander-at-chinchow.html | NOT WARNED, CHANG SAYS.; But Manchurian Orders Commander at Chinchow to Fight If Attacked. | True | Wireless to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/title-swim-meets-awarded-for-1932-metropolitan-committee-grants.html | TITLE SWIM MEETS AWARDED FOR 1932; Metropolitan Committee Grants Sanctions for Senior, Junior Indoor and Outdoor Events. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/postoffice-deficit-near-150000000-brown-says-depression-added-to.html | POSTOFFICE DEFICIT NEAR $150,000,000; Brown Says Depression Added to Normal Loss by Cut in Volume of Mail. ASKS 3-CENT LETTER RATE It Would Ease Burden on the Treasury, He Asserts--Gains AreShown by Air Mail. General Recommendations. Extension of Air-Mail Service. Predicts Further Added Revenue. | True | Special to The New York Times. | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/british-tories-defy-tariff-war-threat-press-for-duties-on-iron.html | BRITISH TORIES DEFY TARIFF WAR THREAT; Press for Duties on Iron, Steel and Cotton as Protests Pour In From All Europe. WOULD BALK ADJOURNMENT Group of 300 Prepared to Hold Parliament in Session Until Cabinet Offers Measures. BELGIUM SAID TO PLAN UNION Pact With France and Holland Is Reported Likely Unless Britain Agrees to Concessions. Cabinet Between Two Fires. Anglo-French Talks Delayed. Limits Debate to Censure. Paris Fears a "Tariff War." Belgians Plan Vote on Union. | True | Special Cable to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/poetry-in-high-places.html | POETRY IN HIGH PLACES. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/aldermen-hold-memorial-today.html | Aldermen Hold Memorial Today. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/mnamara-victor-defeats-rafferty-outpoints-welterweight-rival-in.html | M'NAMARA VICTOR; DEFEATS RAFFERTY; Outpoints Welterweight Rival in Main Bout of Ten Rounds at St. Nicholas Arena. McMAHON BOWS TO WOLFE New Orleans Boxer Scores in SemiFinal Bout-- White Knocks Out Minnehan in the Second. McNamara Sets Opening Pace. Wolfe Proves Shifty Boxer. | True | By James P. Dawson.a Sensational Closing Rally Failed To Avail Phil Rafferty In His Ten-Round Struggle With Jimmy McNamara Last Night At the, st. Nicholas Arena Before A Crowd of About 2,000. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/cotton-report-due-weakening-prices-trading-is-light-and-mostly.html | COTTON REPORT DUE, WEAKENING PRICES; Trading Is Light and Mostly Evening Up for Estimate by Government Today. LIST EASES 2 TO 4 POINTS Selling Pressure From the South Absent Again--Sterling Lifts Liverpool--Bengal Market Up. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/st-james-quintet-is-victor-by-319-conquers-cathedral-prep-five-in.html | ST. JAMES QUINTET IS VICTOR BY 31-9; Conquers Cathedral Prep Five in League Game as Jayvee Team Also Triumphs. BERKELEY-IRVING SCORES Turns Back Loughlin High by 32-21 Tally--Columbia Grammar Tops Wright Oral by 15-10. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/crusaders-commander-resigns.html | Crusaders' Commander Resigns. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/seasonable-suggestion.html | Seasonable Suggestion. | True | WM. COMERFORD. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/farm-bodies-unite-to-retain-board-three-big-organizations-will-ask.html | FARM BODIES UNITE TO RETAIN BOARD; Three Big Organizations Will Ask Congress to Amend the Marketing Act. TO URGE EQUALIZATION FEE Farm Bureau Federation Head, at Chicago Convention, Demands More Control of Exchanges. Special to The New York Times. | True | | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/captain-kroll-to-retire-master-of-statendam-of-holland-line-reaches.html | CAPTAIN KROLL TO RETIRE.; Master of Statendam of Holland Line Reaches Age Limit. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/plans-aid-for-marketing-firm-of-new-type-organized-in-industrial.html | PLANS AID FOR MARKETING.; Firm of New Type Organized In Industrial Field. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/powers-unmoved-as-death-is-urged-west-virginias-bluebeard-chews-gum.html | POWERS UNMOVED AS DEATH IS URGED; West Virginia's "Bluebeard" Chews Gum as Trial Opens for Murder of Bay State Woman. 1,200 CROWD OPERA HOUSE Throngs Mill on Clarksburg Streets as Hawkers Sell Pamphlets Telling Story of Crimes. Crowds Surround Scene of Trial. Guarded by State Troopers. State Demands Death Penalty. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/west-virginia-bank-reopens.html | West Virginia Bank Reopens. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/honor-frances-e-willard-women-drys-pay-tribute-at-prohibitionists.html | HONOR FRANCES E. WILLARD; Women Drys Pay Tribute at Prohibitionist's Statue in Capitol. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/446-for-new-south-wales-get-total-for-8-wickets-as-match-with-south.html | 446 FOR NEW SOUTH WALES.; Get Total for 8 Wickets as Match With South Africa Starts. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/the-screen-a-nobel-prize-novel.html | THE SCREEN; A Nobel Prize Novel. | True | By Mordaunt Hall. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/another-unemployment-problem.html | Another Unemployment Problem. | True | HERMAN SCHWARZ. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/drug-smugglers-seized-swiss-authorities-round-up-gang-on-complaint.html | DRUG SMUGGLERS SEIZED.; Swiss Authorities Round Up Gang on Complaint of Girl, Their Dupe. | True | Wireless to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/smashes-a-window-to-go-to-warm-cell-widow-hungry-and-cold-pleads-in.html | SMASHES A WINDOW TO GO TO WARM CELL; Widow, Hungry and Cold, Pleads in Vain With 3 Policemen to Send Her to Jail.BREAKS POOR MAN'S PANE in Court Her Story Brings Aid and Suspended Sentence--$28 Damage Falls Upon Landlord. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/boy-slayer-gets-30day-reprieve.html | Boy Slayer Gets 30-Day Reprieve. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/says-states-shirk-own-problems-secretary-wilbur-decries-federal.html | SAYS STATES SHIRK OWN PROBLEMS; Secretary Wilbur Decries Federal Responsibility in Affairs Affecting Local Communities. WARNS ABOUT EDUCATION He Declares Congress Must Let Either States or National Government Protect Public Lands. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/rosalynde-copy-sold-for-2400-in-london-dr-asw-rosenbach-buys-only.html | 'ROSALYNDE' COPY SOLD FOR 2,400 IN LONDON; Dr. A.S.W. Rosenbach Buys Only Known Perfect Source of 'As You Like It,' Published in 1590. | True | Wireless to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/morris-gest-leaves-health-farm.html | Morris Gest Leaves Health Farm. | True | | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/north-dakotas-record-holstein.html | North Dakota's Record Holstein. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/sterling-and-mark-decline-further-former-closes-at-326-off-5-c-from.html | STERLING AND MARK DECLINE FURTHER; Former Closes at $3.26, Off 5 c From Saturday--Latter Drops 38 Points to 22.87c. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/naval-stores.html | NAVAL STORES. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/aaron-fox-to-ask-divorce-exofficial-of-fox-films-establishes.html | AARON FOX TO ASK DIVORCE; Ex-Official of Fox Films Establishes Residence in Reno. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/harvard-ready-to-select-hockey-sextet-to-face-mit-in-opener.html | Harvard Ready to Select Hockey Sextet to Face M.I.T. in Opener Tomorrow Night | True | Special To The New York Times.Times Wide World Photo. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/24-seized-in-raid-on-nudist-cult-here-seven-women-and-seventeen-men.html | 24 SEIZED IN RAID ON NUDIST CULT HERE; Seven Women and Seventeen Men Arrested in a Physical Culture Gymnasium. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/west-side-planners-to-open-office.html | West Side Planners to Open Office. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/new-kind-of-painting-uses-light-as-medium-color-forms-projected-on.html | NEW KIND OF PAINTING USES LIGHT AS MEDIUM; Color Forms Projected "on Canvas Through Lenses in Box inInvention of Wilfred. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/grace-liners-get-new-names.html | Grace Liners Get New Names. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/loans-on-securities-drop-20000000-at-federal-banks-in-new-york.html | Loans on Securities Drop $20,000,000 At Federal Banks in New York District | True | Special To The New York Times.WASHINGTON, Dec. 7.--The Federal Reserve Board's condition statement of weekly reporting member banks in leading cities on Dec. 2 shows decreases for the week of $52,000,000 in loans and investments, ... | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/prof-fm-warren-of-yale-dead-at-72-retired-from-chair-of-modern.html | PROF. F.M. WARREN OF YALE DEAD AT 72; Retired From Chair of Modern Languages After Serving for 26 Years. TAUGHT HALF A CENTURY Recently Professor Emeritus--Was Author and Editor--Ex-Head of Modern Language Association. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/beatrice-greenough-to-wed-wt-adee-her-betrothal-to-member-of-tuxedo.html | BEATRICE GREENOUGH TO WED W.T. ADEE; Her Betrothal to Member of Tuxedo and Knickerbocker Clubs Announced by Her Parents. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/oppose-freight-rate-rise-jersey-community-groups-attend-hearing-on.html | OPPOSE FREIGHT RATE RISE.; Jersey Community Groups Attend Hearing on New Schedules. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/financial-markets-stocks-advance-then-react-bonds-generally-higher.html | FINANCIAL MARKETS; Stocks Advance, Then React; Bonds Generally Higher, Grain Little Changed. | True | | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/buy-mabel-normand-gems-jerry-mayer-and-film-stars-sister-among.html | BUY MABEL NORMAND GEMS; Jerry Mayer and Film Star's Sister Among Bidders for $100,000 Lot. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/the-department-of-justice.html | THE DEPARTMENT OF JUSTICE. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/350th-bagby-event-musical-mornings-at-the-waldorf-reach-another.html | 350TH BAGBY EVENT.; Musical Mornings at the Waldorf Reach Another Milestone. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/shifts-in-lineup-loom-for-the-navy-abundance-of-reserves-likely-to.html | SHIFTS IN LINE-UP LOOM FOR THE NAVY; Abundance of Reserves Likely to Mean Many Substitutions in Game With Army. DAVIS TO CALL SIGNALS Hurley, Whose Home Is Near Yankee Stadium, Will Play--Light Practice on the Program. Hurley Will Get a Chance. Light Program Is Planned. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/says-lord-ratendone-is-seeking-a-divorce-london-daily-mail-reports.html | SAYS LORD RATENDONE IS SEEKING A DIVORCE; London Daily Mail Reports He Plans Action Against Former Maxine Forbes-Robertson. | True | Special Cable to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/hageman-leads-race-for-harvard-honors-hardy-crickard-and-hallowell.html | HAGEMAN LEADS RACE FOR HARVARD HONORS; Hardy, Crickard and Hallowell Also Are Candidates to Succeed Wood as Captain. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/dr-frank-harmon-retired-alienist-dead-former-head-of-longview.html | DR. FRANK HARMON, RETIRED ALIENIST, DEAD; Former Head of Longview Hospital for Insane in Cincinnati--Brother of Judson Harmon. | True | Special to The New York Times.CINCINNATI, Dec. 7.--Dr. Frank Harmon, 80 years old, retired alienist and former head of Longview Hospital for the Insane here, died at his home at San Diego today after a long illness. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/dividends-by-mutual-life-payments-next-year-42000000-slight-drop.html | DIVIDENDS BY MUTUAL LIFE.; Payments Next Year $42,000,000 Slight Drop From 1931. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/bomb-threat-in-tax-rise-philadelphia-council-head-receives.html | BOMB THREAT IN TAX RISE.; Philadelphia Council Head Receives Threatening Letters. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/hawks-near-crash-in-crippled-plane-wire-supporting-wing-snaps-as-he.html | HAWKS NEAR CRASH IN CRIPPLED PLANE; Wire Supporting Wing Snaps as He Speeds 257 Miles an Hour, Sending Craft Into Roll. HIGH ALTITUDE SAVES HIM Flier Rights Quivering Ship Over Jersey and Arrives Here Safely, Setting Mark From Cleveland. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/morton-orsi-agree-to-play-on-coast-dartmouth-and-colgate-stars-are.html | MORTON, ORSI AGREE TO PLAY ON COAST; Dartmouth and Colgate Stars Are First to Accept Bids to Join East's Team. | True | Special to The New York Times. | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/constructive-rule-pledged-by-hitler-fireworks-not-to-be-expected.html | CONSTRUCTIVE RULE PLEDGED BY HITLER; Fireworks Not to Be Expected, Says German National Socialist of His Program.AIMS TO RESTORE CREDITPlans Curb on Borrowing by AllBranches of Municipal, Stateand National Governments. HE SEES FRENCH MENACE "Financial Bullying and PoliticalExtortion," Nazi Chief Asserts,Threaten All Europe. Treaty of "Blind Hatred." Vast Dumping Would Follow. Would Curb Capital Borrowing. Moves to Dominate World. German Masses Seek Change. | True | By Adolf Hitler, Leader of the National Socialist Party of Germany. World Copyright, 1931, By N.a.n.a., Inc. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/king-and-queen-arrive-in-london.html | King and Queen Arrive in London. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/white-gets-new-warrant-clergyman-charges-expoliceman-with-assault.html | WHITE GETS NEW WARRANT; Clergyman Charges Ex-Policeman With Assault in Edison Case. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/weeks-automobile-output-still-at-low-level-but-all-plants-will.html | Week's Automobile Output Still at Low Level, But All Plants Will Start Operations Shortly | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/viceroy-tells-india-law-must-prevail-warns-calcutta-group-he-is.html | VICEROY TELLS INDIA LAW MUST PREVAIL; Warns Calcutta Group He Is Determined to Stamp Out Terrorism in Bengal. MOVE AGAINST GANDHI SEEN Rivals Appear to Be Trying to Win Congress Control by Ignoring Plea to Await His Return. | True | Wireless to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/yvonne-gall-wins-plaudits.html | Yvonne Gall Wins Plaudits. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/right-of-barbour-to-seat-is-target-pittman-questions-larsons-power.html | RIGHT OF BARBOUR TO SEAT IS TARGET; Pittman Questions Larson's Power to Appoint Him Successor to Senator Morrow.LATTER DID NOT TAKE OATHDeath Prevented His Qualifying for This Term--Democrats, However,Are Not Expected to Contest. Larson's Advisers Uphold His Action. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/313117-hold-shares-of-general-motors-owners-of-common-stock-now.html | 313,117 HOLD SHARES OF GENERAL MOTORS; Owners of Common Stock Now Number 295,961 and of Preferred 17,156. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/10-are-killed-in-peru-as-losers-in-election-clash-with-police.html | 10 Are Killed in Peru as Losers In Election Clash With Police | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/sterling-rate-lowered-portuguese-banks-cut-price-without-government.html | STERLING RATE LOWERED.; Portuguese Banks Cut Price Without Government Action. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/mrs-davidson-protests-says-she-did-not-give-daughter-consent-to-wed.html | MRS. DAVIDSON PROTESTS.; Says She Did Not Give Daughter Consent to Wed Prince. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/shows-modernizing-of-radio-stations-federal-board-reports-to.html | SHOWS MODERNIZING OF RADIO STATIONS; Federal Board Reports to Congress Great Improvement inService to the Public.TELEVISION MAKES ADVANCEQuality of Transmissions and Detailof Images Have Progressed In Year, Board Says. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/new-5th-av-lights-ready-will-be-put-into-operation-today-from-8th.html | NEW 5TH AV. LIGHTS READY.; Will Be Put Into Operation Today From 8th to 30th Streets. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/patrolman-ousted-for-rudeness.html | Patrolman Ousted for Rudeness. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/mrs-harriman-hostess-at-gallery.html | Mrs. Harriman Hostess at Gallery. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/find-acid-in-grave-of-slain-gangster-police-suspect-body-found-in.html | FIND ACID IN GRAVE OF SLAIN GANGSTER; Police Suspect Body Found in Brielle (N.J.) Woods Was That of Capons Aide. IDENTIFIED BY HIS BROTHER Authorities Mystified by Findings at Autopsy on Leader in Coastal Rum Running. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/perfect-bridge-hand-is-dealt-to-trenton-hospital-interne.html | Perfect Bridge Hand Is Dealt To Trenton Hospital Interne | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/new-jersey-standard-to-add-kesbec-depots-oil-company-will-increase.html | NEW JERSEY STANDARD TO ADD KESBEC DEPOTS; Oil Company Will Increase Retail Distributing Stations in Manhattan and Bronx. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/defends-pay-at-harvard-secretary-says-faculty-salaries-rate-with.html | DEFENDS PAY AT HARVARD.; Secretary Says Faculty Salaries Rate With Those of Other Colleges. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/ask-insurance-receiver-holders-of-trenton-nj-bonding-company-charge.html | ASK INSURANCE RECEIVER.; Holders of Trenton (N.J.) Bonding Company Charge Mismanagement. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/dinner-dance-for-charity-committee-of-godmothers-league-to.html | DINNER DANCE FOR CHARITY.; Committee of Godmothers' League to Entertain Saturday Evening. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/democratic-candidates.html | DEMOCRATIC CANDIDATES. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/suspended-from-curb-list.html | Suspended From Curb List. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/fight-on-wildwood-issue-bond-sale-by-new-jersey-resort-set-for.html | FIGHT ON WILDWOOD ISSUE.; Bond Sale by New Jersey Resort Set for Today, Faces Court Action. | True | Special to The New York Times. | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/her-foster-mother-is-dead-girl-of-thirteen-in-want-case-10-a-brave.html | Her Foster Mother Is Dead, Girl of Thirteen in Want; CASE 10. A Brave Girl of 13. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/sailor-gets-mysterious-wound-falls-unconscious-in-sea-gale.html | Sailor Gets Mysterious Wound; Falls Unconscious in Sea Gale | True | Wireless to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/magicians-show-tricks-american-society-admits-outsiders-to.html | MAGICIANS SHOW TRICKS.; American Society Admits Outsiders to Performance for First Time. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/2-held-in-stock-forgery-expriest-and-realty-man-said-to-have-tried.html | 2 HELD IN STOCK FORGERY.; Ex-Priest and Realty Man Said to Have Tried to Cash Certificate. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/police-department.html | Police Department. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/views-reparations-as-threat-to-peace-gp-auld-former-aide-to-debt.html | VIEWS REPARATIONS AS THREAT TO PEACE; G.P. Auld, Former Aide to Debt Commission, Makes Plea for Substantial Reduction. CALLS GERMANY GOOD RISK Says She Could Pay in Normal Times--Geoffrey Parsons Declares Reparations Unenforceable. Our Investments in Germany. Our Stake in Stability of Europe. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/eleven-swim-meets-listed-by-columbia-eight-scheduled-for.html | ELEVEN SWIM MEETS LISTED BY COLUMBIA; Eight Scheduled for Morningside Pool in Season That Begins on Jan. 9. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/enemy-mcerlane-caught.html | Enemy" McErlane Caught. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/goncourt-prize-awarded-novel-by-jean-fayard-wins-on-sixth-ballot-in.html | GONCOURT PRIZE AWARDED.; Novel by Jean Fayard Wins on Sixth Ballot in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/no-letdown-in-new-year-fete-indicatcd-by-advance-signs.html | No Let-Down in New Year Fete Indicated by Advance Signs | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/neely-is-found-insane-at-trial-for-murder-leviathan-electrician-is.html | NEELY IS FOUND INSANE AT TRIAL FOR MURDER; Leviathan Electrician Is Sent to British Asylum--Judge Assails Slain Man's Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/smith-is-leader-in-hockey-scoring-wing-star-of-maroons-tops-both.html | SMITH IS LEADER IN HOCKEY SCORING; Wing Star of Maroons Tops Both Groups in National League With 10 Points. FOUR IN TIE FOR SECOND Bill Cook, Morenz, Joliat, Conacher Share With 9 Each. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/an-italian-peasants-art.html | An Italian Peasant's Art. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/sports-today.html | Sports Today | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/plan-christmas-aid-for-exslaves.html | Plan Christmas Aid for Ex-Slaves. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/liners-master-dies-of-injuries.html | Liner's Master Dies of Injuries. | True | | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/will-rogers-finally-sizes-up-the-situation-in-manchuria.html | Will Rogers Finally Sizes Up The Situation in Manchuria | True | WILL ROGERS. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/new-treasures-at-metropolitan.html | New Treasures at Metropolitan. | True | By Edward Alden Jewell. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/chicago-gets-830000-toward-teachers-pay-pledges-of-1710000-also.html | CHICAGO GETS $830,000 TOWARD TEACHERS' PAY; Pledges of $1,710,000 Also Made in Drive to Sell Tax Anticipation Warrants. | True | Special To The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/act-to-raise-value-of-insurance-funds-state-commissioners-weigh-new.html | ACT TO RAISE VALUE OF INSURANCE FUNDS; State Commissioners Weigh New Basis on Which to Set Worth of Reserve Bonds. MOVE MEETS OPPOSITION Some Officials Insist on Using Dec. 31 Quotations--Agents Oppose Job Policies. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/pointers-work-in-trials-24-dogs-are-started-in-1000-allage-stake-at.html | POINTERS WORK IN TRIALS; 24 Dogs Are Started in $1,000 AllAge Stake at Pinehurst. | True | Special to The New York Times. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/sports-of-the-times-baseball-starts-its-season-the-babe-still-has.html | Sports of the Times; Baseball Starts Its Season. The Babe Still Has His Influence. An Unfortunate Name. Results Become Eloquent. | True | By Robert F. Kelley. (PINCH-HITTING FOR JOHN KIERAN) | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/nitrate-recovery-put-first-in-chile-central-bank-says-the-new.html | NITRATE RECOVERY PUT FIRST IN CHILE; Central Bank Says the New Regime Seeks to Aid the Chief Industry. COSACH IS BELIEVED SAFE Government Indicates Validity of Obligations Will Not Be Hurt by Any Measures Taken. Exchange Control Backed. Cosach Report Studied. May Redeem Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/fined-10000-as-baltimore-bookies.html | Fined $10,000 as Baltimore Bookies. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/to-aid-jackson-trust-depositors.html | To Aid Jackson Trust Depositors. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/perjury-laws-scored-as-useless-to-courts-crain-aide-urges-reforms.html | PERJURY LAWS SCORED AS USELESS TO COURTS; Crain Aide Urges Reforms Before Government Club-- Rybicki Asks Congress to Aid Jobless. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/ritchie-acclaimed-by-chicago-board-cry-of-get-rich-with-ritchie.html | RITCHIE ACCLAIMED BY CHICAGO BOARD; Cry of "Get Rich With Ritchie" Goes Up as Trade Organization Pauses to Honor Him. HE ATTACKS FARM BOARD At Luncheon With Business Leaders, He Also Hits Proposals forCanceling War Debts. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/democrats-in-senate-name-steering-group-committee-comprises-ten.html | DEMOCRATS IN SENATE NAME STEERING GROUP; Committee Comprises Ten Besides Robinson, Sheppard and T.J. Walsh, Ex-Officio Members. | True | Special to The New York Times. | C1B 137224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/grandi-will-report-to-mussolini-today-italian-foreign-minister-will.html | GRANDI WILL REPORT TO MUSSOLINI TODAY; Italian Foreign Minister Will Return to Rome at Noon From Visit to Hoover. ROME, Dec. 7 (AP).--Italy was impatiently waiting tonight to greet her Foreign Minister, Dino Grandi, when he arrives at Naples tomorrow after a month's absence on a visit to America. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/hinkler-reaches-england-conqueror-of-south-atlantic-completes-solo.html | HINKLER REACHES ENGLAND; Conqueror of South Atlantic Completes Solo Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/gould-estate-in-tarrytown-leased.html | Gould Estate In Tarrytown Leased. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/hough-is-victor-in-nyac-boxing-knocks-out-sinkewich-in-second-round.html | HOUGH IS VICTOR IN N.Y.A.C. BOXING; Knocks Out Sinkewich in Second Round of the 165-PoundFinal Competition.LEONARDI STOPS MARINOTriumphs in Opening Session of138-Pound Division on SemiMonthly Amateur Card. | True | | C1B 137224 |
| 1931-12-08 | 1931-12-08 | https://www.nytimes.com/1931/12/08/archives/exchange-rates-in-montreal.html | Exchange Rates In Montreal. | True | | C1B 137224 |